WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile:  (212) 310-8007
Marcia L. Goldstein
Gary T. Holtzer
Adam P. Strochak
Stephen A. Youngman (*pro hac vice pending*)
Sylvia A. Mayer (*pro hac vice pending*)

KIRKLAND & ELLIS LLP
200 East Randolph Drive
Chicago, Illinois 60601
Telephone:  (312) 861-2000
Facsimile:   (312) 861-2200
James H.M. Sprayregen, P.C.
Anup Sathy, P.C. (*pro hac vice pending*)

Proposed Attorneys for Debtors and
Debtors in Possession

Proposed Co-Attorneys for Certain Subsidiary
Debtors and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                                   :
**In re**                                          :          **Chapter 11 Case No.**
                                                   :
**GENERAL GROWTH**                                 :          **09 - _____ (    )**
**PROPERTIES, INC., et al.,**                      :
                                                   :          **(Joint Administration Requested)**
                    **Debtors.**                   :
------------------------------------------------------------x

### DEBTORS' MOTION FOR INTERIM AND FINAL ORDERS PURSUANT TO SECTIONS 105(a), 345(b), 363(b), 363(c) AND 364(a) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULES 6003 AND 6004 (A) FOR AUTHORIZATION TO (I) CONTINUE USING EXISTING CENTRALIZED CASH MANAGEMENT SYSTEM (II) HONOR CERTAIN PREPETITION OBLIGATIONS RELATED TO THE USE OF THE CASH MANAGEMENT SYSTEM, AND (III) MAINTAIN EXISTING BANK ACCOUNTS AND BUSINESS FORMS; (B) FOR AN EXTENSION OF TIME TO COMPLY WITH SECTION 345(b) OF THE BANKRUPTCY CODE; AND (C) SCHEDULING A FINAL HEARING

TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE:

South Street Seaport Limited Partnership, its ultimate parent, General Growth

Properties, Inc. ("**GGP**"), and their debtor affiliates, as debtors and debtors in possession

(collectively, "**General Growth**" or the "**Debtors**"),[1] submit this motion (the "**Motion**") and respectfully represent as follows:

## I.

## PRELIMINARY STATEMENT[2]

1.      As described in more detail in the Declarations filed concurrently herewith, the GGP Group operates as an integrated business enterprise with property management centralized in its Chicago headquarters.  Through a centralized management process and leasing operations, GGP LP provides national support to the properties with respect to substantially all aspects of business operation, including, but not limited to, accounting, business development, construction, contracts, design, finance, forecasting, human resources and employee benefits, insurance and other forms of risk management, property services, marketing, leasing, tax, treasury, utilities, and other similar services. Only the most basic operational needs are addressed at the property level.

2.      As with its centralized management and leasing operations, the GGP Group utilizes a centralized Cash Management System.  GGP LP has historically and in the ordinary course of its business essentially functioned as a paying and collecting agent in connection with the GGP Group's properties such that GGP LP will customarily make all payments of debt services and other costs and expenses involved in operating and managing the properties.  This centralized system reduces costs associated with cash management, including bank accounts, personnel, bookkeeping, treasury and related expenses.  Further, the

---

[1]      A list of the Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, is attached hereto as **Exhibit A**.

[2]      Capitalized terms used, but not otherwise defined, in this Preliminary Statement shall have the meanings ascribed to them elsewhere in the Motion.

efficiencies of having one centralized paying system not only reduces costs, but also alleviates cash flow concerns by providing regular access to capital, rather than leaving the property dependent on each month's rental income for that particular property.

3.    The Debtors' Cash Management System constitutes an ordinary course, essential business practice providing significant benefits to the Debtors.  Any disruption of the Cash Management System could have a severe and adverse impact upon the Debtors' reorganization efforts and, as noted herein, on the day to day business operations of affiliated non-debtors.

4.    Accordingly, for the reasons stated in more detail below, the Debtors are requesting the entry of interim and final orders granting them, as specified in more detail below, (a) authority to continue to operate the Cash Management System (subject to any changes that may be required in accordance with any order of this Court approving the Debtors' postpetition financing, if any), honor certain prepetition obligations relating to the use of the Cash Management System, maintain existing business forms, and maintain existing Bank Accounts and (b) an extension of time to comply with section 345(b) of the Bankruptcy Code.[3]

## II.

## BACKGROUND

5.    Commencing on April 16, 2009 (the "**Commencement Date**") and continuing thereafter, the Debtors each commenced a voluntary case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").  The Debtors are authorized to

---

[3]    To the extent that, after the Commencement Date, any of the Debtors' other subsidiaries and affiliates file voluntary petitions and their cases are jointly administered with these cases (the "**Subsequent Filers**"), the Debtors anticipate filing a separate motion requesting that such Subsequent Filers receive the protections and approvals currently being sought by the Debtors in this Motion.

operate their business and manage their properties as debtors in possession pursuant to

sections 1107(a) and 1108 of the Bankruptcy Code.  Contemporaneously herewith, the

Debtors filed a motion seeking joint administration of their chapter 11 cases pursuant to Rule

1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

### III.

### THE DEBTORS' BUSINESS

6.        GGP is a publicly-traded real estate investment trust ("**REIT**")

headquartered in Chicago, Illinois.  GGP, along with its approximately 750 wholly owned

Debtor and non-Debtor subsidiaries and affiliates (collectively, the "**GGP Group**"),[4] comprise

one of the largest shopping center REITs in the United States, measured by the number of

shopping centers it owns and manages.  GGP is the general partner of GGP Limited

Partnership ("**GGP LP**"), which is the entity through which substantially all of the GGP

Group's business is conducted.  GGP LP, in turn, owns or controls, directly or indirectly,

GGPLP, L.L.C., The Rouse Company LP ("**TRCLP**"), and General Growth Management,

Inc. ("**GGMI**").  GGMI is a non-Debtor affiliate that provides management and other services

to the GGP Group, to certain joint ventures of the GGP Group, and to third parties in which

the GGP Group does not hold an ownership interest.

7.        The GGP Group operates its business on an integrated basis with

centralized administration, leasing and management functions that enable the GGP Group to

achieve operating efficiencies and revenue enhancement benefiting the overall enterprise.  The

Debtors include various wholly owned holding companies and project level operating

---

[4]        GGP owns 96% of GGP LP, and outside parties hold the remaining 4%.  Consequently, while
the Debtors refer to subsidiaries owned directly or indirectly by GGP and GGP LP as "wholly owned,"
a small percentage of GGP LP actually is held by outside parties.

companies.  The non-Debtor subsidiaries and affiliates similarly include various holding companies, management companies, and project level operating companies, as well as all of the joint venture operations.

8.      For purposes of public financial reporting, GGP divides its operations into two business segments:  (i) Retail and Other, which includes the operation, development and management of shopping centers, office buildings, and other commercial properties, and is the GGP Group's primary business; and (ii) Master Planned Communities, which includes the development and sale of land, primarily in large-scale, long-term community development projects.  The net operating income ("**NOI**") for GGP's Retail and Other segment was $2.59 billion in 2008, a 4.5 percent increase over 2007.  The NOI for the substantially smaller Master Planned Communities decreased from prior years and was approximately $29 million in 2008.

## A.      **Retail and Other**

9.      The GGP Group owns a portfolio of more than 200 regional shopping centers located in major and middle markets throughout 44 states, including joint venture interests in approximately 48 shopping centers. The GGP Group also owns non-controlling interests in two international joint ventures that own shopping centers in Brazil and Turkey. The shopping centers in which the GGP Group has an ownership interest, or for which it has management responsibility, have approximately 200 million square feet of space and contain over 24,000 retail stores, department stores, restaurants, and other amenities.

10.     The primary source of revenue for the Retail and Other segment is tenant rent.  The GGP Group's retail leases generally include both a base rent component and a charge for the tenant's share of expenses associated with the operation of the applicable

shopping center, such as real estate taxes, utilities, insurance, maintenance costs, security

costs, and other general operating expenses.  Many of the retail leases also contain scheduled

increases during the term of the lease and an overage rent provision under which the tenant

may be required to pay additional rent based upon its annual sales.  With respect to shopping

center properties owned by, or in joint ventures with, third parties, the GGP Group generally

conducts its property management activities through GGMI.  Consequently, in addition to its

rental income, the GGP Group's Retail and Other segment also reports revenue earned from

such property management services, as well as from strategic partnerships, advertising,

sponsorship, vending machines, parking services, and the sale of gift cards.

### B.    Master Planned Communities

11.    In addition to its core shopping center business, the GGP Group also

owns and develops large-scale, long-term master planned communities.  GGP Group has five

master planned communities located in and around Columbia, Maryland; Summerlin, Nevada;

and Houston, Texas.  These communities contain approximately 18,500 saleable acres of land.

They feature residential, retail, office and mixed-use components as well as schools, civic

spaces and other amenities including parks, lakes, golf courses, and wilderness trails.  The

master planned community segment's revenue is generated primarily from the sale of

improved land to homebuilders and commercial developers.

### C.    Financials

12.    As of December 31, 2008, the GGP Group as a whole reported

approximately $29.6 billion in total assets and approximately $27.3 billion in total liabilities

(including the GGP Group's proportionate share of joint venture indebtedness).  Of the $27.3

billion in total liabilities, $24.85 billion represents the aggregate consolidated outstanding

indebtedness of consolidated entities, which includes $6.58 billion in unsecured, recourse

indebtedness and $18.27 billion in debt secured by properties.  For 2008, the GGP Group

reported consolidated revenue of approximately $3.4 billion and net cash from operating

activities of $555.6 million.  The GGP Group employs approximately 3,700 people.

Additional information regarding the Debtors' business, capital structure, and the

circumstances leading to these chapter 11 cases is contained in certain declarations filed

concurrently herewith (collectively, the "**Declarations**").

### D.    **The Cash Management System**

13.    Carefully managed and maintained by treasury personnel employed by

GGP LP,  prior to the Commencement Date, in the ordinary course of business, the Debtors

used a centralized cash management system (the "**Cash Management System**") to collect and

transfer the funds generated by both Debtor and non-debtor entities and disburse those funds

to satisfy the obligations required to operate the Debtors' business. The Debtors accurately

recorded all collections, transfers and disbursements as they were made.

14.    The Cash Management System facilitates cash monitoring, forecasting,

and reporting and enables the Debtors to maintain control over the administration of their bank

accounts (the "**Bank Accounts**") located at the banks and other financial institutions

(collectively, the "**Banks**") including, but not limited to, those listed on **Exhibit B** annexed

hereto.  The Debtors and their non-debtor affiliates maintain over 800 bank accounts

comprised of, among other things, investment accounts, gift card accounts, controlled

disbursement accounts, depository accounts, blocked depository accounts, lockbox accounts, a

collateral account, and operating accounts.  The components of the Cash Management System

are organized around three principal cash functions:  collection, concentration, and

disbursement.  **Exhibit C** attached hereto illustrates the movement of cash and flow of funds through the Cash Management System.

15.    Both Debtors and non-debtors utilize the Cash Management System. The vast majority of the Debtor and non-debtor GGP subsidiaries do not have their own cash management system and must rely on the Cash Management System in the course of their day to day business operations.  To lessen the disruption caused by the bankruptcy filing, minimize expense, and maximize the value of their estates in these chapter 11 proceedings, the Debtors believe that it is vital they maintain their system of managing cash under the Cash Management System.

**(1)    Cash Collection**

16.    The GGP Group's  revenue is primarily generated through the operations of the project-level subsidiaries.  The GGP Group receives and collects revenue on account of  (i) shopping centers and other properties that are wholly owned by GGP Group companies (the "**Wholly Owned Properties**"), (ii) ownership interests in their taxable REIT subsidiaries (the "**Taxable REIT Subsidiaries**") that (a) provide management services to, among others, certain shopping centers owned by joint ventures and other third parties and (b) engage in the development of master planned communities (the "**MPCs**"), and (iii) ownership interests in joint ventures (the "**JVs**").

**(2)    Cash Concentration**

17.    The majority of cash collected by the Debtors and their non-debtor affiliates is ultimately collected in a main operating account (the "**Main Operating Account**") held in the name of GGP LP at U.S. Bank, N.A. ("**U.S. Bank**").  Cash generated by the Wholly Owned Properties through rents received from tenants of such properties, Taxable

REIT Subsidiaries, asset sales, investments (including those from the GGP Group companies'
interest in JVs), financing proceeds and other miscellaneous sources is upstreamed to the Main
Operating Account.  Funds are ultimately upstreamed into the Main Operating Account in any
of the following manners:

- Funds are deposited directly into the Main Operating Account from lockbox receipts;

- Funds are swept from lockbox receipts to lenders' depository accounts (the "**Lender Depository Accounts**"), and subsequently upstreamed to the Main Operating Account.  However, certain Wholly Owned Properties deposit rents into blocked depository accounts (collectively, the "**Lenders' Blocked Depository Accounts**").  To the extent permitted by certain deposit account control agreements between the Wholly Owned Property owner and its lender, funds from the Lenders' Blocked Depository Accounts are then swept to the Main Operating Account;

- Lockbox receipts are deposited into certain Lender Depository Accounts, then swept into one of three different intermediate accounts at either U.S. Bank, Bank of America, or JP Morgan and then upstreamed to the Main Operating Account;

- Distributions to the GGP Group from the JVs are collected into the Main Operating Account; and

- Cash inflows related to the Taxable REIT Subsidiaries are upstreamed from various accounts Taxable REIT Subsidiary bank accounts (collectively, the "**TRS Bank Accounts**").  Cash held in the TRS Bank Accounts is either swept to the Main Operating Account or used to fund certain direct disbursement accounts or make other payments directly (as described in more detail below).  The TRS Bank Accounts comprise both collection and disbursement accounts maintained by the Taxable REIT Subsidiaries.  Costs and expenses incurred by the Taxable REIT Subsidiaries are paid for from the TRS Bank Accounts.  In addition, money collected into the Main Operating Account from the TRS Bank Accounts is, on as-needed basis, funded back to the TRS Bank Accounts to fund costs and expenses.

In accordance with the Debtors' obligations under their postpetition financing facility (the

"**DIP Facility**"), to the extent that an order approving the DIP Facility is entered, the Debtors

intend to grant a first priority secured interest in the Main Operating Account and the funds
held therein to the Debtors' postpetition lenders (the "**DIP Lenders**").  As such, no other party
or entity, other than the DIP Lenders, will have any lien or security interest in the Main
Operating Account or any of the funds held therein.

18.    The GGP Group also holds several standalone local depository accounts
in the name of GGP LP (the "**Local Depository Accounts**").  The Local Depository Accounts
collect miscellaneous receipts (other than rent) received by the Wholly Owned Properties.
Funds in the Local Depository Accounts are swept on a monthly basis.

19.    In addition to the Main Operating Account, the Lender Depository
Accounts, Lenders' Blocked Depository Accounts, the TRS Bank Accounts, and the Local
Depository Accounts, the GGP Group companies also hold, among others, the following
accounts described in more detail below:  (a) a collateral account (the "**Collateral Account**"),
(b) gift card accounts (collectively, the "**Gift Card Accounts**"), and (c) various money market
investment accounts (collectively, the "**Investment Accounts**").

a.    Collateral Account:  The Debtors maintain the Collateral Account at
U.S. Bank in connection with a secured credit facility executed in or
about February 2006 by and among GGP, GGP LP, GGPLP LLC, as
borrowers; and Eurohypo AG, New York Branch, as administrative
agent (the "**2006 Credit Facility**").  The 2006 Credit Facility provides
for a term loan in the approximate amount of $2.85 billion (of which
$1.987 is currently outstanding) and a revolving loan in the approximate
amount of $650 million.  Funds in the Collateral Account are used as
collateral under the 2006 Credit Facility.

b.    Gift Card Accounts:  The GGP Group companies maintain
approximately 15 Gift Card Accounts held in GGP LP's name at
various banks.  Proceeds from the sales of the gift cards are deposited in
the Gift Card Accounts.  Pursuant to agreements with American
Express Travel Related Services, Inc. ("**American Express**") and
Discover Financial Services ("**Discover**"), as well as GGMI, American
Express and Discover sweep the Gift Card Accounts on a regular basis
to collect amounts owed to them under the terms of the Agreements.  In

addition, GGMI is paid a fee for its management of the Gift Card program.

c.   <u>Investment Accounts</u>:  GGP LP maintains the Investment Accounts into which the GGP Group companies transfer excess funds from the Main Operating Account.  This enables them to benefit from a higher interest rate that is earned in the money market account.  GGP Group companies, however, can continue to withdraw funds from the Investment Accounts as needed.

**(3)   Disbursements**

20.   The GGP Group companies typically make their disbursements from their Main Operating Account or from various other disbursement accounts located at Bank of America, U.S. Bank, M&T Bank, and LaSalle Bank.  These disbursements relate primarily to (i) payroll and employee expenses,[5] (ii) debt service, (iii) accounts payable, (iv) operating expenses, and (v) taxes.  In addition, the JVs also own several accounts (the "**JV Accounts**") used for their operations.  Distributions to the GGP Group from the JVs are collected into the Main Operating Account.  The GGP Group also funds the JV Accounts, in accordance with the GGP Group's predetermined funding share, from time to time, along with its partners, on pre-approved expenditures for the JVs' operations.

---

[5]   Payroll and other employee expenses for both Debtors and non-debtors are made from the various disbursement accounts noted herein. Such expenditures are described in more detail in the *Debtors' Motion for Entry of Interim and Final Orders Pursuant to Sections 105(a), 363(b), 507(a)(4) and 507(a)(5) of the Bankruptcy Code Authorizing Them to (I) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation, (II) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, and (III) Authorize Applicable Banks and Other Financial Institutions to Receive, Process, Honor and Pay All Checks Presented for Payment and to Honor All Funds Transfer Requests* filed concurrently herewith.

**IV.**

**JURISDICTION**

21.     This Court has subject matter jurisdiction to consider and determine this

matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C.

§ 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

**V.**

**RELIEF REQUESTED**

22.     The Debtors request, pursuant to sections 105(a), 345(b), 363(b),

363(c), and 364(a) of the Bankruptcy Code and Bankruptcy Rules 6003 and 6004, (a)

authority to (i) continue to operate the Cash Management System, subject to any changes that

may be required thereto in connection with an order approving the Debtors' postpetition

financing, (ii) honor certain prepetition obligations relating to the use of the Cash Management

System, (iii) maintain existing business forms, and (iv) maintain existing Bank Accounts; (b)

an extension of time to comply with section 345(b) of the Bankruptcy Code, and (c) the

scheduling of a final hearing on the Motion.[6]

**A.      Continuation of the Debtors' Centralized
          Cash Management System Is in the Best
          Interests of the Debtors, Their Estates, and All Parties in Interest**

23.     The Debtors' Cash Management System constitutes an ordinary course,

essential business practice providing significant benefits to the Debtors including, inter alia,

the ability to (i) control corporate funds, (ii) ensure the availability of funds when necessary,

and (iii) reduce costs and administrative expenses by facilitating the movement of funds and

the development of more timely and accurate account balance information.  Any disruption of

---

[6]      By separate motion, filed concurrently herewith, the Debtors have requested authority to use
funds held in their Bank Accounts – wherever held – that is asserted to be the cash collateral of certain
of their prepetition lenders.

the Cash Management System could have a severe and adverse impact upon the Debtors'

reorganization efforts and, as noted above, on the day to day business operations of affiliated

non-debtors.

24.     In order to maintain their worldwide and national presence, the Debtors'

operations require the existing Cash Management System continue during the pendency of

their chapter 11 cases, as any disruption could have a severe and adverse impact upon the

reorganization efforts of the Debtors.  As a practical matter, because of the GGP Group's

corporate and financial structure, which includes over 700 entities – including property-level

entities, parent companies, and the holding companies – it would be extremely difficult and

expensive to establish and maintain a separate cash management system for each Debtor and

non-debtor entity.

25.     Further, as described in more detail below, the Debtors are requesting

authority to honor postpetition intercompany obligations to the non-debtor affiliates and to

afford claims on account of such obligations administrative expense status.  Failure to honor

postpetition obligations to the non-debtor affiliates could have an immediate and significantly

adverse effect on the Debtors.  Not only could this diminish the value of the Debtors' estates

through a reduction in the value of the Debtors' interest in such affiliates, but it could have an

immediate and potentially irreparable impact on the operations of the Debtors themselves.  If

the Debtors fail to honor postpetition intercompany obligations to the non-debtor affiliates,

such failure could have a dramatic effect on the Debtors' business as a whole. For example,

failure to provide funding for GGMI will preclude GGMI from meeting certain of its

contractual obligations and eventually would deprive the Debtors of the significant revenue

that is attributable to GGMI's management services. In addition, if such postpetition

obligations are not honored, such non-debtor affiliates would be required to institute new cash management structures, which would be time consuming and costly, and would result in delayed receipt of customer payments.

26.     The Debtors will continue to maintain all receipts, disbursements and records of all transfers within the Cash Management System utilized postpetition.  In this way, all transfers and transactions will be properly documented, and accurate intercompany balances will be maintained.  As a result, the Debtors will be able to accurately document and record the transactions occurring within the Cash Management System, including intercompany transfers, for the benefit of all parties in interest.  Based on the foregoing, the Debtors believe that maintenance of the existing Cash Management System is in the best interests of their estates and all parties in interest.  Therefore, the Debtors seek authority to maintain and use their Cash Management System during their chapter 11 cases.

27.     Section 363(c)(1) of the Bankruptcy Code authorizes the debtor in possession to "use property of the estate in the ordinary course of business without notice or a hearing."  11 U.S.C. § 363(c)(1).  The purpose of section 363(c)(1) of the Bankruptcy Code is to provide a debtor in possession with the flexibility to engage in the ordinary course transactions required to operate its business without unneeded oversight by its creditors or the court.  Med. Malpractice Ins. Ass'n v. Hirsch (In re Lavigne), 114 F.3d 379, 384 (2d Cir. 1997); In re Git-N-Go, Inc., 322 B.R. 164, 171 (Bankr. N.D. Okla. 2004); In re Enron Corp., No. 01-16034 (ALG), 2003 WL 1562202, at *15 (Bankr. S.D.N.Y. Mar. 21, 2003); In re Atlanta Retail, Inc., 287 B.R. 849, 856 (Bankr. N.D. Ga. 2002);  Chaney v. Official Comm. of Unsecured Creditors of Crystal Apparel, Inc. (In re Crystal Apparel, Inc.), 207 B.R. 406, 409 (S.D.N.Y. 1997).  Included within the purview of section 363(c) is a debtor's ability to

continue the "routine transactions" necessitated by a debtor's cash management system.

Amdura Nat'l Distrib. Co. v. Amdura Corp. (In re Amdura Corp.), 75 F.3d 1447, 1453 (10th

Cir. 1996).  Accordingly, the Debtors seek authority pursuant to section 363(c)(1) of the

Bankruptcy Code to continue the collection, concentration, and disbursement, including

intercompany transfers, of cash pursuant to their Cash Management System described above.

       28.    The Bankruptcy Code also provides a debtor in possession the freedom

to obtain unsecured credit and incur unsecured debt in the ordinary course of business without

notice and hearing.  11 U.S.C. § 364(a); see, e.g., In re Amdura Corp., 75 F.3d at 1453 (10th

Cir. 1996); LNC Inv., Inc. v. First Fidelity Bank, 247 B.R. 38, 45 (S.D.N.Y. 2000); Mulligan

v. Sobiech, 131 B.R. 917, 921 (S.D.N.Y. 1991).  The Debtors, therefore, seek authorization, to

the extent necessary, to obtain unsecured credit and incur unsecured debt in the ordinary

operation of their Cash Management System.

       29.    The Court may exercise its equitable powers to grant the relief

requested herein.  Section 105(a) of the Bankruptcy Code empowers the Court to "issue any

order, process, or judgment that is necessary or appropriate to carry out the provisions of this

title."  11 U.S.C. § 105(a).  Continuing the Cash Management System is vital to the efficient

and economic administration of these chapter 11 cases.  Therefore, it is within the Court's

equitable power under section 105(a) to approve the continued use of the Cash Management

System.

       30.    These procedures are similar to those employed by comparable

corporate enterprises.  Moreover, the relief requested herein is routinely granted in other

chapter 11 cases.  See, e.g., In re Landsource Comtys. Dev. LLC, Case No. 08-11111 (KJC)

(Bankr. D. Del. June 10, 2008) [Docket No. 29]; In re Lexington Precision Corp., Case No.

08-11153 (MG) (Bankr. S.D.N.Y. Apr. 2, 2008) [Docket No. 25]; In re PRC, LLC, Case No.

08-10239 (MG) (Bankr. S.D.N.Y. Jan. 25, 2008) [Docket No. 36]; In re Silicon Graphics, Inc.,

Case No. 06-10977 (BRL) (Bankr. S.D.N.Y. May 10, 2006) [Docket No. 47], (Bankr.

S.D.N.Y. July 19, 2006) [Docket No. 375]; In re Atkins Nutritionals, Inc., Case No. 05-15913

(ALG) (Bankr. S.D.N.Y. Aug. 1, 2005) [Docket No. 36].[7]  Similar authorization is appropriate

in these chapter 11 cases.

**B.      Honoring Certain Prepetition Obligations of the Debtors
         Related to the Cash Management System Is in the Best Interests
         of the Debtors, Their Estates, and All Parties in Interest**

31.      In connection with their use of the Cash Management System, the

Debtors incur periodic service charges and other fees to the Banks for the maintenance of the

Cash Management System (the "**Service Charges**").  The Debtors believe that as of the

Commencement Date there are unpaid prepetition Service Charges in the amount of

approximately $175,000.  The Debtors hereby request authority to pay the prepetition Service

Charges that remain unpaid as of the Commencement Date.  Payment of the prepetition

Services Charges is in the best interests of the Debtors, their estates and all parties in interest

as it will prevent any disruption to the Cash Management System.  Because the Banks have

setoff rights with respect to the Service Charges, payment of any prepetition Service Charges

would not affect unsecured creditors and the issue of paying any prepetition Service Charges

would just be a matter of timing.  The Debtors also propose that a Bank may set off and charge

against a Bank Account the face amount of each item deposited into or credited to such Bank

Account and included in the available funds that could be or were transferred from the Bank

---

[7]      Because of the voluminous nature of the unreported orders cited herein and in the Debtors'
other motions filed on or about the Commencement Date, the orders are not attached to this Motion.
However, for the Court's convenience, the Debtors have prepared an appendix containing each of the
cited orders, which will be filed separately.

Account and for any reason subsequently returned unpaid, not collected or subject to an adjustment entry, together with such Bank's reasonable usual and customary service charges and fees in connection with such Bank Account and such item (collectively, "**Permitted Debits**").  Alternatively, if a Bank is unable to set off or charge Permitted Debits against such Bank Account, the Debtors shall promptly upon demand, reimburse such Bank in an amount equal to the amount of the Permitted Debits.

32.     Notwithstanding the foregoing, to the extent any Bank seeks to assert a setoff right (if any) with respect to any amounts owed by the Debtors to such Bank (other than in connection with the Service Charges or the Permitted Debits), the Debtors respectfully request that such Bank be required to seek relief from the automatic stay pursuant to section 362(d) of the Bankruptcy Code, subject to the Debtors' rights in respect of such request, and absent an order of this Court granting any such relief, the automatic stay remain in full force and effect.

33.     The Debtors further request that any obligations, chargebacks, returns, liabilities, costs, charges, fees or expenses incurred by the Banks that result from ordinary course transactions (prepetition and postpetition) under the Debtors' Cash Management System (the "**Banks' Cash Management Expenses**") shall be paid by the Debtors and shall be accorded superpriority status, with priority over any and all administrative expenses of the kind specified in sections 503(b) and 507(b) of the Bankruptcy Code; provided, however, that any such administrative expense claim would be junior to any administrative expense claims afforded to any lender or lenders on account of any postpetition financing they may provide to the Debtors.

**C.      Compliance with Section
            345(b) of the Bankruptcy Code**

     **(1)      Investments**

34.      Section 345 of the Bankruptcy Code governs a debtor's cash deposits during a chapter 11 case and authorizes deposits of money as "will yield the maximum reasonable net return on such money, taking into account the safety of such deposit or investment."  11 U.S.C. § 345(a).  For deposits that are not "insured or guaranteed by the United States or by a department, agency, or instrumentality of the United States or backed by the full faith and credit of the United States," section 345(b) requires the estate to obtain from the entity with which the money is deposited a bond in favor of the United States and secured by the undertaking of an adequate corporate surety, unless the Court for cause orders otherwise.  11 U.S.C. § 345(a)-(b).  In the alternative, the estate may require the entity to deposit governmental securities pursuant to 31 U.S.C. § 9303.  Section 9303 provides that when a person is required by law to give a surety bond, that person, in lieu of a surety bond, may provide a governmental obligation.  31 U.S.C. § 9303.

35.      Strict compliance with the requirements of section 345(b) of the Bankruptcy Code would, in a case such as this, be inconsistent with section 345(a), which permits a debtor in possession to make such investments of money of the estate "as will yield the maximum reasonable net return on such money."  Thus, in 1994, to avoid "needlessly handcuff[ing] larger, more sophisticated debtors," Congress amended section 345(b) of the Bankruptcy Code to provide that its strict investment requirements may be waived or modified if the Court so orders "for cause."  140 Cong. Rec. 10,767 (Oct. 4, 1994), 1994 WL 545773.

36.     The Debtors' current investment guidelines (collectively, the
"**Investment Guidelines**") permit the Debtors to invest in cash or Cash Equivalents.[8]  The
Debtors believe that the Investment Guidelines provide the protection contemplated by section
345(b) of the Bankruptcy Code.  The Investment Guidelines permit the Debtors to make
investments that will provide the greatest amount of return for the Debtors' estates while at the
same time taking into account the risk associated with those investments.  Most of the
Debtors' investments are in securities issued, guaranteed, or collateralized by the United States
Treasury, government, or federal agencies.  Moreover, a bond secured by the undertaking of a
corporate surety would be prohibitively expensive, if such bond is available at all, and could
offset much of the financial gain derived from investing in private as well as federal or
federally guaranteed securities.

---

[8]     The term "Cash Equivalents" means "(a) marketable direct obligations issued by, or
unconditionally guaranteed by, the United States government or issued by any agency thereof and
backed by the full faith and credit of the United States, in each case maturing within one year from the
date of acquisition; (b) certificates of deposit, time deposits, Eurodollar time deposits, bankers'
acceptances or overnight bank deposits having maturities of one year or less from the date of
acquisition issued by any Lender (as defined in the Second Amended and Restated Credit Agreement
dated as of February 24, 2006 (the "**2006 Agreement**"))), commercial bank organized under the laws of
the United States of America, any state thereof, the District of Columbia, any foreign bank, or its
branches or agencies (fully protected against currency fluctuations) having combined capital and
surplus of not less than $500,000,000; (c) commercial paper of an issuer rated at least A-2 by S&P or
P-2 by Moody's, or carrying an equivalent rating by a nationally recognized rating agency, if both of
the two named rating agencies cease publishing ratings of commercial paper issuers generally, and
maturity one year or less from the date of acquisition; (d) repurchase obligations of any Lender (as
defined in the 2006 Agreement) or of any commercial bank satisfying the requirements of clause (b)
above, having a term of not more than 30 days with respect to securities issued or fully guaranteed or
insured by the United States government; (e) securities with maturities of one year or less from the date
of acquisition issued or fully guaranteed by any state, commonwealth or territory of the United States,
by any political subdivision or taxing authority of any such state, commonwealth or territory or by any
foreign government, the securities of which state, commonwealth, territory, political subdivision,
taxing authority or foreign government (as the case may be) are rated at least A by S&P or A by
Moody's; (f) securities with maturities of one year or less from the date of acquisition backed by
standby letters of credit issued by any Lender (as defined in the 2006 Agreement) or any commercial
bank satisfying the requirements of clause (b) above; and (g) shares of money market mutual or similar
funds which invest exclusively in assets satisfying the requirements of clauses (a) through (f) above."

37.     While the Investment Guidelines do not require a corporate surety for investments, they do limit the placement of investments with financially strong entities and require ample diversification.  The Debtors believe that as long as their investments are restricted in accordance with the Investment Guidelines, no corporate surety is required to afford protection to creditors.

### (2)     **Bank Accounts**

38.     Many of the Bank Accounts are maintained at banks that have been approved by the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") as authorized depositories ("**Authorized Depositories**").  Accordingly, the Debtors believe that any funds that are deposited in these accounts are secure and, thus, the Debtors are in compliance with section 345 of the Bankruptcy Code.

39.     Certain Bank Accounts, however, are located at non-Authorized Depositories (the "**Non-Approved Bank Accounts**").  The Debtors anticipate that many of these Non-Approved Bank Accounts will contain on average less than $250,000 in cash, the amount currently insured by the Federal Deposit Insurance Corporation (the "**FDIC**").  For accounts containing an amount less than or equal to $250,000 — the Debtors believe that such amounts are secure and that they are in compliance with section 345 of the Bankruptcy Code.

40.     To the extent funds in the Non-Approved Bank Accounts exceed the amounts insured by the FDIC, the Debtors propose to engage in discussions with the U.S. Trustee to determine what modifications to the Bank Accounts, if any, are necessary under the circumstances.  To enable such discussions, if they become necessary, the Debtors request a 45-day extension (or such additional time to which the U.S. Trustee may agree) of the time period in which to either come into compliance with section 345(b) of the Bankruptcy Code or

to make other arrangements that would be acceptable to the U.S. Trustee.  The Debtors believe

that the benefits of the requested extension far outweigh any harm to the estates.  See

generally In re Serv. Merchandise Co., Inc., 240 B.R. 894 (Bankr. M.D. Tenn. 1999) (noting

that some of the factors to consider in determining whether cause exists "for relief from the

strictures of § 345(b)" is whether benefits to the debtor outweigh the harm, if any, to the

estate).

41.     Bankruptcy courts in this district have granted relief similar to that

requested herein.  See, e.g., Steve & Barry's Manhattan LLC, Case No. 08-12579 (ALG)

(Bankr. S.D.N.Y June 30, 2008) [Docket No. 285]; Lexington Precision Corp., Case No. 08-

11153 (MG) (Bankr. S.D.N.Y. Apr. 2, 2008) [Docket No. 25];  In re WorldCom, Inc., Case

No. 02-13533 (AJG) (Bankr. S.D.N.Y. July 22, 2002) [Docket No. 61]; In re Adelphia

Business Solutions, Inc., Case No. 02-11389 (REG) (Bankr. S.D.N.Y. March 27, 2002)

[Docket No. 29]; In re Global Crossing Ltd., Case No. 02-40188 (REG) (Bankr. S.D.N.Y. Jan.

28, 2002) [Docket No. 52].

### (3)     Authority to Modify the Cash
### Management System to the Extent Necessary

42.     If pursuant to the foregoing discussions with the U.S. Trustee it

becomes necessary to modify the Cash Management System, the Debtors request authority to

make such modifications to the Cash Management System.  The Debtors anticipate that the

modifications to the Cash Management System may include, without limitation, the opening

of new bank or investment accounts and the closing of existing bank and investment accounts.

43.     The Debtors request that the Court authorize and direct financial

institutions to honor the Debtors' requests to open or close, as the case may be, the Bank

Accounts or additional bank or investment accounts as may be necessary in connection with

the foregoing, <u>provided</u>, <u>however</u>, that any new account shall be with (a) a bank that is insured

with the FDIC or the Federal Savings and Loan Insurance Corporation and organized under

the laws of the United States or (b) another bank, as may be determined by the Debtors, in

consultation with the U.S. Trustee.

**(4)      Maintenance of the Debtors' Existing Bank
<u>Accounts and Business Forms Is Warranted</u>**

44.      As previously noted, as part of the Cash Management System, the

Debtors and their non-debtor affiliates maintain over 800 bank accounts (including sub-

accounts) at financial institutions including, but not limited to, those identified on **<u>Exhibit B</u>**

annexed hereto.  The Debtors routinely deposit and withdraw funds from the Bank Accounts

by checks, wire transfers, and automated clearinghouse transfers ("**<u>ACH Transfers</u>**").

45.      Rigid adherence to the U.S. Trustee's "Operating Guidelines and

Reporting Requirements For Debtors in Possession and Trustees" (the "**<u>Guidelines</u>**") may

require, as of the Commencement Date, the closure of many of the Debtors' prepetition Bank

Accounts, the opening of new accounts, and the immediate printing of new checks with the

full name of the relevant debtor in possession exactly as it appears on the voluntary petition as

well as a "Debtor in Possession" and case number designation.  The Debtors believe, however,

that their transition to chapter 11 will be smoother, less costly, and more orderly, and

disruption and harm to their Cash Management System will be minimized, if the Bank

Accounts are continued following the commencement of these cases.

46.      In other chapter 11 cases, bankruptcy courts have recognized that strict

enforcement of the requirement that a debtor in possession close its bank accounts does not

serve the rehabilitative process of chapter 11.  Accordingly, these courts have waived such

requirements and replaced them with alternative procedures similar to those proposed here.

<u>See</u>,<u>e.g.</u>, <u>In re Lexington Precision Corp.</u>, Case No. 08-11153 (MG) (Bankr. S.D.N.Y. Apr. 2,

2008) [Docket No. 25]; <u>In re PRC, LLC</u>, Case No. 08-10239 (MG) (Bankr. S.D.N.Y. Jan. 25,

2008) [Docket No. 36]; <u>In re Silicon Graphics, Inc.</u>, Case No. 06-10977 (BRL) (Bankr.

S.D.N.Y. May 10, 2006) [Docket No. 47], (Bankr. S.D.N.Y. July 19, 2006) [Docket. No. 375];

<u>In re Atkins Nutritionals, Inc.</u>, Case No. 05-15913 (ALG) (Bankr. S.D.N.Y. Aug. 1, 2005)

[Docket No. 36].  Similar authorization is appropriate in these chapter 11 cases.

   47. Although the Debtors request that they be allowed to maintain their

prepetition Bank Accounts, the Debtors submit that the Banks at which such accounts were

kept would be required to adhere to certain guidelines.  Specifically, unless otherwise ordered

by this Court, no Bank shall honor or pay any check issued on account of a prepetition claim.

Further, the Debtors request that unless otherwise specifically agreed to by the relevant Bank,

the Debtors are authorized and hereby direct each such Bank to stop payment on, and each

such Bank is directed not to honor, any and all checks, drafts, wires or ACH Transfers drawn

or issued before the Commencement Date, but presented on or after the Commencement Date,

except for payroll checks (the "**<u>Payroll Checks</u>**") drawn on the accounts set forth on

**<u>Exhibit B</u>**, hereof (the "**<u>Payroll Accounts</u>**"), which shall not be subject to a stop payment or

be dishonored, <u>provided</u>, <u>however</u>, that the Debtors, to the extent necessary to comply with

any order(s) of this Court authorizing payment of certain prepetition claims, shall re-issue after

the Commencement Date any checks, drafts, wire transfers, ACH Transfers or other debits

issued before the Commencement Date and which are subject to a stop payment and/or have

been dishonored, and <u>provided</u>, <u>further</u>, that each such Bank shall pay postpetition amounts

equal to the Payroll Checks to the payees or endorsees of such checks by wire transfer or bank

check, including any such check, draft, wire transfer, ACH Transfer or other debit relating to

Payroll Accounts that had been dishonored or had a payment stop before the Commencement

Date but the Debtors have indicated their intention to such Bank that the check, draft, wire

transfer, ACH Transfer or other debit shall be honored and paid.  The Debtors shall provide

each Bank with the final prepetition check number for checks issued prepetition on all

disbursement Bank Accounts (other than the Payroll Accounts) and the check number

beginning a new check sequence for use postpetition for the applicable Bank Account, such

new check sequence to begin with a number that is at least fifty (50) numbers higher than the

last check issued from such account prepetition.

        48.      The Debtors request that the Banks be authorized and directed to accept

and honor and may rely without any investigation on all representations from the Debtors as to

which checks, drafts, wire transfers, ACH Transfers or other debits should be honored or

dishonored consistent with any order(s) of this Court, whether the checks, drafts, wire

transfers, ACH Transfers or other debits are dated prior to, or on or subsequent to the

Commencement Date, and whether or such Bank believes the payment is or is not authorized

by any order(s) of the Court.  Should any Bank, however, honor a prepetition check, draft,

wire transfer, ACH Transfer or other debit drawn on a Bank Account (a) at the direction of

any of the Debtors to honor such prepetition check or item; (b) in a good faith belief that the

Court has authorized such prepetition item to be honored, (c) as a result of an innocent mistake

made despite the implementation of customary item handling procedures or (d) consistent with

its past practices under the Cash Management System, such Bank shall not be deemed to be,

nor shall be liable to, the Debtors or their estates or otherwise in violation of the order

associated with this Motion.  Further, the Debtors request that the Banks shall have no liability

for any operational processing errors which are the result of human error.

49.     By preserving business continuity and avoiding disruption and delay to the Debtors' disbursement obligations, including payroll, that would necessarily result from closing the Bank Accounts and opening new accounts, all parties in interest, including employees, vendors, and customers, will be best-served.  The confusion that would otherwise result, absent the relief requested herein, would ill-serve the Debtors' rehabilitative efforts.

50.     Accordingly, the Debtors respectfully request authority to maintain the Bank Accounts in the ordinary course of business, to continue utilizing the Cash Management System, and to the extent necessary following further discussions with the U.S. Trustee, as modified, to manage cash in a manner consistent with prepetition practices, and to pay any ordinary course bank fees that may be incurred in connection with the Bank Accounts or any other new bank account that may be opened in the ordinary course pursuant to an order of this Court following the Commencement Date.

51.     In addition, to minimize expenses, the Debtors further request they be authorized to continue to use their correspondence and business forms, including, but not limited to, purchase orders, letterhead, envelopes, promotional materials, invoices and other business forms (collectively, the "**Business Forms**"), substantially in the forms existing immediately before the Commencement Date, _provided_, _however_, that the Debtors shall commence marking the full name of the relevant debtor in possession exactly as it appears on the voluntary petition as well as the term "Debtor in Possession" and the chapter 11 case number under which these cases will be jointly administered on checks they may print subsequent to the Commencement Date and on the wire transfer instructions they may issue subsequent to the Commencement Date.

52.    Given the size of the Debtors, and the distinct legal entities they comprise, the Debtors have hundreds, if not thousands, of different Business Forms.  The Debtors' Business Forms are "maintained," so to speak, by numerous entities and individuals within the Debtors' business.  The Business Forms are used in both ordinary, day-to-day operation, as well as in more sophisticated settings.  Requiring the Debtors to revise each of their Business Forms following the commencement of their cases will require extensive coordination among the various subsidiary-level Debtors.  This will not only place an undue and onerous burden on the Debtors' and their employees, but will also be very costly for the Debtors.  their Other cases in this district have granted similar relief to that requested here.  See, e.g., In re BearingPoint, Inc., Case No. 09-10691 (REG) (Bankr. S.D.N.Y. Mar. 13, 2009) [Docket No. 221]; In re Young Broadcasting, Inc., Case No. 09-10645 (AJG) (Bankr. S.D.N.Y. Mar. 4, 2009) [Docket No. 68]; In re Apex Silver Mines Ltd., Case No. 09-10182 (JMP) (Bankr. S.D.N.Y. Jan. 22, 2009) [Docket No. 54].

53.    If the Debtors are not permitted to maintain and utilize their current Bank Accounts and their existing Business Forms, as described herein, the resulting prejudice will include significant (i) disruption to the Debtors' ordinary financial affairs and business operations, (ii) delay in the administration of the Debtors' estates, and (iii) cost to the estates to set up new systems, open new accounts, and print new business forms.   Accordingly, the Debtors submit that the requested relief is justified.

**D.    The Debtors Should Be Allowed to Continue
Intercompany Transactions, and Intercompany Claims
Should be Afforded Administrative Expense Priority**

54.    As described above, the Cash Management System is similar to those commonly employed by other large corporate enterprises.  Funds generated by the parent and

subsidiary Debtors and non-debtors flow into the Main Operating Account.  In the ordinary

course of their business, such entities engage in intercompany financial transactions

(collectively, the "**Intercompany Transactions**") pursuant to which transfers of cash to and

from the applicable bank accounts are routinely made.  Consequently, at any point in time,

there may be outstanding amounts due and owing among the various Debtors (collectively, the

"**Intercompany Claims**").  As noted above, the Debtors will continue to maintain all receipts

and disbursements and records of all transfers within the Cash Management System utilized

postpetition.  In this way, all transfers and transactions will be properly documented, and

accurate intercompany balances will be maintained.  As a result, the Debtors will be able to

accurately document and record the transactions occurring within the Cash Management

System, including intercompany transfers, for the benefit of all parties in interest.  To ensure

that each individual Debtor will not, at the expense of its creditors, fund the operations of an

affiliated Debtor, the Debtors respectfully request that pursuant to sections 503(b)(1) and

364(b) of the Bankruptcy Code, all Intercompany Claims arising after the Commencement

Date in the ordinary course of business be afforded administrative expense priority such that,

ultimately, each entity using funds flowing through the Debtors' cash management system will

be responsible for repayment.  Administrative expenses treatment for Intercompany Claims

has been granted in other large chapter 11 cases in this and other districts.  See, e.g., In re

Lyondell, No. 09-10023 (REG) [Docket. No. 1194] (Bankr. S.D.N.Y. Mar. 12, 2009); In re

Lehman Bros. Holdings, Inc., Case No. 08-13555 (JMP) (Bankr. S.D.N.Y. Oct. 6, 2008)

[Docket No. 1138], (Bankr. S.D.N.Y. Nov. 6, 2008) [Docket No. 1416]; In re Dana Corp., No.

06-10354 (BRL) (Bankr. S.D.N.Y. Mar. 3, 2006) [Docket No. 48] (Bankr. S.D.N.Y. Mar. 29,

2006) [Docket No. 725]; <u>In re Global Crossing, Ltd.</u>, No. 02-40188 (Bankr. S.D.N.Y. Jan. 28,

2002) [Docket No. 72], (Bankr. S.D.N.Y. May 17, 2002) [Docket No. 1058].

## V.

### COMPLIANCE WITH BANKRUPTCY
### RULES 6003 AND WAIVER OF 6004

55.     Pursuant to Bankruptcy Rule 6003, the Debtors respectfully request that

the Court enter an interim order granting the Motion.  As noted above, the Debtors' business is

an integrated business using a centralized cash management system.  Absent an order granting

the relief requested, the Debtors will not be able to continue to use their Cash Management

System, and both Debtors and non-debtors will be affected to their detriment.

56.     For the same reasons, and to implement the relief requested

successfully, the Debtors also request an order of the Court waiving the requirements of

Bankruptcy Rules 6004(a) and 6004(h).  Bankruptcy Rule 6004(a) provides that, "[n]otice of a

proposed use, sale or lease of property, other than cash collateral, not in the ordinary course of

business shall be given pursuant to Rule 2002(a)(2), (c)(1), (i) and (j)."  Bankruptcy Rule

2002(a) requires at least 20 days' notice by mail to all creditors and indenture trustees of a

"proposed use, sale, or lease of property of the estate other than in the ordinary course of

business" unless, for cause shown, the Court shortens such time.  To the extent the foregoing

Bankruptcy Rules apply to the relief requested in this Motion, for the reasons articulated

herein, the Debtors respectfully request that the Court waive the requirements under

Bankruptcy Rule 2002(a) and 6004(a) and the ten-day stay provided under Bankruptcy Rule

6004(h).

## VI.

### NOTICE

57.     No trustee, examiner, or statutory creditors' committee has been

appointed in these chapter 11 cases.  The Debtors have served notice of this Motion on: (i) the

Office of the United States Trustee for the Southern District of New York (Attn: Greg M.

Zipes); (ii) the Securities and Exchange Commission; (iii) the Internal Revenue Service; (iv)

EuroHypo AG, New York Branch, administrative agent for the lenders to certain of the

Debtors under (a) the Second Amended and Restated Credit Agreement dated as of February

24, 2006 and (b) the Loan Agreement, dated as of July 11, 2008, as amended; (v) Deutsche

Bank Trust Company Americas, as administrative agent for the lenders to certain of the

Debtors under certain Loan Agreements, dated as of January 2, 2008 and February 29, 2009,

respectively; (vi) Goldman Sachs Mortgage Company, as administrative agent for the lenders

to certain of the Debtors under the Amended and Restated Credit Agreement, dated as of

November 3, 2008; (vii) Wilmington Trust, FSB, as indenture trustee under (a) that certain

Indenture, dated as of May 5, 2006, and (b) that certain Indenture, dated as of April 16, 2007;

(viii) LaSalle Bank National Association and Wilmington Trust, FSB,[9] as indenture trustee

under that certain Junior Subordinated Indenture, dated as of February 24, 2006; (ix) The Bank

of New York Mellon Corporation, as indenture trustee under that certain Indenture, dated as of

February 24, 1995; (x) those creditors holding the 100 largest unsecured claims against the

Debtors' estates (on a consolidated basis) and (xi) the Banks.  The Debtors submit that no

other or further notice need be provided.

---

[9]     Wilmington Trust, FSB recently entered into an agreement pursuant to which it will assume
the indenture trustee assignments of LaSalle Bank National Association.  As of the Commencement
Date, the trustee assignment with respect to this indenture has not yet been transferred to Wilmington
Trust, FSB; however, Wilmington Trust, FSB will succeed LaSalle Bank National Association as
indenture trustee for this series of notes upon the transfer of the trustee assignment.

WHEREFORE the Debtors respectfully request that the Court grant the relief requested herein, enter the proposed order annexed as **Exhibit D** hereto and grant such other and further relief as it deems just and proper.

Dated:  April 16, 2009
         New York, New York

                                 /s/ Gary T. Holtzer
                                 Marcia L. Goldstein
                                 Gary T. Holtzer
                                 Adam P. Strochak
                                 WEIL, GOTSHAL & MANGES LLP
                                 767 Fifth Avenue
                                 New York, New York 10153
                                 Telephone:  (212) 310-8000
                                 Facsimile:   (212) 310-8007

                                         and

                                 Stephen A. Youngman (*pro hac vice pending*)
                                 WEIL, GOTSHAL & MANGES LLP
                                 200 Crescent Court, Suite 300
                                 Dallas, Texas  75201
                                 Telephone:  (214) 746-7700
                                 Facsimile:   (214) 746-7777

                                         and

Sylvia A. Mayer (*pro hac vice pending*)
WEIL, GOTSHAL & MANGES LLP
700 Louisiana Street, Suite 1600
Houston, Texas  77002
Telephone:  (713) 546-5000
Facsimile:   (713) 224-9511

and

Adam P. Strochak
WEIL, GOTSHAL & MANGES LLP
1300 Eye Street, NW, Suite 900
Washington, DC 20005
Telephone:  (202) 682-7000
Facsimile:   (202) 857-0940

Proposed Attorneys for Debtors
and Debtors in Possession

and

James H.M. Sprayregen, P.C.
Anup Sathy, P.C. (*pro hac vice pending*)
KIRKLAND & ELLIS LLP
200 East Randolph Drive
Chicago, Illinois 60601
Telephone:  (312) 861-2000
Facsimile:   (312) 861-2200[10]

Proposed Co-Attorneys for Certain Subsidiary
Debtors and Debtors in Possession

---

[10]    **Please Note:**  During the month of April, Kirkland & Ellis ("**K&E**") is relocating to new offices.  Effective April 20, 2009, K&E's new address and contact information will be: 300 North LaSalle, Chicago, IL 60654. Telephone: (312) 862-2000, Facsimile: (312) 862-2200.

**Exhibit A**

**Debtors**

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| 10000 Covington Cross, LLC | N/A | Augusta Mall, LLC | N/A |
| 10000 West Charleston Boulevard LLC | N/A | Augusta Mall Anchor Acquisition, LLC | N/A |
| 10190 Covington Cross, LLC | N/A | Augusta Mall Anchor Holding, LLC | N/A |
| 1120/1140 Town Center Drive, LLC | N/A | Augusta Mall Holding, LLC | N/A |
| 1160/1180 Town Center Drive, LLC | N/A | Austin Mall Limited Partnership | N/A |
| 1201-1281 Town Center Drive, LLC | N/A | Austin Mall, LLC | N/A |
| 1251 Center Crossing, LLC | N/A | Bakersfield Mall, Inc. | N/A |
| 1450 Center Crossing Drive, LLC | N/A | Bakersfield Mall LLC | 3084 |
| 1451 Center Crossing Drive, LLC | N/A | Baltimore Center Associates Limited Partnership | 5598 |
| 1551 Hillshire Drive, LLC | N/A | Baltimore Center Garage Limited Partnership | N/A |
| 1635 Village Centre Circle, LLC | N/A | Baltimore Center, LLC | N/A |
| 1645 Village Centre Circle, LLC | N/A | Bay City Mall Associates L.L.C. | N/A |
| 9901-9921 Covington Cross, LLC | N/A | Bay Shore Mall II L.L.C. | 9502 |
| 9950-9980 Covington Cross, LLC | N/A | Bay Shore Mall, Inc. | N/A |
| Alameda Mall Associates | N/A | Bay Shore Mall Partners | 5255 |
| Alameda Mall L.L.C. | N/A | Beachwood Place Holding, LLC | N/A |
| Apache Mall, LLC | N/A | Beachwood Place Mall, LLC | N/A |
| Arizona Center Parking, LLC | N/A | Bellis Fair Partners | 5992 |
| | | Benson Park Business Trust | N/A |
| | | Birchwood Mall, LLC | N/A |
| | | Boise Mall, LLC | N/A |
| | | Boise Town Square Anchor | N/A |

---

* Pursuant to Treasury Regulation section 301.7701-3(b), certain Debtors are disregarded for tax purposes. "N/A" indicates that a separate tax identification number is not required for these Debtors.

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| Acquisition, LLC | | Coronado Center Holding L.L.C. | N/A |
| Boise Towne Plaza L.L.C. | N/A | Cottonwood Mall, LLC | N/A |
| Boulevard Associates | 7916 | Country Hills Plaza, LLC | N/A |
| Boulevard Mall, Inc. | N/A | Deerbrook Mall, LLC | N/A |
| Boulevard Mall I LLC | 3079 | DK Burlington Town Center LLC | N/A |
| Boulevard Mall II LLC | 3080 | Eagle Ridge Mall, Inc. | N/A |
| BTS Properties L.L.C. | N/A | Eagle Ridge Mall, L.P. | 1211 |
| The Burlington Town Center LLC | N/A | Eastridge Shopping Center L.L.C. | N/A |
| Cache Valley, LLC | N/A | Eden Prairie Anchor Building L.L.C. | N/A |
| Caledonian Holding Company, Inc. | N/A | Eden Prairie Mall, Inc. | N/A |
| Century Plaza, Inc. | N/A | Eden Prairie Mall L.L.C. | 1182 |
| Century Plaza L.L.C. | 9142 | Elk Grove Town Center L.L.C. | N/A |
| Champaign Market Place L.L.C. | N/A | Elk Grove Town Center, L.P. | N/A |
| Chapel Hills Mall L.L.C. | N/A | ER Land Acquisition L.L.C. | N/A |
| Chattanooga Mall, Inc. | N/A | Fallbrook Square Partners Limited Partnership | N/A |
| Chico Mall L.L.C. | N/A | Fallbrook Square Partners L.L.C. | N/A |
| Chico Mall, L.P. | N/A | Fallen Timbers Shops, LLC | N/A |
| Chula Vista Center, LLC | N/A | Fallen Timbers Shops II, LLC | N/A |
| Collin Creek Anchor Acquisition, LLC | N/A | Faneuil Hall Marketplace, LLC | N/A |
| Collin Creek Mall, LLC | N/A | Fashion Place, LLC | N/A |
| Colony Square Mall L.L.C. | N/A | Fashion Place Anchor Acquisition, LLC | N/A |
| Columbia Mall L.L.C. | N/A | Fashion Show Mall LLC | N/A |
| Coronado Center L.L.C. | N/A | Fifty Columbia Corporate Center, LLC | N/A |

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| Forty Columbia Corporate Center, LLC | N/A | GGP Natick Residence LLC | N/A |
| Fox River Shopping Center, LLC | N/A | GGP Savannah L.L.C. | N/A |
| Franklin Park Mall, LLC | 1736 | GGP Village at Jordan Creek L.L.C. | N/A |
| Franklin Park Mall Company, LLC | N/A | GGP/Homart, Inc. | 2784 |
| Gateway Crossing L.L.C. | N/A | GGP/Homart Services, Inc. | 2467 |
| Gateway Overlook Business Trust | N/A | GGP-Bay City One, Inc. | N/A |
| Gateway Overlook II Business Trust | N/A | GGP-Brass Mill, Inc. | N/A |
| General Growth Properties, Inc. | 3895 | GGP-Burlington L.L.C. | 2109 |
| GGP Acquisition, L.L.C. | N/A | GGP-Canal Shoppes L.L.C. | N/A |
| GGP Ala Moana L.L.C. | N/A | GGP-Foothills L.L.C. | N/A |
| GGP Ala Moana Holdings L.L.C. | N/A | GGP-Four Seasons L.L.C. | N/A |
| GGP American Holdings Inc. | N/A | GGP-Glenbrook L.L.C. | N/A |
| GGP American Properties Inc. | N/A | GGP-Glenbrook Holding L.L.C. | N/A |
| GGP General II, Inc. | N/A | GGP-Grandville L.L.C. | 6334 |
| GGP Holding, Inc. | 0211 | GGP-Grandville II L.L.C. | N/A |
| GGP Holding II, Inc. | 7493 | GGP-Grandville Land L.L.C. | 1990 |
| GGP Holding Services, Inc. | 0219 | GGP-La Place, Inc. | N/A |
| GGP Ivanhoe II, Inc. | N/A | GGP-Lakeview Square, Inc. | N/A |
| GGP Ivanhoe IV Services, Inc. | 6959 | GGP-Lansing Mall, Inc. | N/A |
| GGP Jordan Creek L.L.C. | N/A | GGPLP, L.L.C. | 9491 |
| GGP Kapiolani Development L.L.C. | N/A | GGP-Maine Mall L.L.C. | N/A |
| GGP Knollwood Mall, LP | 1685 | GGP-Maine Mall Holding L.L.C. | N/A |
| GGP Limited Partnership | 6121 | GGP-Maine Mall Land L.L.C. | N/A |
| | | GGP-Mall of Louisiana, L.P. | 7204 |

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| GGP-Mint Hill L.L.C. | N/A | HHP Government Services, Limited Partnership | 5387 |
| GGP-Moreno Valley, Inc. | N/A | Hickory Ridge Village Center, Inc. | N/A |
| GGP-Newgate Mall, LLC | N/A | HMF Properties, LLC | N/A |
| GGP-NewPark, Inc. | N/A | Ho Retail Properties I Limited Partnership | 6769 |
| GGP-NewPark L.L.C. | N/A | Ho Retail Properties II Limited Partnership | N/A |
| GGP-North Point, Inc. | N/A | Hocker Oxmoor, LLC | N/A |
| GGP-North Point Land L.L.C. | N/A | Hocker Oxmoor Partners, LLC | N/A |
| GGP-Pecanland, Inc. | N/A | Howard Hughes Canyon Pointe Q4, LLC | N/A |
| GGP-Pecanland, L.P. | 0863 | The Howard Hughes Corporation | 8800 |
| GGP-Pecanland II, L.P. | 0891 | Howard Hughes Properties, Inc. | 8603 |
| GGP-Redlands Mall L.L.C. | N/A | Howard Hughes Properties, Limited Partnership | 3933 |
| GGP-Redlands Mall, L.P. | N/A | Howard Hughes Properties IV, LLC | N/A |
| GGP-South Shore Partners, Inc. | N/A | Howard Hughes Properties V, LLC | N/A |
| GGP-Steeplegate, Inc. | N/A | HRD Parking, Inc. | N/A |
| GGP-Tucson Land L.L.C. | N/A | HRD Remainder, Inc. | N/A |
| GGP-Tucson Mall L.L.C. | N/A | Hulen Mall, LLC | N/A |
| GGP-UC L.L.C. | N/A | The Hughes Corporation | 4858 |
| Grand Canal Shops II, LLC | N/A | Kapiolani Condominium Development, LLC | N/A |
| Grandville Mall, Inc. | N/A | Kapiolani Retail, LLC | N/A |
| Grandville Mall II, Inc. | N/A | Knollwood Mall, Inc. | N/A |
| Greengate Mall, Inc. | 8940 | La Place Shopping, L.P. | N/A |
| Greenwood Mall Land, LLC | N/A | Lakeside Mall Holding, LLC | 7441 |
| Harbor Place Associates Limited Partnership | 8763 | | |
| Harborplace Borrower, LLC | N/A | | |

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| Lakeside Mall Property, LLC | N/A | MSM Property L.L.C. | 2929 |
| Lakeview Square Limited Partnership | 8376 | Natick Retail, LLC | N/A |
| Land Trust No. 89433 | N/A | New Orleans Riverwalk Associates | 0856 |
| Land Trust No. 89434 | N/A | New Orleans Riverwalk Limited Partnership | 1645 |
| Land Trust No. FHB-TRES 200601 | N/A | Newgate Mall Land Acquisition, LLC | N/A |
| Land Trust No. FHB-TRES 200602 | N/A | Newpark Anchor Acquisition, LLC | N/A |
| Landmark Mall L.L.C. | N/A | NewPark Mall L.L.C. | N/A |
| Lansing Mall Limited Partnership | 8373 | North Plains Mall, LLC | N/A |
| Lincolnshire Commons, LLC | N/A | North Star Anchor Acquisition, LLC | N/A |
| Lockport L.L.C. | 5991 | North Star Mall, LLC | N/A |
| Lynnhaven Holding L.L.C. | N/A | North Town Mall, LLC | N/A |
| Lynnhaven Mall L.L.C. | N/A | Northgate Mall L.L.C. | N/A |
| Majestic Partners-Provo, LLC | N/A | NSMJV, LLC | 9431 |
| Mall of Louisiana Holding, Inc. | N/A | Oakwood Hills Mall, LLC | N/A |
| Mall of Louisiana Land, LP | N/A | Oakwood Shopping Center Limited Partnership | 9385 |
| Mall of Louisiana Land Holding, LLC | N/A | Oglethorpe Mall L.L.C. | N/A |
| Mall of the Bluffs, LLC | N/A | Oklahoma Mall L.L.C. | 8382 |
| Mall St. Matthews Company, LLC | N/A | OM Borrower, LLC | N/A |
| Mall St. Vincent, Inc. | N/A | One Willow Company, LLC | N/A |
| Mall St. Vincent, L.P. | 6370 | Orem Plaza Center Street, LLC | N/A |
| Mayfair Mall, LLC | N/A | Owings Mills Limited Partnership | N/A |
| MSAB Holdings, Inc. | N/A | Park Mall, Inc. | N/A |
| MSAB Holdings L.L.C. | 7198 | Park Mall L.L.C. | 8169 |

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| Park Square Limited Partnership | N/A | LLC | |
| Parke West, LLC | N/A | RASCAP Realty, Ltd. | N/A |
| Parkside Limited Partnership | N/A | Redlands Land Acquisition Company L.L.C. | N/A |
| Parkview Office Building Limited Partnership | N/A | Redlands Land Acquisition Company LP | N/A |
| PDC Community Centers L.L.C. | N/A | Redlands Land Holding L.L.C. | N/A |
| PDC-Eastridge Mall L.L.C. | N/A | Ridgedale Center, LLC | N/A |
| PDC-Red Cliffs Mall L.L.C. | N/A | Rio West L.L.C. | N/A |
| Peachtree Mall L.L.C. | N/A | River Falls Mall, LLC | N/A |
| Pecanland Anchor Acquisition, LLC | N/A | River Hills Land, LLC | N/A |
| Phase II Mall Subsidiary, LLC | N/A | River Hills Mall, LLC | N/A |
| Piedmont Mall, L.L.C. | N/A | Rogue Valley Mall L.L.C. | N/A |
| Pierre Bossier Mall, LLC | N/A | Rogue Valley Mall Holding L.L.C. | N/A |
| Pine Ridge Mall L.L.C. | N/A | Rouse LLC | N/A |
| Pines Mall Partners | 2185 | The Rouse Company LP | N/A |
| Pioneer Office Limited Partnership | 4181 | The Rouse Company at Owings Mills, LLC | N/A |
| Pioneer Place Limited Partnership | 4180 | The Rouse Company BT, LLC | N/A |
| Price Development Company, Limited Partnership | N/A | The Rouse Company of Florida, LLC | N/A |
| Price Development TRS, Inc. | 8038 | The Rouse Company of Louisiana, LLC | N/A |
| Price Financing Partnership, L.P. | N/A | The Rouse Company of Michigan, LLC | N/A |
| Price GP L.L.C. | N/A | The Rouse Company of Minnesota, LLC | N/A |
| Price-ASG L.L.C. | N/A | The Rouse Company of Ohio, LLC | N/A |
| Prince Kuhio Plaza, Inc. | N/A | The Rouse Company Operating Partnership LP | N/A |
| Providence Place Holdings, | N/A | Rouse F.S., LLC | 9886 |

6

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| Rouse Office Management of Arizona, LLC | N/A | Saint Louis Land L.L.C. | N/A |
| Rouse Providence LLC | N/A | Seaport Marketplace, LLC | N/A |
| Rouse Ridgedale, LLC | N/A | Seaport Marketplace Theatre, LLC | N/A |
| Rouse Ridgedale Holding, LLC | N/A | Sierra Vista Mall, LLC | N/A |
| Rouse SI Shopping Center, LLC | N/A | Sikes Senter, LLC | N/A |
| Rouse Southland, LLC | N/A | Silver Lake Mall, LLC | N/A |
| Rouse-Arizona Center, LLC | N/A | Sixty Columbia Corporate Center, LLC | N/A |
| Rouse-Arizona Retail Center Limited Partnership | 4885 | Sooner Fashion Mall L.L.C. | N/A |
| Rouse-Fairwood Development Corporation | 9217 | South Shore Partners, L.P. | 6053 |
| Rouse-New Orleans, LLC | N/A | South Street Seaport Limited Partnership | N/A |
| Rouse-Oakwood Shopping Center, LLC | N/A | Southlake Mall L.L.C. | N/A |
| Rouse-Orlando, LLC | N/A | Southland Center, LLC | N/A |
| Rouse-Phoenix Cinema, LLC | N/A | Southland Center Holding, LLC | N/A |
| Rouse-Phoenix Corporate Center Limited Partnership | N/A | Southland Mall, Inc. | N/A |
| Rouse-Phoenix Development Company, LLC | N/A | Southland Mall, L.P. | 1889 |
| Rouse-Phoenix Master Limited Partnership | 5092 | Southwest Denver Land L.L.C. | N/A |
| Rouse-Phoenix Theatre Limited Partnership | N/A | Southwest Plaza L.L.C. | N/A |
| Rouse-Portland, LLC | N/A | Spring Hill Mall L.L.C. | N/A |
| RS Properties Inc. | N/A | St. Cloud Land L.L.C. | N/A |
| Saint Louis Galleria L.L.C. | N/A | St. Cloud Mall L.L.C. | N/A |
| Saint Louis Galleria Anchor Acquisition, LLC | N/A | St. Cloud Mall Holding L.L.C. | N/A |
| Saint Louis Galleria Holding L.L.C. | N/A | Stonestown Shopping Center L.L.C. | N/A |
|  |  | Stonestown Shopping Center, L.P. | N/A |

| Debtor | Last Four Digits of Federal Tax I.D. No.[*] | Debtor | Last Four Digits of Federal Tax I.D. No.[*] |
|---|---|---|---|
| Summerlin Centre, LLC | N/A | Victoria Ward Services, Inc. | 8057 |
| Summerlin Corporation | 5927 | The Village of Cross Keys, LLC | N/A |
| Three Rivers Mall L.L.C. | N/A | Visalia Mall L.L.C. | N/A |
| Three Willow Company, LLC | N/A | Visalia Mall, L.P. | N/A |
| Town East Mall, LLC | N/A | Vista Commons, LLC | N/A |
| Tracy Mall, Inc. | N/A | Vista Ridge Mall, LLC | N/A |
| Tracy Mall Partners, L.P. | 7674 | VW Condominium Development, LLC | N/A |
| Tracy Mall Partners I L.L.C. | 9500 | Ward Gateway-Industrial-Village, LLC | N/A |
| Tracy Mall Partners II, L.P. | 9495 | Ward Plaza-Warehouse, LLC | N/A |
| TRC Co-Issuer, Inc. | 0460 | Weeping Willow RNA, LLC | N/A |
| TRC Willow, LLC | N/A | West Kendall Holdings, LLC | N/A |
| Tucson Anchor Acquisition, LLC | N/A | Westwood Mall, LLC | N/A |
| TV Investment, LLC | N/A | White Marsh General Partnership | N/A |
| Two Arizona Center, LLC | N/A | White Marsh Mall Associates | N/A |
| Two Willow Company, LLC | N/A | White Marsh Mall LLC | N/A |
| Tysons Galleria L.L.C. | N/A | White Marsh Phase II Associates | N/A |
| U.K.-American Properties, Inc. | N/A | White Mountain Mall, LLC | N/A |
| Valley Hills Mall, Inc. | N/A | Willow SPE, LLC | N/A |
| Valley Hills Mall L.L.C. | 6809 | Willowbrook II, LLC | N/A |
| Valley Plaza Anchor Acquisition, LLC | N/A | Willowbrook Mall, LLC | N/A |
| VCK Business Trust | N/A | Woodbridge Center Property, LLC | N/A |
| Victoria Ward Center L.L.C. | N/A | The Woodlands Mall Associates, LLC | N/A |
| Victoria Ward Entertainment Center, L.L.C. | N/A | | |
| Victoria Ward, Limited | 7590 | | |

**<u>Exhibit B</u>**
**Bank Accounts**

**Exhibit B - Bank Accounts**

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Piedmont Mall Gift Certificate Account | American National Bank | 0501 | Gift Certificate | Karen McGuire | 455 Mount Cross Road | Danville | VA | 24540 |
| GGP Limited Partnership Prince Kuhio Plaza | American Savings Bank | 9384 | Local Depository | Patricia Thomas | 1001 Bishop Street, 25th Floor | Honolulu | HI | 96804 |
| GGP Limited Partnership Prince Kuhio Plaza | American Savings Bank | 9384 | Local Depository | Patricia Thomas | 1001 Bishop Street, 25th Floor | Honolulu | HI | 96804 |
| Fox River Shopping Center Gift Certificate | Associated Bank | 7241 | Gift Certificate | Connie Staszak | 1501 N. Casaloma Drive | Appleton | WI | 54913 |
| Fox River Shopping Center Partners | Associated Bank | 0389 | Local Depository | Connie Staszak | 1501 N. Casaloma Drive | Appleton | WI | 54913 |
| Market Place Shopping Center | Bank Champaign | 9647 | Local Depository | Sharon Armstrong | #5 Convenience Center Road | Champaign | IL | 61821 |
| Market Place Shopping Center General Growth Management, Inc Gift Certificate Account | Bank Champaign | 9639 | Gift Certificate | Sharon Armstrong | #5 Convenience Center Road | Champaign | IL | 61821 |
| Baltimore Center Garage Limited Partnership | Bank of America | 5365 | Garage | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| BOA MSTR SVCR For LaSalle BK TTEE for Reg Hldrs of BACM Comlmtg Pass thru Cert Ser 2003 1-Rogue Valley | Bank of America | 1810 | Lender Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| BOA MSTR SVCR For LaSalle BK TTEE for Reg Hldrs of BACM Comlmtg Pass thru Cert Ser 2003 1-Rogue Valley | Bank of America | 1811 | Lenders Operating | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| General Growth Management, Inc. - Boise Towne Square | Bank of America | 2937 | Gift Certificate | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Holding II LLC | Bank of America | 9435 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Holding II, Inc. | Bank of America | 8163 | Controlled Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Holding II, Inc. | Bank of America | 6308 | Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Holding, Inc. | Bank of America | 8187 | Controlled Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Holding, Inc. | Bank of America | 6341 | Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Homart Inc. (Newpark Mall) | Bank of America | 9638 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership | Bank of America | 6285 | Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership | Bank of America | 6333 | Payroll | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership - Lynnhaven Mall | Bank of America | 6924 | Gift Certificate | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership - Rogue Valley Gift Cert. | Bank of America | 6519 | Gift Certificate | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership - Rogue Valley Mall | Bank of America | 9743 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership - Tucson Mall | Bank of America | 5216 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership - Visalia Mall | Bank of America | 5230 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership (Moreno Valley) | Bank of America | 5460 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership (NorthPoint Mall) | Bank of America | 8877 | Gift Card | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership (Northtown Mall) | Bank of America | 4947 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership (Valley Plaza Mall) | Bank of America | 3867 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership Saint Louis Galleria | Bank of America | 8550 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership Saint Louis Galleria GC | Bank of America | 8456 | Gift Certificate | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership Salem Center | Bank of America | 8470 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Partnership for the benefit of Bank of America Merchant Services | Bank of America | 7523 | Merchant Service | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP/Homart, Inc. | Bank of America | 8149 | Controlled Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP/Homart, Inc. | Bank of America | 6266 | Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP/Homart, Inc., Deerbrook Mall | Bank of America | 9593 | Controlled Capital Reserve | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP/Homart, Inc., Deerbrook Mall | Bank of America | 9593 | Controlled Cash Management | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

Exhibit B - Bank Accounts

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| GGP/Homart, Inc., Deerbrook Mall | Bank of America | 9593 | Controlled Event of Default Reserve | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP/Homart, Inc., Deerbrook Mall | Bank of America | 9593 | Controlled Loss Proceeds | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP/Homart, Inc., Deerbrook Mall | Bank of America | 9593 | Controlled Tax & Ins Escrow | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP/Homart, Inc., Deerbrook Mall | Bank of America | 9593 | Controlled TI/LC Reserve | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Howard Hughes Properties, Inc. | Bank of America | 6303 | Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Neighborhood Box Office | Bank of America | 5112 | Gift Certificate | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Park Mall | Bank of America | 7036 | Gift Certificate | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Pines Mall Limited Partnership | Bank of America | 9551 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Price Development Co Limited SLM - Depository | Bank of America | 2401 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Rouse-Fairwood Development Corporation | Bank of America | 6327 | Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| The Howard Research and Development Corporation | Bank of America | 6322 | Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| The Hughes Corporation | Bank of America | 6280 | Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| US Prime Property Inc. | Bank of America | 9902 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Victoria Ward, Ltd. | Bank of America | 8168 | Controlled Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Victoria Ward Center LLC - Victoria Ward Entertainment Center | Bank of Hawaii | 1775 | Lenders Depository | Darlene Maroglio | 130 Merchant Street; 20th Floor, Suite 2030 | Honolulu | HI | 96812-4426 |
| Victoria Ward Ltd. | Bank of Hawaii | 9950 | Investment | Darlene Maroglio | 130 Merchant Street; 20th Floor, Suite 2030 | Honolulu | HI | 96812-4426 |
| Victoria Ward, Limited | Bank of Hawaii | 6166 | Gift Certificate | Darlene Maroglio | 130 Merchant Street; 20th Floor, Suite 2030 | Honolulu | HI | 96812-4426 |
| Victoria Ward, Limited | Bank of Hawaii | 2100 | Gift Certificate | Darlene Maroglio | 130 Merchant Street; 20th Floor, Suite 2030 | Honolulu | HI | 96812-4426 |
| Victoria Ward, Limited | Bank of Hawaii | 0021 | Operating | Darlene Maroglio | 130 Merchant Street; 20th Floor, Suite 2030 | Honolulu | HI | 96812-4426 |
| Ward Gateway-Industrial-Village, Collection Account FBO Bank of America NA as Mortgagee | Bank of Hawaii | 3375 | Lenders Depository | Darlene Maroglio | 130 Merchant Street; 20th Floor, Suite 2030 | Honolulu | HI | 96812-4426 |
| Ward Plaza-Warehouse, LLC Lockbox Account FBO Goldman Sachs Commercial Mortgage Capital LP as Mortgagee | Bank of Hawaii | 3367 | Lenders Depository | Darlene Maroglio | 130 Merchant Street; 20th Floor, Suite 2030 | Honolulu | HI | 96812-4426 |
| GGP Limited Partnership (Oakwood Center) | Bank of Louisiana | 4604 | Local Depository | Sherry McElroy | 197 Westbank Expressway | Gretna | LA | 70056 |
| HO Retail Properties II | Bank of Oklahoma | 2796 | Gift Certificate | John Bartell | 3815 Southeast Frank Philips Blvd | Bartlesville | OK | 74006 |
| HQ Retail Properties II, LP | Bank of Oklahoma | 6531 | Local Depository | John Bartell | 3815 Southeast Frank Philips Blvd | Bartlesville | OK | 74006 |
| Mayfair Property, Inc. | BankMutual | 0486 | Local Depository | Melissa Osowski | 4949 W Brown Deer Rd; PO Box 23988 | Brown Deer | WI | 53223-0988 |
| GGP Limited Partnership (Mall St Matthews) | BB&T Bank | 8310 | Local Depository | Barbara Stacey | 4507 Shelbyville Road | Louisville | KY | 40207 |
| Columbia Mall LLC | Boone County National Bank | 5706 | Local Depository | Mark Woodward | 720 E Broadway, PO Box 678 | Columbia | MO | 65205-0678 |
| GGP Limited Partnership (RiverTown Crossings Gift Certificate) old | Byron Center State Bank | 7053 | Gift Certificate | Rob Arnoys | 2445 84th St SW | Byron Center | MI | 49315 |
| GGP Limited Partnership RiverTown Crossings Mall | Byron Center State Bank | 5010 | Local Depository | Rob Arnoys | 2445 84th St SW | Byron Center | MI | 49315 |
| GGP/Homart, Inc | Chemical Bank & Trust Company | 5941 | Local Depository | Kelly Feinauer | 213 Center Avenue; P.O. Box 69 | Bay City | MI | 48707-9950 |
| GGP Limited Partnership - Burlington Town Center G.C. | Chittenden Bank | 1574 | Gift Certificate | Paula Coletti | Two Burlington Square | Burlington | VT | 05402 |
| GGP Limited Partnership - Burlington Town Center Local Depository | Chittenden Bank | 1566 | Local Depository | Paula Coletti | Two Burlington Square | Burlington | VT | 05402 |
| GGP/Homart, Inc | Citizens Bank | 5976 | Local Depository | Jim Carrigan | 188 Loudon Road | Concord | NH | 03301 |
| Rouse Providence LLC | Citizens Bank | 7103 | Gift Certificate | David Simmons | 126 Providence Place | Providence | RI | 02903 |
| Rouse Providence LLC | Citizens Bank | 6247 | Parking Garage | David Simmons | 126 Providence Place | Providence | RI | 02903 |
| Price Development Company LP | Citizens Bank of Clovis | 1201 | Local Depository | Pauline Weaver | PO Box 1629 | Clovis | NM | 88102-9974 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

**Exhibit B - Bank Accounts**

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| General Growth Management Inc as agent for Birchwood Mall | Citizens First Savings Bank | 0068 | Local Depository | Sandra Conant | 525 Water Street; PO Box 5012 | Port Huron | MI | 48060-5012 |
| Bayshore Mall | Coast Central Credit Union | 4531 | Gift Certificate | Danielle Ray | 2650 Harrison Avenue | Eureka | CA | 95501 |
| Bayshore Mall Limited Partnership | Coast Central Credit Union | 8315 | Local Depository | Danielle Ray | 2650 Harrison Avenue | Eureka | CA | 95501 |
| General Growth Management, Inc. Peachtree Mall | Columbus Bank & Trust | 7957 | Gift Certificate | Daniel Stone | P.O. Box 120 | Columbus | GA | 31902 |
| GGP/Homart (Vista Ridge) | Compass Bank | 3863 | Local Depository | Sofie Roshani | 484 E FM 3040 | Lewisville | TX | 75067 |
| GGP Limited Partnership | Evergreen Investments | 2048 | Investment | Meredith Ashwell | 401 S. Tryon Street | Charlotte | NC | 28202 |
| GGP Limited Partnership - Spring Hill Mall | First American Bank | 9701 | Local Depository | Jill Mills | 261 S. Western Avenue | Carpenters | IL | 60110 |
| GGP Limited Partnership (Spring Hill Mall) | First American Bank | 9703 | Gift Certificate | Jill Mills | 261 S. Western Avenue | Carpenters | IL | 60110 |
| GGP Ala Moana LLC | First Hawaiian Bank | 5057 | Gift Certificate | Steve Williams | PO Box 3200 | Honolulu | HI | 96847 |
| GGP Ala Moana LLC | First Hawaiian Bank | 3004 | Gift Certificate | Steve Williams | PO Box 3200 | Honolulu | HI | 96847 |
| GGP Ala Moana LLC | First Hawaiian Bank | 4071 | Gift Certificate | Steve Williams | PO Box 3200 | Honolulu | HI | 96847 |
| GGP Ala Moana LLC | First Hawaiian Bank | 5057 | Gift Certificate | Steve Williams | PO Box 3200 | Honolulu | HI | 96847 |
| GGP Ala Moana LLC | First Hawaiian Bank | 2748 | Operating | Steve Williams | 1580 Kapiolani Blvd | Honolulu | HI | 96814 |
| GGP Ala Moana LLC (3) | First Hawaiian Bank | 3876 | Gift Certificate | Steve Williams | PO Box 3200 | Honolulu | HI | 96847 |
| GGP Ala Moana LLC for benefit of Secore Financial Corp as Mortgagee | First Hawaiian Bank | 5763 | Lenders Depository | Steve Williams | PO Box 3200 | Honolulu | HI | 96847 |
| GGP Limited Partnership | First Hawaiian Bank | 4151 | Client Services | Steve Williams | 1580 Kapiolani Blvd | Honolulu | HI | 96814 |
| GGP Limited Partnership (Eastridge Mall) | First Interstate Bank | 4222 | Local Depository | Lori Anderson | 521 SE Wyoming Blvd. | Casper | WY | 82609-4220 |
| GGP Limited Partnership | First Tennessee Bank | 7471 | Local Depository | Lisa Clayton | 12 Northgate Park | Chattanoog | TN | 37415 |
| GGP Limited Partnership | Goldman Sachs | 6837 | Investment | Greg Romano | 4900 Sears Tower | Chicago | IL | 60606 |
| GGP Limited Partnership | Goldman Sachs | 6838 | Investment | Greg Romano | 4900 Sears Tower | Chicago | IL | 60606 |
| GGP/Homart, Inc. | Goldman Sachs | 6820 | Investment | Greg Romano | 4900 Sears Tower | Chicago | IL | 60606 |
| GGP/Homart, Inc. | Goldman Sachs | 6819 | Investment | Greg Romano | 4900 Sears Tower | Chicago | IL | 60606 |
| General Growth Management, Inc. | Huntington | 5540 | Gift Certificate | Christine Carlson | PO Box 1220, Attn: MI372 | Traverse Ci | MI | 49685-9983 |
| General Growth Management, Inc. | Huntington | 6073 | Local Depository | Christine Carlson | PO Box 1220, Attn: MI372 | Traverse Ci | MI | 49685-9983 |
| Colony Square Partners | Huntington Bank | 2444 | Local Depository | Josh Caudill | 2801 Maple Ave | Zanesville | OH | 43701 |
| General Growth Properties (Colony Square Mall) | Huntington Bank | 3763 | Lottery | Chanda Carpenter | 80 Sunrise Ctr | Zanesville | OH | 43702 |
| GGP Limited Partnership (North Star Mall) | International Bank of Commerce | 6457 | Local Depository | Angie Saenz | 7400 San Pedro Ave. Suite 608 | San Antoni | TX | 78216 |
| GGP Inc. Bank Control acct for Howard H Cremens | JP Morgan | 2267 | Money Market - Escrow | Ms. Vespyr S. Nadolny | 201 North Central 14th Floor AZ1-1240 | Phoenix | AZ | 85004 |
| GGP Inc. Bank Control acct for John V Howard | JP Morgan | 2275 | Money Market - Escrow | Ms. Vespyr S. Nadolny | 201 North Central 14th Floor AZ1-1240 | Phoenix | AZ | 85004 |
| Atlantic Freeholds II (Town East Mall) | JP Morgan Chase | 9583 | Local Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| Boise Mall LLC | JP Morgan Chase | 3207 | Lenders Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

3 of 9

Exhibit B - Bank Accounts

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Boise Mall LLC or by Pacific Life Insurance Co as Servicer for Comm 2001 - J1 Acct | JP Morgan Chase | 8526 | Lenders Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| Colony Square Mall | JP Morgan Chase | 7638 | Gift Certificate | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| GGP Limited Partnership | JP Morgan Chase | 7840 | Operating | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| GGP Limited Partnership - Glenbrook Square Mall | JP Morgan Chase | 4060 | Local Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| GGP Limited Partnership (Fashion Place) | JP Morgan Chase | 2419 | Local Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| GGP Limited Partnership Glenbrook Square Mall | JP Morgan Chase | 4243 | Gift Certificate | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| JPMC as E A for Visalia Mall Lehman T&I | JP Morgan Chase | 9905 | T&I Escrow | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| Landau & Heyman of Louisiana, Inc. managing agent for Pecanland Mall | JP Morgan Chase | 7989 | Gift Certificate | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| PDC Community Center L.L.C. for the benefit of Morgan Stanley Mortgage Capital Inc. | JP Morgan Chase | 3272 | Lenders Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| Pecanland Mall | JP Morgan Chase | 7220 | Local Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| The Woodlands Mall Associates | JP Morgan Chase | 4324 | Gift Certificate | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| The Woodlands Mall Associates | JP Morgan Chase | 2488 | Local Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| University Crossing L.L.C Gateway Crossing L.L.C. for the benefit of Morgan Stanley Mortgage Capital Inc. | JP Morgan Chase | 3256 | Lenders Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| Visalia Mall LLC | JP Morgan Chase | 8590 | Lenders Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| General Growth Management, Inc. - Burlington Town Center | Key Bank | 6680 | Garage | Bernie Avondet | | | | |
| GGP LTD Partnership | Key Bank | 5866 | Local Depository | Jessica Lembo | P.O. Box 22114 | Albany | NY | 12201-2114 |
| Bellis Fair Mall | Key Bank of Washington | 5320 | Gift Card | Jessica Lembo | 180 Telegraph Road | Bellingham | WA | 98226 |
| Bay City Mall Associates | LaSalle Bank | 6858 | Lenders Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership | LaSalle Bank | 5666 | Controlled Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership | LaSalle Bank | 13.1 | Trust | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership-LC Debit Account | LaSalle Bank | 3384 | LC fees | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP/Homart, Inc. | LaSalle Bank | 6957 | Corp Depository | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP-Brass Mill, Inc. | LaSalle Bank | 6841 | Lenders Depository | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP-Deerbrook, L.P. | LaSalle Bank | 6833 | Lenders Depository | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP-Moreno Valley, Inc. | LaSalle Bank | 6817 | Lenders Depository | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP-North Point, Inc | LaSalle Bank | 7074 | Lenders Depository | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP-Steeplegate, Inc. | LaSalle Bank | 6791 | Lenders Depository | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| HO Retail Properties II, LP for the benefit of Eurohypo AG, as mortgagee | LaSalle Bank | 6973 | Lenders Depository | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Howard Hughes Properties, Inc | LaSalle Bank | 5682 | Controlled Disbursement | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Lakeside Mall | LaSalle Bank | 2123 | Local Depository | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| New Park Associates | LaSalle Bank | 6173 | Lenders Depository | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Newgate Mall LLC | LaSalle Bank | 6809 | Lenders Depository | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| The Hughes Corporation | LaSalle Bank | 5674 | Controlled Disbursement | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| The Woodlands Mall Associates | LaSalle Bank | 5049 | Lenders Depository | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Tysons Galleria LLC | LaSalle Bank | 6783 | Lenders Depository | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Vista Ridge Joint Venture | LaSalle Bank | 6181 | Lenders Depository | Douglas Cummings | 101 S Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Fashion Show Expansion LLC | M&T Bank | 1200 | General | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| GGP Limited Partnership | M&T Bank | 3816 | Investment | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| GGP Limited Partnership | M&T Bank | 0823 | Lockbox Receipts | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| GGP Limited Partnership (Owings Mills) | M&T Bank | 4656 | Local Depository | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| HHP Government Services, LP | M&T Bank | 2768 | Operating | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

Exhibit B - Bank Accounts

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Howard Hughes Properties, Inc. - Land Accounting | M&T Bank | 4253 | Land Wire Receipts | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| Howard Hughes Properties, Inc | M&T Bank | 2661 | Operating | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| Howard Hughes Properties, LP | M&T Bank | 2602 | Operating | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| Rouse-Fairwood Development LP | M&T Bank | 6211 | General | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| The Hughes Corporation | M&T Bank | 2645 | Operating | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| THE HUGHES CORPORATION - LAND ACCOUNTING | M&T Bank | 4261 | Land Wire Receipts | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| Lansing Mall | National City Bank | 9584 | Gift Certificate | Tony Griffin | 6400 W. Saginaw St. | Lansing | MI | 48917 |
| Lansing Mall | National City Bank | 8859 | Local Depository | Tony Griffin | 6400 W. Saginaw St. | Lansing | MI | 48917 |
| Oxmoor Center | PNC Bank | 5231 | Local Depository | Robyn Parrino | 8000 Shelbyville Road | Louisville | KY | 40222 |
| GGP Limited Partnership (Staten Island Mall) | Sovereign Bank | 1493 | Local Depository | Rita Costanzo | 2655 Richmond Ave | Staten Island | NY | 10314 |
| GGP/Homart, Inc | Sterling Bank | 3953 | Gift Certificate | Customer Service | 111 FM 1960 E Bypass; PO Box 3000 | Humble | TX | 77338 |
| GGP/Homart, Inc | Sterling Bank | 7474 | Local Depository | Customer Service | 111 FM 1960 E Bypass; PO Box 3000 | Humble | TX | 77338 |
| General Growth Management, Inc - Eagle Ridge Mall | SunTrust Bank | 7936 | Local Depository | BiBi Moonab | 2011 State Road 60 East | Lake Wales | FL | 33898 |
| GGP Limited Partnership (Eagle Ridge Mall) | SunTrust Bank | 1803 | Gift Certificate | BiBi Moonab | 2011 State Road 60 East | Lake Wales | FL | 33898 |
| GGP Limited Partnership-The Maine Mall | TD Banknorth | 9805 | Gift Certificate | Julia O'Brien | 250 Maine Mall Road | South Portland | ME | 04106 |
| GGP Limited Partnership-The Maine Mall | TD Banknorth | 9730 | Local Depository | Julia O'Brien | 250 Maine Mall Road | South Portland | ME | 04106 |
| GGP/Homart, Inc | TD Banknorth | 0608 | Gift Certificate | Marha McGowan | 277 Sheept Davis Road | Concord | NH | 03301 |
| GGP Limited Partnership - Chico Mall | Tri Counties Bank | 0841 | Local Depository | Lonnie Steedman | 1950 E. 20th Street, Suite 725 | Chico | CA | 95928 |
| GGP Limited Partnership - Chico Mall Gift Certificate | Tri Counties Bank | 0853 | Gift Certificate | Lonnie Steedman | 1950 E. 20th Street, Suite 725 | Chico | CA | 95928 |
| Augusta Mall, LLC | US Bank | 8439 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Bakersfield Mall LLC & RASCAP Realty Ltd. FBO Secor Financial Corp as Mortgagee | US Bank | 3980 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Birchwood Mall, LLC | US Bank | 2022 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Boulevard Associates | US Bank | 3964 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Cache Valley, LLC | US Bank | 2361 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Champaign Market Place LLC FBO LaSalle Bank NA as Trustee of Holders of Bear Stearns Com. Mortgage Securities (Cert. Series 2007-PWR18) | US Bank | 8562 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Chapel Hill | US Bank | 1588 | Gift Certificate | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Chico Mall L.P. | US Bank | 7244 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Chico Mall LP | US Bank | 7811 | Rollover Reserve Blocked | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Chico Mall LP | US Bank | 7787 | Blocked Cash Collateral | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Chico Mall LP | US Bank | 7795 | Blocked Insurance & Tax Escrow | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Chico Mall LP | US Bank | 7803 | Blocked Replacement Reserve | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Collin Creek Mall, LLC | US Bank | 6913 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Colony Square Mall, LLC | US Bank | 2478 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Columbia Mall LLC | US Bank | 8554 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Connecticut General Life Ins Co as Mtgee of GGP Grandville LLC as Mtgor | US Bank | 8408 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Connecticut General Life Ins Co, as mortgagee of GGP-Grandville LLC as mortgagor (Real Estate Tax Escrow) | US Bank | 8416 | Escrow Tax | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Coronado Center LLC FBO Eurohypo Ag New York Branch as Mortgagee | US Bank | 7053 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Country Hills Plaza, LLC | US Bank | 9922 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Eastridge Shopping Center, LLC for the benefit of Secore Financial Corporation as Mortgagee | US Bank | 4954 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

**Exhibit B - Bank Accounts**

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Eden Prairie Mall LLC for the benefit of Bear Stearns Commercial Mortgage, Inc., as mortgagee | US Bank | 7321 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Fallbrook Square Partners Limited Partnership | US Bank | 6053 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Fashion Show Mall, LLC | US Bank | 7333 | Lenders Blocked Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Fox River Shopping Center L.L.P. | US Bank | 8570 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Gateway Mall | US Bank | 7564 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Gateway Overlook Business Trust | US Bank | 6111 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| General Growth Mgmt Corp Agent for Equitable | US Bank | 5845 | Local Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP - Pecanland L.P. for the benefit of Citigroup Global Markets Realty Corp., as agent | US Bank | 6646 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Acquisitions LLC & Price Holdings LLC | US Bank | 5045 | Local Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Eagle Ridge | US Bank | 0855 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Foothills, LLC | US Bank | 1990 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Holding II, Inc. | US Bank | 9501 | Operating | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Holding, Inc. | US Bank | 0589 | Operating | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Jordan Creek Town Center for the benefit of Eurohypo AG, New York as mortgagee | US Bank | 9528 | Blocked Cash Management | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Jordan Creek Town Center for the benefit of Eurohypo AG, New York as mortgagee | US Bank | 6082 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership | US Bank | 1830 | ACH debit account | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60604 |
| GGP Limited Partnership | US Bank | 6084 | Gift Certificate | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership | US Bank | 4032 | Operating | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership - Beachwood Place Mall | US Bank | 5527 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership - Faneuil Hall Marketplace | US Bank | 5535 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership - Hulen Owner LP | US Bank | 5519 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership - Providence Place | US Bank | 5543 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership - Ridgedale Center | US Bank | 5501 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership - Rouse Fashion Place | US Bank | 7432 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership - Southland Center | US Bank | 7424 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership - Southwest Plaza | US Bank | 9579 | Local Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership (Pioneer Place Parking Facility) | US Bank | 8899 | Parking Garage | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership Collateral Account | US Bank | 6140 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership-Chapel Hills Storage | US Bank | 9005 | Local Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership-Eden Prairie Gift Cert | US Bank | 4740 | Gift Certificate | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP LP LLC | US Bank | 5014 | Operating | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP-Four Seasons LLC for the benefit of Wachovia Bank National Association, Mortgagee | US Bank | 9313 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP-Glenbrook LLC for the benefit of Morgan Stanley Mortgage Capital as Lender | US Bank | 0519 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP-Lincolnshire LLC | US Bank | 6129 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP-Maine Mall LLC for the benefit of German American Capital Corporation, as Mortgagee | US Bank | 0436 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP-Tucson Mall L.L.C. for the benefit of Wachovia Bank, National Association | US Bank | 5027 | Lenders Blocked Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Grand Canal Shoppes II, LLC for the benefit of Archon Financial Group as mortgagee | US Bank | 7727 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Grand Traverse Mall Partners, LP | US Bank | 5458 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

Exhibit B - Bank Accounts

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| HO Retail Properties I Limited Partnership, for the benefit of Bank of America NA, as mortgagee | US Bank | 9479 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Homart Development Co | US Bank | 3106 | Local Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Lakeside Mall Property, LLC | US Bank | 7325 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Lakeview Square Limited Partnership | US Bank | 6035 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Landmark Mall, LLC for the benefit of Secore Financial Corporation as Mortgagee | US Bank | 5993 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Lynnhaven Mall L.L.C. | US Bank | 5035 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Mall of Louisiana, LP for the benefit of Column Financial, Inc. as mortgagee | US Bank | 7705 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Mall of the Bluffs | US Bank | 0952 | Gift Certificate | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Mall of the Bluffs, LLC | US Bank | 1982 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Mall St. Vincent, LP | US Bank | 8496 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Mayfair Property, Inc. for the benefit of Secore Financial Corporation as Mortgage | US Bank | 5985 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| MSM Property, LLC | US Bank | 7317 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| North Plains Mall, LLC | US Bank | 2395 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| North Town Mall, LLC | US Bank | 1974 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Northgate Mall, LLC for the benefit of Secore Financial Corporation as Mortgage | US Bank | 4947 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Northwest Ohio Mall, LLC | US Bank | 2445 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| NSMJV, LLC | US Bank | 7309 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Oakwood Hills Mall, LLC | US Bank | 1966 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Oakwood Shopping Center LP Citicorp North America as agent | US Bank | 6870 | Blocked Cash Management | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Oakwood Shopping Center LP, Citicorp North America as agent | US Bank | 6888 | Blocked Budgeted Expense | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Oakwood Shopping Center LP, Citicorp North America as agent | US Bank | 6896 | Blocked Rollover Reserve | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Oakwood Shopping Center LP, Citicorp North America as agent | US Bank | 6904 | Blocked Tax & Ins Escrow | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Oakwood Shopping Center LP, Citicorp North America as agent | US Bank | 6912 | Lenders Blocked Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Oglethorpe Mall, LLC for the benefit of Secore Financial Corporation as Mortgage | US Bank | 4939 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| OM Borrower, LLC | US Bank | 2403 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Park Mall, LLC for the benefit of Wachovia Bank National Association as Mortgage | US Bank | 4004 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| PDC - Eastridge Mall LLC for the benefit of Column Financial, Inc. as mortgagee | US Bank | 6124 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| PDC - Red Cliffs Mall LLC for the benefit of Column Financial, Inc. as mortgagee | US Bank | 6132 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Peachtree Mall | US Bank | 8341 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Phase II Mall Subsidiary LLC Deutsche Bank Trust Company Americas | US Bank | 2952 | Blocked Fee Reserve Acct | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Phase II Mall Subsidiary LLC for the benefit of Deutsche Bank Trust Company | US Bank | 2069 | Blocked Budgeted Expense | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Phase II Mall Subsidiary LLC for the benefit of Deutsche Bank Trust Company | US Bank | 2044 | Blocked Lenders Account | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Phase II Mall Subsidiary LLC for the benefit of Deutsche Bank Trust company | US Bank | 2051 | Reserve | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Phase II Mall Subsidiary, LLC for the benefit of Deutsche Bank Trust Company Americas, as Administrative Agent on behaf of certain other lenders | US Bank | 1157 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Piedmont Mall, LLC for the benefit of Secore Financial Corporation as Mortgage | US Bank | 4012 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Pierre Bossier Mall, LLC | US Bank | 1958 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Pine Ridge Mall LLC for the benefit of Column Financial, Inc. as mortgagee | US Bank | 6108 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

Exhibit B - Bank Accounts

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Pioneer Place Limited Partnership | US Bank | 1941 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Price ASG L.L.C. - Grand Teton Mall/Plaza | US Bank | 3040 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Price ASG L.L.C. -Salem Center | US Bank | 3065 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Price ASG L.L.C.-Aminas Valley Mall | US Bank | 3057 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Regency Square Mall | US Bank | 3972 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| River Hills Mall L.L.P | US Bank | 6061 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Rouse-Phoenix Corporate Center LP together with R-P Theatre LP, R-P Master LP, and Rouse-AZ Retail Ctr LP jointly as Guarantor FBO US Bank as Agent | US Bank | 6563 | Lenders depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Saint Louis Galleria LLC | US Bank | 7061 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Sierra Vista Mall, LLC | US Bank | 2387 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Sikes Senter LP | US Bank | 5654 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Silver Lake Mall, LLC | US Bank | 2452 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Sooner Fashion Mall LLC | US Bank | 6079 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Southlake Mall LLC | US Bank | 8588 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Southland Mall, Inc. for the benefit of Commerzbank AG | US Bank | 7339 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Southwest Plaza, LLC | US Bank | 1933 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Spring Hill Mall, LLC | US Bank | 1925 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| St. Cloud Mall, LLC (Crossroads Mall) for the benefit of UBS Waterbury Real Estate Investments, Inc. as mortgage | US Bank | 3291 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Stonestown Shopping Center, L.P. and GGP-SL, L.L.C., for the benefit of Morgan Stanley Mortgage Capital, Inc., as mortgage | US Bank | 9008 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| The Rouse Company | US Bank | 9767 | Operating | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Three Rivers Mall LLC for the benefit of Column Financial, Inc. as mortgagee | US Bank | 6116 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Town East Mall L.P. for the benefit of UBS Real Estate Investment, Inc. | US Bank | 7354 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Tracy Mall Partners, LP for the benefit of Secore Financial Corporation as Mortgage | US Bank | 3998 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| U.K American Properties, Inc. Northridge Fashion Center | US Bank | 8465 | Blocked Capital Reservation | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| U.K American Properties, Inc. Northridge Fashion Center | US Bank | 8481 | Blocked Cash Trap | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| U.K American Properties, Inc. Northridge Fashion Center | US Bank | 8499 | Blocked Loss Proceed | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| U.K American Properties, Inc. Northridge Fashion Center | US Bank | 8473 | Blocked Reservation | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| U.K American Properties, Inc. Northridge Fashion Center | US Bank | 8457 | Blocked Tax Escrow | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| U.K American Properties, Inc. Northridge Fashion Center | US Bank | 8440 | Lenders Blocked Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Valley Hills Mall LLC for the benefit of Column Financial, Inc., as mortgage | US Bank | 6810 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Victoria Ward, Ltd. | US Bank | 1855 | Operating | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Village of Jordan Creek for the benefit of Eurohypo AG, New York as mortgagee | US Bank | 6090 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Westwood Mall, LLC | US Bank | 2486 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| White Mountain Mall, LLC | US Bank | 2460 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Willowbrook Mall, LLC | US Bank | 7259 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Woodbridge Center Property, LLC | US Bank | 7291 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

**Exhibit B - Bank Accounts**

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| GGP Limited Partnership | US Bank/First American Money Market | 0172 | Investment | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership (Willowbrook, NJ) | Valley National Bank | 4548 | Local Depository | Brenda Adams | 1345 Willowbrook Mall | Wayne | NJ | 07470 |
| Century Plaza, LLC | Wachovia Bank | 1708 | Local Depository | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| GGP Limited Partnership - Providence Depository | Wachovia Bank | 5361 | Lenders Depository | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| GGP Limited Partnership (Augusta Mall) | Wachovia Bank | 4068 | Local Depository | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| GGP Limited Partnership (Four Seasons Town Centre) | Wachovia Bank | 0016 | Local Depository | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| GGP Limited Partnership (Woodbridge Center) | Wachovia Bank | 4722 | Local Depository | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| GGP/Homart, Inc | Wachovia Bank | 4146 | Local Depository | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| GGP/Homart, Inc. | Wachovia Bank | 1896 | Gift Certificate | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| GGP-North Point, Inc | Wachovia Bank | 5968 | Local Depository | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| Greenwich Cap Fin AM Hocker Oxmoor LLC | Wachovia Bank | 4838 | Investment/Loan | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| Regency Square Mall | Wachovia Bank | 0367 | Local Depository | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| GGP/Homart Inc. | Webster Bank | 7553 | Local Depository | Maria DeSimone | 495 Union Street- Suite 2036 | Waterbury | CT | 06706 |
| GGP/Homart, Inc | Webster Bank | 5587 | Gift Certificate | Maria DeSimone | 495 Union Street - Suite 2036 | Waterbury | CT | 06706 |
| General Growth Properties, Inc. (Ridgedale Center) | Wells Fargo Bank | 6118 | Local Depository | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| GGP Limited Partnership (Pioneer Place) | Wells Fargo Bank | 6257 | Local Depository | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| GGP Limited Partnership-Foothills Mall | Wells Fargo Bank | 4277 | Gift Certificate | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| GGP Limited Partnership-Foothills Mall | Wells Fargo Bank | 5068 | Local Depository | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| Oakwood Hills Mall Ltd | Wells Fargo Bank | 3007 | Local Depository | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| Price Development Co LP GTM - Deposit Account | Wells Fargo Bank | 1045 | Local Depository | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| Price Development Company L.P Depository | Wells Fargo Bank | 6518 | Depository | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| Price Development Company Limited Partnership Animas Valley Mall Depository Account | Wells Fargo Bank | 4049 | Local Depository | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| Price Financing Partnership LP Red Cliffs Mall Depository | Wells Fargo Bank | 0951 | Local Depository | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| GGP/Homart, Inc | Zions Bank | 5867 | Gift Certificate | Lorna Hoffman | 3925 Wall Avenue | Ogden | UT | 84405 |
| GGP/Homart, Inc | Zions Bank | 3011 | Local Depository | Lorna Hoffman | 3925 Wall Avenue | Ogden | UT | 84405 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

## **Exhibit C**

**Cash Management Flow of Funds Chart**



## GENERAL GROWTH PROPERTIES CASH FLOW DIAGRAM – TAXABLE REIT SUSIDIARIES



**Exhibit D**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                         :

In re                         :        **Chapter 11 Case No.**

                                           :

**GENERAL GROWTH**        :        **09 - _____ (  )**
**PROPERTIES, INC., et al.,**    :

                                         :        **(Joint Administration Requested)**

        **Debtors.**            :

------------------------------------------------------------x

**INTERIM ORDER PURSUANT TO SECTIONS**
**105(a), 345(b), 363(b), 363(c) AND 364(a) OF THE**
**BANKRUPTCY CODE AND BANKRUPTCY RULES**
**6003 AND 6004 (A) AUTHORIZING THE DEBTORS TO**
**(I) CONTINUE USING EXISTING CENTRALIZED CASH**
**MANAGEMENT SYSTEM (II) HONOR CERTAIN PREPETITION**
**OBLIGATIONS RELATED TO THE USE OF THE CASH**
**MANAGEMENT SYSTEM, AND (III) MAINTAIN EXISTING BANK**
**ACCOUNTS AND BUSINESS FORMS; (B) GRANTING AN**
**EXTENSION OF TIME TO COMPLY WITH SECTION 345(b) OF THE**
**BANKRUPTCY CODE AND (C) SCHEDULING A FINAL HEARING**

Upon the motion, dated April 16, 2009 (the "**Motion**")[1] of South Street Seaport

Limited Partnership, its parent, General Growth Properties, Inc. ("**GGP**"), and their debtor

affiliates, as debtors and debtors in possession (collectively, "**General Growth**" or the

"**Debtors**"),  pursuant to sections 105(a), 345(b), 363(b), 363(c) and 364(a) of the Bankruptcy

Code and Bankruptcy Rules 6003 and 6004, for (a) authority to (i) continue to operate the

Cash Management System, (ii) honor certain prepetition obligations related to the use of the

Cash Management System, (iii) maintain existing business forms, and (iv) maintain existing

Bank Accounts; (b) extend the time to comply with section 345(b) of the Bankruptcy Code

and (c) to schedule a final hearing (the "**Final Hearing**"); all as more fully described in the

---

[1]     Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Motion.

Motion; and the Court having jurisdiction to consider the Motion and grant the requested relief

in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to

Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under

Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion being a

core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court

pursuant to 28 U.S.C. §§ 1408 and 1409; and the Debtors having provided notice of the

Motion and Hearing (as defined below) (i) the Office of the United States Trustee for the

Southern District of New York (Attn: Greg M. Zipes); (ii) the Securities and Exchange

Commission; (iii) the Internal Revenue Service; (iv) EuroHypo AG, New York Branch,

administrative agent for the lenders to certain of the Debtors under (a) the Second Amended

and Restated Credit Agreement dated as of February 24, 2006 and (b) the Loan Agreement,

dated as of July 11, 2008, as amended; (v) Deutsche Bank Trust Company Americas, as

administrative agent for the lenders to certain of the Debtors under certain Loan Agreements,

dated as of January 2, 2008 and February 29, 2009, respectively; (vi) Goldman Sachs

Mortgage Company, as administrative agent for the lenders to certain of the Debtors under the

Amended and Restated Credit Agreement, dated as of November 3, 2008; (vii) Wilmington

Trust, FSB, as indenture trustee under (a) that certain Indenture, dated as of May 5, 2006, and

(b) that certain Indenture, dated as of April 16, 2007; (viii) LaSalle Bank National Association

and Wilmington Trust, FSB,[2] as indenture trustee under that certain Junior Subordinated

Indenture, dated as of February 24, 2006; (ix) The Bank of New York Mellon Corporation, as

---

[2]      Wilmington Trust, FSB recently entered into an agreement pursuant to which it will assume
the indenture trustee assignments of LaSalle Bank National Association.  As of the Commencement
Date, the trustee assignment with respect to this indenture has not yet been transferred to Wilmington
Trust, FSB; however, Wilmington Trust, FSB will succeed LaSalle Bank National Association as
indenture trustee for this series of notes upon the transfer of the trustee assignment.

indenture trustee under that certain Indenture, dated as of February 24, 1995; (x) those

creditors holding the 100 largest unsecured claims against the Debtors' estates (on a

consolidated basis) and the (xi) the Banks (collectively, the "**Notice Parties**"); and the Court

having held a hearing to consider the requested relief (the "**Interim Hearing**"); and upon the

Declarations, the record of the Interim Hearing, and all of the proceedings before the Court,

the Court finds and determines that this Court has jurisdiction to consider the merits of the

Motion; the requested relief is in the best interests of the Debtors, their estates, creditors, and

all parties in interest; the Debtors have provided due and proper notice of the Motion and

Interim Hearing and no further notice is necessary; the legal and factual bases set forth in the

Motion establish just and sufficient cause to grant the requested relief herein; the relief granted

herein is necessary to avoid immediate and irreparable harm to the Debtors and their estates,

as provided in Bankruptcy Rule 6003, and therefore it is:

ORDERED that the Motion is granted; and it is further

ORDERED that the Debtors are authorized and empowered, pursuant to

sections 105(a) and 363(c) of the Bankruptcy Code, to continue to manage their cash pursuant

to the Cash Management System maintained by the Debtors prior to the Commencement Date,

subject to any changes that may be required thereto in connection with an order approving the

Debtors' postpetition financing, and to collect, concentrate, and disburse cash in accordance

with the Cash Management System, including intercompany transfers of funds (subject to such

changes as to the Cash Management System as may be necessary, from time to time, to

address the basic purposes of the Cash Management System); and it is further

ORDERED that the Debtors shall continue to maintain all receipts and

disbursements and records of all transfers within the Cash Management System utilized

postpetition so that all postpetition transfers and transactions will be properly documented, and

accurate intercompany balances will be maintained; and it is further

ORDERED that all Intercompany Claims against a Debtor by another Debtor

or non-debtor affiliate arising after the Commencement Date as a result of intercompany

transactions and transfers in the ordinary course of business shall be accorded administrative

expense priority status in accordance with sections 503(b) and 507(a)(2) of the Bankruptcy

Code; provided, however that any such administrative expense claims shall rank junior in

priority of payment to the superpriority administrative expense claims granted to any

prospective postpetition lender to the Debtors on account of such postpetition financing; and it

is further

ORDERED that the Debtors are authorized to: (i) designate, maintain and

continue to use any or all of their existing Bank Accounts including those listed on **Exhibit 1**,

hereof, in the names and with the account numbers existing immediately prior to the

Commencement Date (which **Exhibit 1** shall be promptly amended to identify any Bank

Accounts inadvertently omitted therefrom and which **Exhibit 1**, as so amended, shall be

served within two (2) business days therefrom on the U.S. Trustee and the statutory committee

of creditors (if and when appointed), (ii) deposit funds in and withdraw funds from such

accounts by all usual means including, without limitation, checks, drafts, wire transfers,

automated clearinghouse transfers ("**ACH Transfers**") and other debits, (iii) pay any bank

fees or charges associated with the Bank Accounts, and (iv) treat their prepetition Bank

Accounts for all purposes as debtors in possession accounts; and it is further

ORDERED that except as otherwise provided in this Order, all Banks are

authorized and directed to continue to maintain, service, and administer such Bank Accounts

as accounts of the Debtors as debtors-in-possession without interruption and in the usual and

ordinary course, and to receive, process, honor and pay any and all checks, drafts, wire

transfers, ACH Transfers or other debits drawn on any of the Bank Accounts after the

Commencement Date by the holders or makers thereof, to the extent funds are available as the

case may be; and it is further

ORDERED that, unless otherwise specifically agreed to by the relevant Bank,

the Debtors are authorized and hereby direct each such Bank to stop payment on, and each

such Bank is directed not to honor, any and all checks, drafts, wires or ACH Transfers drawn

or issued before the Commencement Date, but presented on or after the Commencement Date,

except for payroll checks (the "**Payroll Checks**") drawn on the payroll accounts set forth on

**Exhibit 1,** hereof (the "**Payroll Accounts**"), which shall not be subject to a stop payment or

be dishonored, <u>provided</u>, <u>however</u>, that the Debtors, to the extent necessary to comply with

any order(s) of this Court authorizing payment of certain prepetition claims, shall re-issue after

the Commencement Date any checks, drafts, wire transfers, ACH Transfers or other debits

issued before the Commencement Date and which are subject to a stop payment and/or have

been dishonored, and <u>provided</u>, <u>further</u>, that each such Bank shall pay postpetition amounts

equal to the Payroll Checks to the payees or endorsees of such checks by wire transfer or bank

check, including any such check, draft, wire transfer, ACH Transfer or other debit relating to

Payroll Accounts that had been dishonored or had a payment stop before the Commencement

Date but the Debtors have indicated their intention to such Bank that the check, draft, wire

transfer, ACH Transfer or other debit shall be honored and paid.  The Debtors shall provide

each Bank with the final prepetition check number for checks issued prepetition on all

disbursement Bank Accounts (other than the Payroll Accounts) and the check number

beginning a new check sequence for use postpetition for the applicable Bank Account, such

new check sequence to begin with a number that is at least fifty (50) numbers higher than the

last check issued from such account prepetition; and it is further

ORDERED that the Debtors are in compliance with section 345(b) of the

Bankruptcy Code with respect to the Bank Accounts (i) located at Authorized Depositories

and (ii) Bank Accounts at Banks that are not Authorized Depositories that contain on average

less than $250,000; and it is further

ORDERED that with respect to other Bank Accounts that are not located in

Banks that are Authorized Depositories, the Debtors shall have 45 days (or such additional

time as the U.S. Trustee may agree) from the date of the entry of this Order (the "**Extension

Period**") to either come into compliance with section 345(b) of the Bankruptcy Code or to

make such other arrangements as agreed with the U.S. Trustee; and it is further

ORDERED that nothing contained herein shall prevent the Debtors from

opening any additional bank accounts, or closing any existing Bank Account(s) as they may

deem necessary and appropriate, and the Banks are authorized to honor the Debtors' requests

to open or close, as the case may be, such Bank Accounts or additional bank accounts;

provided, however, that any new account shall be with (a)  a bank that is insured with the

Federal Deposit Insurance Corporation or the Federal Savings and Loan Insurance

Corporation and organized under the laws of the United States and (b) any other bank, as the

Debtors may determine, upon consultation with the U.S. Trustee; provided, further, that any

and all accounts opened by any of the Debtors on or after the Commencement Date at any

bank shall, for purposes of this Order, be deemed a Bank Account (as if it had been opened

prior to the Commencement Date and listed on **Exhibit 1**), hereof; and it is further

ORDERED that the Debtors are authorized to continue to use their existing

Business Forms, including, but not limited to, purchase orders, letterhead, envelopes,

promotional materials, invoices and other business forms substantially in the forms existing

immediately prior to the Commencement Date, *provided, however,* as soon as practicable,

from and after the Commencement Date, the Debtors shall mark the full name of the relevant

debtor in possession exactly as it appears on the voluntary petition as well as the term "Debtor

in Possession" and the case number under which these cases are being jointly administered on

their check stock and wire transfer instructions; and it is further

ORDERED that, pursuant to section 364(a) of the Bankruptcy Code, the

Debtors are authorized in connection with the ordinary course of their Cash Management

System to obtain unsecured credit and incur unsecured debt in the ordinary course of business

without notice and a hearing; and it is further

ORDERED that the Debtors are authorized, but not directed, to pay prepetition

amounts outstanding as of the Commencement Date, if any, owed to the Banks as Service

Charges for the maintenance of the Cash Management System; and it is further

ORDERED that any obligations, chargebacks, returns, liabilities, costs,

charges, fees or expenses incurred by the Banks that result from ordinary course transactions

(prepetition and postpetition) under the Debtors' Cash Management System (the "**Banks'**

**Cash Management Expenses**") shall be paid by the Debtors and shall be accorded

superpriority status, with priority over any and all administrative expenses of the kind

specified in sections 503(b) and 507(b) of the Bankruptcy Code; provided that the Banks'

Cash Management Expenses shall rank junior in priority to any superpriority administrative

expense claims granted to any lender or lender on account of postpetition financing  that may

be extended to the Debtors by such lender or lenders; and it is further;

ORDERED that any Bank is authorized to charge back, offset, expense or

deduct from any of the Debtors' Bank Accounts maintained at such Bank (i) the Service

Charges incurred by it resulting from the Banks' Cash Management Expenses, returned checks

or other returned items, including, but not limited to, dishonored checks, wire transfers, drafts,

ACH Transfers or other debits, regardless of whether such amounts were deposited prepetition

and regardless of whether the returned items relate to prepetition or postpetition items, and

that solely the normal Service Charges may be assessed and deducted by such Banks from

funds held in the Bank Accounts at such Banks with respect to the Cash Management System

in the ordinary course of business as well as any other Cash Management Expenses and (ii) the

Permitted Debits (provided, however, that if a Bank is unable to set off or charge Permitted

Debits against such Bank Account, the Debtors shall promptly upon demand, reimburse such

Bank in an amount equal to the amount of the Permitted Debits), and for these purposes any

restrictions under the automatic stay provisions of section 362 of the Bankruptcy Code are

modified; provided, however, that the automatic stay shall remain in full force and effect for

all other purposes, including, but not limiting, any setoff rights (other than with respect to the

Service Charges or the Permitted Debits) a Bank may have, and it is further

ORDERED that the Banks are authorized and directed to accept and honor and

may rely without any investigation on all representations from the Debtors as to which checks,

drafts, wire transfers, ACH Transfers or other debits should be honored or dishonored

consistent with any order(s) of this Court, whether the checks, drafts, wire transfers, ACH

Transfers or other debits are dated prior to, or on or subsequent to the Commencement Date,

and whether or such Bank believes the payment is or is not authorized by any order(s) of the Court, provided, however, should any Bank honor a prepetition check, draft, wire transfer, ACH Transfer or other debit drawn on a Bank Account (a) at the direction of any of the Debtors to honor such prepetition check or item, (b) in a good faith belief that the Court has authorized such prepetition item to be honored, (c) as a result of an innocent mistake made despite the implementation of customary item handling procedures or (d) consistent with its past practices under the Cash Management System, such Bank shall not be deemed to be, nor shall be liable to, the Debtors or their estates or otherwise in violation of this Order; and it is further

ORDERED that the Banks shall have no liability for any operational processing errors that are the result of human error; and it is further

ORDERED that the Investment Guidelines are hereby approved; and it is further

ORDERED that the Investment Guidelines and the Investment Accounts shall be deemed to be in compliance with section 345 of the Bankruptcy Code, and the Debtors are relieved from the obligations of section 345(b) of the Bankruptcy Code to obtain a bond from any entity with which money is deposited or invested in accordance with the Investment Guidelines; and it is further

ORDERED that the Investment Guidelines may be amended by order of the Court from time to time upon motion by the Debtors; and it is further

ORDERED that to the extent any of the contracts related to the Cash Management System are deemed to be executory contracts, nothing in this Order shall be

deemed an assumption of any such contracts pursuant to section 365 of the Bankruptcy Code; and it is further

ORDERED that Bankruptcy Rule 6003 has been satisfied because the relief requested in the Motion is necessary to avoid immediate and irreparable harm to the Debtors; and it is further

ORDERED that notice of the Motion as provided therein constitutes good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) are hereby waived; and it is further

ORDERED that notwithstanding any applicability of Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon entry of the Order; and it is further

ORDERED that the Final Hearing to consider the relief requested in the Motion on a final basis is scheduled for _____, 2009 at __:___ __.m. (Eastern Time), or as soon after as the Court may consider the matter; and it is further

ORDERED that the deadline to respond or object to the relief requested on the final basis is _____, 2009 at ___:___ .m (Eastern Time);  and it is further

ORDERED that the Debtors shall serve a copy of this order within three (3) business days after its entry to the Notice Parties; and it is further

ORDERED that this Court hereby retains jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and/or enforcement of this Order.

Dated:_____, 2009

_____
UNITED STATES BANKRUPTCY JUDGE

## **SCHEDULE 1**

### Bank Accounts

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Piedmont Mall Gift Certificate Account | American National Bank | 0501 | Gift Certificate | Karen McGuire | 455 Mount Cross Road | Danville | VA | 24540 |
| GGP Limited Partnership Prince Kuhio Plaza | American Savings Bank | 9384 | Local Depository | Patricia Thomas | 1001 Bishop Street, 25th Floor | Honolulu | HI | 96804 |
| GGP Limited Partnership Prince Kuhio Plaza | American Savings Bank | 9384 | Local Depository | Patricia Thomas | 1001 Bishop Street, 25th Floor | Honolulu | HI | 96804 |
| Fox River Shopping Center Gift Certificate | Associated Bank | 7241 | Gift Certificate | Connie Staszak | 1501 N. Casaloma Drive | Appleton | WI | 54913 |
| Fox River Shopping Center Partners | Associated Bank | 0389 | Local Depository | Connie Staszak | 1501 N. Casaloma Drive | Appleton | WI | 54913 |
| Market Place Shopping Center | Bank Champaign | 9647 | Local Depository | Sharon Armstrong | #5 Convenience Center Road | Champaign | IL | 61821 |
| Market Place Shopping Center General Growth Management, Inc Gift Certificate Account | Bank Champaign | 9639 | Gift Certificate | Sharon Armstrong | #5 Convenience Center Road | Champaign | IL | 61821 |
| Baltimore Center Garage Limited Partnership | Bank of America | 5365 | Garage | Douglas Cummings | 101 Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| BOA MSTR SVCR For LaSalle BK TTEE for Reg Hldrs of BACM Comlmtg Pass thru Cert Ser 2003-1-Rogue Valley | Bank of America | 1810 | Lender Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| BOA MSTR SVCR For LaSalle BK TTEE for Reg Hldrs of BACM Comlmtg Pass thru Cert Ser 2003-1-Rogue Valley | Bank of America | 1811 | Lenders Operating | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| General Growth Management, Inc. - Boise Towne Square | Bank of America | 2937 | Gift Certificate | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Holding II LLC | Bank of America | 9435 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Holding II, Inc. | Bank of America | 8163 | Controlled Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Holding II, Inc. | Bank of America | 6308 | Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Holding, Inc. | Bank of America | 8187 | Controlled Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Holding, Inc. | Bank of America | 6341 | Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Homart Inc. (Newpark Mall) | Bank of America | 9638 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership | Bank of America | 6285 | Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership | Bank of America | 6333 | Payroll | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership - Lynnhaven Mall | Bank of America | 6924 | Gift Certificate | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership - Rogue Valley Gift Cert. | Bank of America | 6519 | Gift Certificate | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership - Rogue Valley Mall | Bank of America | 9743 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership - Tucson Mall | Bank of America | 5216 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership - Visalia Mall | Bank of America | 5230 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership (Moreno Valley) | Bank of America | 5460 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership (NorthPoint Mall) | Bank of America | 8877 | Gift Card | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership (Northtown Mall) | Bank of America | 4947 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership (Valley Plaza Mall) | Bank of America | 3867 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership Saint Louis Galleria | Bank of America | 8550 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership Saint Louis Galleria GC | Bank of America | 8456 | Gift Certificate | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership Salem Center | Bank of America | 8470 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Partnership for the benefit of Bank of America Merchant Services | Bank of America | 7523 | Merchant Service | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP/Homart, Inc. | Bank of America | 8149 | Controlled Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP/Homart, Inc. | Bank of America | 6266 | Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP/Homart, Inc., Deerbrook Mall | Bank of America | 9593 | Controlled Capital Reserve | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP/Homart, Inc., Deerbrook Mall | Bank of America | 9593 | Controlled Cash Reserve | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

**Bank Accounts**

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| GGP/Homart, Inc., Deerbrook Mall | Bank of America | 9593 | Controlled Event of Default Reserve | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP/Homart, Inc., Deerbrook Mall | Bank of America | 9593 | Controlled Loss Proceeds | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP/Homart, Inc., Deerbrook Mall | Bank of America | 9593 | Controlled Tax & Ins Escrow | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP/Homart, Inc., Deerbrook Mall | Bank of America | 9593 | Controlled TI/LC Reserve | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Howard Hughes Properties, Inc. | Bank of America | 6303 | Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Neighborhood Box Office | Bank of America | 5112 | Gift Certificate | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Park Mall | Bank of America | 7036 | Gift Certificate | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Pines Mall Limited Partnership | Bank of America | 9551 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Price Development Co Limited SLM - Depository | Bank of America | 2401 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Rouse-Fairwood Development Corporation | Bank of America | 6327 | Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| The Howard Research and Development Corporation | Bank of America | 6322 | Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| The Hughes Corporation | Bank of America | 6280 | Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| US Prime Property Inc. | Bank of America | 9902 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Victoria Ward, Ltd. | Bank of America | 8168 | Controlled Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Victoria Ward Center LLC - Victoria Ward Entertainment Center | Bank of Hawaii | 1775 | Lenders Depository | Darlene Maroglio | 130 Merchant Street; 20th Floor, Suite 2030 | Honolulu | HI | 96812-4426 |
| Victoria Ward Ltd. | Bank of Hawaii | 9950 | Investment | Darlene Maroglio | 130 Merchant Street; 20th Floor, Suite 2030 | Honolulu | HI | 96812-4426 |
| Victoria Ward, Limited | Bank of Hawaii | 6166 | Gift Certificate | Darlene Maroglio | 130 Merchant Street; 20th Floor, Suite 2030 | Honolulu | HI | 96812-4426 |
| Victoria Ward, Limited | Bank of Hawaii | 2100 | Gift Certificate | Darlene Maroglio | 130 Merchant Street; 20th Floor, Suite 2030 | Honolulu | HI | 96812-4426 |
| Victoria Ward, Limited | Bank of Hawaii | 0021 | Operating | Darlene Maroglio | 130 Merchant Street; 20th Floor, Suite 2030 | Honolulu | HI | 96812-4426 |
| Ward Gateway-Industrial-Village, Collection Account FBO Bank of America NA as Mortgagee | Bank of Hawaii | 3375 | Lenders Depository | Darlene Maroglio | 130 Merchant Street; 20th Floor, Suite 2030 | Honolulu | HI | 96812-4426 |
| Ward Plaza-Warehouse, LLC Lockbox Account FBO Goldman Sachs Commercial Mortgage Capital LP as Mortgagee | Bank of Hawaii | 3367 | Lenders Depository | Darlene Maroglio | 130 Merchant Street; 20th Floor, Suite 2030 | Honolulu | HI | 96812-4426 |
| GGP Limited Partnership (Oakwood Center) | Bank of Louisiana | 4604 | Local Depository | Sherry McElroy | 197 Westbank Expressway | Gretna | LA | 70056 |
| HO Retail Properties II | Bank of Oklahoma | 2796 | Gift Certificate | John Bartell | 3815 Southeast Frank Philips Blvd | Bartlesville | OK | 74006 |
| HQ Retail Properties II, LP | Bank of Oklahoma | 6531 | Local Depository | John Bartell | 3815 Southeast Frank Philips Blvd | Bartlesville | OK | 74006 |
| Mayfair Property, Inc. | BankMutual | 0486 | Local Depository | Melissa Ososwki | 4949 W Brown Deer Road; PO Box 23988 | Brown Deer | WI | 53223-0988 |
| GGP Limited Partnership (Mall St Matthews) | BB&T Bank | 8310 | Local Depository | Barbara Stacey | 4507 Shelbyville Road | Louisville | KY | 40207 |
| Columbia Mall LLC | Boone County National Bank | 5706 | Local Depository | Mark Woodward | 720 E Broadway, PO Box 678 | Columbia | MO | 65205-0678 |
| GGP Limited Partnership (RiverTown Crossings Gift Certificate) old | Byron Center State Bank | 7053 | Gift Certificate | Rob Arnoys | 2445 84th St SW | Byron Cent | MI | 49315 |
| GGP Limited Partnership RiverTown Crossings Mall | Byron Center State Bank | 5010 | Local Depository | Rob Arnoys | 2445 84th St SW | Byron Cent | MI | 49315 |
| GGP/Homart, Inc | Chemical Bank & Trust Company | 5941 | Local Depository | Kelly Feinauer | 213 Center Avenue; P.O. Box 69 | Bay City | MI | 48707-9950 |
| GGP Limited Partnership - Burlington Town Center G.C. | Chittenden Bank | 1574 | Gift Certificate | Paula Coletti | Two Burlington Square | Burlington | VT | 05402 |
| GGP Limited Partnership - Burlington Town Center Local Depository | Chittenden Bank | 1566 | Local Depository | Paula Coletti | Two Burlington Square | Burlington | VT | 05402 |
| GGP/Homart, Inc | Citizens Bank | 5976 | Local Depository | Jim Carrigan | 188 Loudon Road | Concord | NH | 03301 |
| Rouse Providence LLC | Citizens Bank | 7103 | Gift Certificate | David Simmons | 126 Providence Place | Providence | RI | 02903 |
| Rouse Providence LLC | Citizens Bank | 6247 | Parking Garage | David Simmons | 126 Providence Place | Providence | RI | 02903 |
| Price Development Company LP | Citizens Bank of Clovis | 1201 | Local Depository | Pauline Weaver | PO Box 1629 | Clovis | NM | 88102-9974 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

- Bank Accounts

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| General Growth Management Inc as agent for Birchwood Mall | Citizens First Savings Bank | 0068 | Local Depository | Sandra Conant | 525 Water Street; PO Box 5012 | Port Huron | MI | 48060-5012 |
| Bayshore Mall | Coast Central Credit Union | 4531 | Gift Certificate | Danielle Ray | 2650 Harrison Avenue | Eureka | CA | 95501 |
| Bayshore Mall Limited Partnership | Coast Central Credit Union | 8315 | Local Depository | Danielle Ray | 2650 Harrison Avenue | Eureka | CA | 95501 |
| General Growth Management, Inc. Peachtree Mall | Columbus Bank & Trust | 7957 | Gift Certificate | Daniel Stone | P.O. Box 120 | Columbus | GA | 31902 |
| GGP/Homart (Vista Ridge) | Compass Bank | 3863 | Local Depository | Sofie Roshani | 484 E FM 3040 | Lewisville | TX | 75067 |
| GGP Limited Partnership | Evergreen Investments | 2048 | Investment | Meredith Ashwell | 401 S. Tryon Street | Charlotte | NC | 28202 |
| GGP Limited Partnership - Spring Hill Mall | First American Bank | 9701 | Local Depository | Jill Mills | 261 S. Western Avenue | Carpenters | IL | 60110 |
| GGP Limited Partnership (Spring Hill Mall) | First American Bank | 9703 | Gift Certificate | Jill Mills | 261 S. Western Avenue | Carpenters | IL | 60110 |
| GGP Ala Moana LLC | First Hawaiian Bank | 5057 | Gift Certificate | Steve Williams | PO Box 3200 | Honolulu | HI | 96847 |
| GGP Ala Moana LLC | First Hawaiian Bank | 3004 | Gift Certificate | Steve Williams | PO Box 3200 | Honolulu | HI | 96847 |
| GGP Ala Moana LLC | First Hawaiian Bank | 4071 | Gift Certificate | Steve Williams | PO Box 3200 | Honolulu | HI | 96847 |
| GGP Ala Moana LLC | First Hawaiian Bank | 5057 | Gift Certificate | Steve Williams | PO Box 3200 | Honolulu | HI | 96847 |
| GGP Ala Moana LLC | First Hawaiian Bank | 2748 | Operating | Steve Williams | 1580 Kapiolani Blvd | Honolulu | HI | 96814 |
| GGP Ala Moana LLC (3) | First Hawaiian Bank | 3876 | Gift Certificate | Steve Williams | PO Box 3200 | Honolulu | HI | 96847 |
| GGP Ala Moana LLC for benefit of Secore Financial Corp as Mortgagee | First Hawaiian Bank | 5763 | Lenders Depository | Steve Williams | PO Box 3200 | Honolulu | HI | 96847 |
| GGP Limited Partnership | First Hawaiian Bank | 4151 | Client Services | Steve Williams | 1580 Kapiolani Blvd | Honolulu | HI | 96814 |
| GGP Limited Partnership (Eastridge Mall) | First Interstate Bank | 4222 | Local Depository | Lori Anderson | 521 SE Wyoming Blvd. | Casper | WY | 82609-4220 |
| GGP Limited Partnership | First Tennessee Bank | 7471 | Local Depository | Lisa Clayton | 12 Northgate Park | Chattanoog | TN | 37415 |
| GGP Limited Partnership | Goldman Sachs | 6837 | Investment | Greg Romano | 4900 Sears Tower | Chicago | IL | 60606 |
| GGP Limited Partnership | Goldman Sachs | 6838 | Investment | Greg Romano | 4900 Sears Tower | Chicago | IL | 60606 |
| GGP/Homart, Inc. | Goldman Sachs | 6820 | Investment | Greg Romano | 4900 Sears Tower | Chicago | IL | 60606 |
| GGP/Homart, Inc. | Goldman Sachs | 6819 | Investment | Greg Romano | 4900 Sears Tower | Chicago | IL | 60606 |
| General Growth Management, Inc. | Huntington | 5540 | Gift Certificate | Christine Carlson | PO Box 1220, Attn: MI372 | Traverse Ci | MI | 49685-9983 |
| General Growth Management, Inc. | Huntington | 6073 | Local Depository | Christine Carlson | PO Box 1220, Attn: MI372 | Traverse Ci | MI | 49685-9983 |
| Colony Square Partners | Huntington Bank | 2444 | Local Depository | Josh Caudill | 2801 Maple Ave | Zanesville | OH | 43701 |
| General Growth Properties (Colony Square Mall) | Huntington Bank | 3763 | Lottery | Chanda Carpenter | 80 Sunrise Ctr | Zanesville | OH | 43702 |
| GGP Limited Partnership (North Star Mall) | International Bank of Commerce | 6457 | Local Depository | Angie Saenz | 7400 San Pedro Ave. Suite 608 | San Antonio | TX | 78216 |
| GGP Inc. Bank Control acct for Howard H Cremens | JP Morgan | 2267 | Money Market - Escrow | Ms. Vespyr S. Nadolny | 201 North Central 14th Floor AZ1-1240 | Phoenix | AZ | 85004 |
| GGP Inc. Bank Control acct for John V Howard | JP Morgan | 2275 | Money Market - Escrow | Ms. Vespyr S. Nadolny | 201 North Central 14th Floor AZ1-1240 | Phoenix | AZ | 85004 |
| Atlantic Freeholds II (Town East Mall) | JP Morgan Chase | 9583 | Local Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| Boise Mall LLC | JP Morgan Chase | 3207 | Lenders Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

**Bank Accounts**

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Boise Mall LLC or by Pacific Life Insurance Co as Servicer for Comm 2001 - J1 Acct | JP Morgan Chase | 8526 | Lenders Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| Colony Square Mall | JP Morgan Chase | 7638 | Gift Certificate | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| GGP Limited Partnership | JP Morgan Chase | 7840 | Operating | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| GGP Limited Partnership - Glenbrook Square Mall | JP Morgan Chase | 4060 | Local Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| GGP Limited Partnership (Fashion Place) | JP Morgan Chase | 2419 | Local Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| GGP Limited Partnership Glenbrook Square Mall | JP Morgan Chase | 4243 | Gift Certificate | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| JPMC as E A for Visalia Mall Lehman T&I | JP Morgan Chase | 9905 | T&I Escrow | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| Landau & Heyman of Louisiana, Inc. managing agent for Pecanland Mall | JP Morgan Chase | 7989 | Gift Certificate | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| PDC Community Center L.L.C. for the benefit of Morgan Stanley Mortgage Capital Inc. | JP Morgan Chase | 3272 | Lenders Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| Pecanland Mall | JP Morgan Chase | 7220 | Local Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| The Woodlands Mall Associates | JP Morgan Chase | 4324 | Gift Certificate | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| The Woodlands Mall Associates | JP Morgan Chase | 2488 | Local Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| University Crossing L.L.C Gateway Crossing L.L.C. for the benefit of Morgan Stanley Mortgage Capital Inc. | JP Morgan Chase | 3256 | Lenders Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| Visalia Mall LLC | JP Morgan Chase | 8590 | Lenders Depository | Albert Jasani | 420 W. Van Buren 5th floor | Chicago | IL | 60606 |
| General Growth Management, Inc. - Burlington Town Center | Key Bank | 6680 | Garage | Bernie Avondet | | | | |
| GGP LTD Partnership | Key Bank | 5866 | Local Depository | Jessica Lembo | P.O. Box 22114 | Albany | NY | 12201-2114 |
| Bellis Fair Mall | Key Bank of Washington | 5320 | Gift Card | Jessica Lembo | 180 Telegraph Road | Bellingham | WA | 98226 |
| Bay City Mall Associates | LaSalle Bank | 6858 | Lenders Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership | LaSalle Bank | 5666 | Controlled Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership | LaSalle Bank | 13.1 | Trust | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP Limited Partnership-LC Debit Account | LaSalle Bank | 3384 | LC fees | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP/Homart, Inc. | LaSalle Bank | 6957 | Corp Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP-Brass Mill, Inc. | LaSalle Bank | 6841 | Lenders Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP-Deerbrook, L.P. | LaSalle Bank | 6833 | Lenders Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP-Moreno Valley, Inc. | LaSalle Bank | 6817 | Lenders Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP-North Point, Inc | LaSalle Bank | 7074 | Lenders Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| GGP-Steeplegate, Inc. | LaSalle Bank | 6791 | Lenders Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| HO Retail Properties II, LP for the benefit of Eurohypo AG, as mortgagee | LaSalle Bank | 6973 | Lenders Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Howard Hughes Properties, Inc | LaSalle Bank | 5682 | Controlled Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Lakeside Mall | LaSalle Bank | 2123 | Local Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| New Park Associates | LaSalle Bank | 6173 | Lenders Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Newgate Mall LLC | LaSalle Bank | 6809 | Lenders Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| The Hughes Corporation | LaSalle Bank | 5674 | Controlled Disbursement | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| The Woodlands Mall Associates | LaSalle Bank | 5049 | Lenders Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Tysons Galleria LLC | LaSalle Bank | 6783 | Lenders Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Vista Ridge Joint Venture | LaSalle Bank | 6181 | Lenders Depository | Douglas Cummings | 101 South Tryon Street, NC1-002-20-08 | Charlotte | NC | 28255 |
| Fashion Show Expansion LLC | M&T Bank | 1200 | General | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| GGP Limited Partnership | M&T Bank | 3816 | Investment | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| GGP Limited Partnership | M&T Bank | 0823 | Lockbox Receipts | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| GGP Limited Partnership (Owings Mills) | M&T Bank | 4656 | Local Depository | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| HHP Government Services, LP | M&T Bank | 2768 | Operating | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

### Bank Accounts

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Howard Hughes Properties Inc. - Land Accounting | M&T Bank | 4253 | Land Wire Receipts | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| Howard Hughes Properties, Inc | M&T Bank | 2661 | Operating | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| Howard Hughes Properties, LP | M&T Bank | 2602 | Operating | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| Rouse-Fairwood Development LP | M&T Bank | 6211 | General | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| The Hughes Corporation | M&T Bank | 2645 | Operating | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| THE HUGHES CORPORATION - LAND ACCOUNTING | M&T Bank | 4261 | Land Wire Receipts | Matt Lind | 25 S Charles Street, 17th Floor | Baltimore | MD | 21201 |
| Lansing Mall | National City Bank | 9584 | Gift Certificate | Tony Griffin | 6400 W. Saginaw St. | Lansing | MI | 48917 |
| Lansing Mall | National City Bank | 8859 | Local Depository | Tony Griffin | 6400 W. Saginaw St. | Lansing | MI | 48917 |
| Oxmoor Center | PNC Bank | 5231 | Local Depository | Robyn Parrino | 8000 Shelbyville Road | Louisville | KY | 40222 |
| GGP Limited Partnership (Staten Island Mall) | Sovereign Bank | 1493 | Local Depository | Rita Costanzo | 2655 Richmond Ave | Staten Islan | NY | 10314 |
| GGP/Homart, Inc | Sterling Bank | 3953 | Gift Certificate | Customer Service | 111 FM 1960 E Bypass; PO Box 3000 | Humble | TX | 77338 |
| GGP/Homart, Inc | Sterling Bank | 7474 | Local Depository | Customer Service | 111 FM 1960 E Bypass; PO Box 3000 | Humble | TX | 77338 |
| General Growth Management, Inc - Eagle Ridge Mall | SunTrust Bank | 7936 | Local Depository | BiBi Moonab | 2011 State Road 60 East | Lake Wales | FL | 33898 |
| GGP Limited Partnership (Eagle Ridge Mall) | SunTrust Bank | 1803 | Gift Certificate | BiBi Moonab | 2011 State Road 60 East | Lake Wales | FL | 33898 |
| GGP Limited Partnership-The Maine Mall | TD Banknorth | 9805 | Gift Certificate | Julia O'Brien | 250 Maine Mall Road | South Porla | ME | 04106 |
| GGP Limited Partnership-The Maine Mall | TD Banknorth | 9730 | Local Depository | Julia O'Brien | 250 Maine Mall Road | South Portl | ME | 04106 |
| GGP/Homart, Inc | TD Banknorth | 0608 | Gift Certificate | Marha McGowan | 277 Sheept Davis Road | Concord | NH | 03301 |
| GGP Limited Partnership - Chico Mall | Tri Counties Bank | 0841 | Local Depository | Lonnie Steedman | 1950 E. 20th Street, Suite 725 | Chico | CA | 95928 |
| GGP Limited Partnership - Chico Mall Gift Certificate | Tri Counties Bank | 0853 | Gift Certificate | Lonnie Steedman | 1950 E. 20th Street, Suite 725 | Chico | CA | 95928 |
| Augusta Mall, LLC | US Bank | 8439 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Bakersfield Mall LLC & RASCAP Realty Ltd. FBO Secor Financial Corp as Mortgagee | US Bank | 3980 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Birchwood Mall, LLC | US Bank | 2022 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Boulevard Associates | US Bank | 3964 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Cache Valley, LLC | US Bank | 2361 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Champaign Market Place LLC FBO LaSalle Bank NA as Trustee of Holders of Bear Stearns Com. Mortgage Securities (Cert. Series 2007-PWR18) | US Bank | 8562 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Chapel Hill | US Bank | 1588 | Gift Certificate | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Chico Mall L.P. | US Bank | 7244 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Chico Mall LP | US Bank | 7811 | Rollover Reserve Blocked | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Chico Mall LP | US Bank | 7787 | Blocked Cash Collateral | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Chico Mall LP | US Bank | 7795 | Blocked Insurance & Tax Escrow | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Chico Mall LP | US Bank | 7803 | Blocked Replacement Reserve | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Collin Creek Mall, LLC | US Bank | 6913 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Colony Square Mall, LLC | US Bank | 2478 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Columbia Mall LLC | US Bank | 8554 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Connecticut General Life Ins Co as Mtgee of GGP Grandville LLC as Mtgor | US Bank | 8408 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Connecticut General Life Ins Co, as mortgagee of GGP-Grandville LLC as mortgagor (Real Estate Tax Escrow) | US Bank | 8416 | Escrow Tax | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Coronado Center LLC FBO Eurohypo Ag New York Branch as Mortgage | US Bank | 7053 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Country Hills Plaza, LLC | US Bank | 9922 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Eastridge Shopping Center, LLC for the benefit of Secore Financial Corporation as Mortgage | US Bank | 4954 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

## Bank Accounts

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Eden Prairie Mall LLC for the benefit of Bear Stearns Commercial Mortgage, Inc., as mortgagee | US Bank | 7321 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Fallbrook Square Partners Limited Partnership | US Bank | 6053 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Fashion Show Mall, LLC | US Bank | 7333 | Lenders Blocked Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Fox River Shopping Center L.L.P. | US Bank | 8570 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Gateway Mall | US Bank | 7564 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Gateway Overlook Business Trust | US Bank | 6111 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| General Growth Mgmt Corp Agent for Equitable | US Bank | 5845 | Local Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP - Pecanland L.P. for the benefit of Citigroup Global Markets Realty Corp., as agent | US Bank | 6646 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Acquisitions LLC & Price Holdings LLC | US Bank | 5045 | Local Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Eagle Ridge | US Bank | 0855 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Foothills, LLC | US Bank | 1990 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Holding II, Inc. | US Bank | 9501 | Operating | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Holding, Inc. | US Bank | 0589 | Operating | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Jordan Creek Town Center for the benefit of Eurohypo AG, New York as mortgage | US Bank | 9528 | Blocked Cash Management | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Jordan Creek Town Center for the benefit of Eurohypo AG, New York as mortgage | US Bank | 6082 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership | US Bank | 1830 | ACH debit account | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60604 |
| GGP Limited Partnership | US Bank | 6084 | Gift Certificate | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership | US Bank | 4032 | Operating | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership - Beachwood Place Mall | US Bank | 5527 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership - Faneuil Hall Marketplace | US Bank | 5535 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership - Hulen Owner LP | US Bank | 5519 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership - Providence Place | US Bank | 5543 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership - Ridgedale Center | US Bank | 5501 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership - Rouse Fashion Place | US Bank | 7432 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership - Southland Center | US Bank | 7424 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership - Southwest Plaza | US Bank | 9579 | Local Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership (Pioneer Place Parking Facility) | US Bank | 8899 | Parking Garage | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership Collateral Account | US Bank | 6140 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership-Chapel Hills Storage | US Bank | 9005 | Local Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership-Eden Prairie Gift Cert | US Bank | 4740 | Gift Certificate | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP LP LLC | US Bank | 5014 | Operating | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP-Four Seasons LLC for the benefit of Wachovia Bank National Association, Mortgagee | US Bank | 9313 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP-Glenbrook LLC for the benefit of Morgan Stanley Mortgage Capital as Lender | US Bank | 0519 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP-Lincolnshire LLC | US Bank | 6129 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP-Maine Mall LLC for the benefit of German American Capital Corporation, as Mortgagee | US Bank | 0436 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP-Tucson Mall L.L.C. for the benefit of Wachovia Bank, National Association | US Bank | 5027 | Lenders Blocked Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Grand Canal Shoppes II, LLC for the benefit of Archon Financial Group as mortgagee | US Bank | 7727 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Grand Traverse Mall Partners, LP | US Bank | 5458 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

## Bank Accounts

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| HO Retail Properties I Limited Partnership, for the benefit of Bank of America NA, as mortgagee | US Bank | 9479 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Homart Development Co | US Bank | 3106 | Local Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Lakeside Mall Property, LLC | US Bank | 7325 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Lakeview Square Limited Partnership | US Bank | 6035 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Landmark Mall, LLC for the benefit of Secore Financial Corporation as Mortgagee | US Bank | 5993 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Lynnhaven Mall L.L.C. | US Bank | 5035 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Mall of Louisiana, LP for the benefit of Column Financial, Inc. as mortgagee | US Bank | 7705 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Mall of the Bluffs | US Bank | 0952 | Gift Certificate | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Mall of the Bluffs, LLC | US Bank | 1982 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Mall St. Vincent, LP | US Bank | 8496 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Mayfair Property, Inc. for the benefit of Secore Financial Corporation as Mortgagee | US Bank | 5985 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| MSM Property, LLC | US Bank | 7317 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| North Plains Mall, LLC | US Bank | 2395 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| North Town Mall, LLC | US Bank | 1974 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Northgate Mall, LLC for the benefit of Secore Financial Corporation as Mortgagee | US Bank | 4947 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Northwest Ohio Mall, LLC | US Bank | 2445 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| NSMJV, LLC | US Bank | 7309 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Oakwood Hills Mall, LLC | US Bank | 1966 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Oakwood Shopping Center LP Citicorp North America as agent | US Bank | 6870 | Blocked Cash Management | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Oakwood Shopping Center LP, Citicorp North America as agent | US Bank | 6888 | Blocked Budgeted Expense | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Oakwood Shopping Center LP, Citicorp North America as agent | US Bank | 6896 | Blocked Rollover Reserve | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Oakwood Shopping Center LP, Citicorp North America as agent | US Bank | 6904 | Blocked Tax & Ins Escrow | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Oakwood Shopping Center LP, Citicorp North America as agent | US Bank | 6912 | Lenders Blocked Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Oglethorpe Mall, LLC for the benefit of Secore Financial Corporation as Mortgagee | US Bank | 4939 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| OM Borrower, LLC | US Bank | 2403 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Park Mall, LLC for the benefit of Wachovia Bank National Association as Mortgagee | US Bank | 4004 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| PDC - Eastridge Mall LLC for the benefit of Column Financial, Inc. as mortgagee | US Bank | 6124 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| PDC - Red Cliffs Mall LLC for the benefit of Column Financial, Inc. as mortgagee | US Bank | 6132 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Peachtree Mall | US Bank | 8341 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Phase II Mall Subsidiary LLC Deutsche Bank Trust Company Americas | US Bank | 2952 | Blocked Fee Reserve Acct | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Phase II Mall Subsidiary LLC for the benefit of Deutsche Bank Trust Company | US Bank | 2069 | Blocked Budgeted Expense | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Phase II Mall Subsidiary LLC for the benefit of Deutsche Bank Trust Company | US Bank | 2044 | Blocked Lenders Account | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Phase II Mall Subsidiary LLC for the benefit of Deutsche Bank Trust company | US Bank | 2051 | Reserve | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Phase II Mall Subsidiary, LLC for the benefit of Deutsche Bank Trust Company Americas, as Administrative Agent on behaf of certain other lenders | US Bank | 1157 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Piedmont Mall, LLC for the benefit of Secore Financial Corporation as Mortgagee | US Bank | 4012 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Pierre Bossier Mall, LLC | US Bank | 1958 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Pine Ridge Mall LLC for the benefit of Column Financial, Inc. as mortgagee | US Bank | 6108 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

## Bank Accounts

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Pioneer Place Limited Partnership | US Bank | 1941 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Price ASG L.L.C. - Grand Teton Mall/Plaza | US Bank | 3040 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Price ASG L.L.C. -Salem Center | US Bank | 3065 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Price ASG L.L.C.-Aminas Valley Mall | US Bank | 3057 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Regency Square Mall | US Bank | 3972 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| River Hills Mall L.L.P | US Bank | 6061 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Rouse-Phoenix Corporate Center LP together with R-P Theatre LP, R-P Master LP, and Rouse-AZ Retail Ctr LP jointly as Guarantor FBO US Bank as Agent | US Bank | 6563 | Lenders depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Saint Louis Galleria LLC | US Bank | 7061 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Sierra Vista Mall, LLC | US Bank | 2387 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Sikes Senter LP | US Bank | 5654 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Silver Lake Mall, LLC | US Bank | 2452 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Sooner Fashion Mall LLC | US Bank | 6079 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Southlake Mall LLC | US Bank | 8588 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Southland Mall, Inc. for the benefit of Commerzbank AG | US Bank | 7339 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Southwest Plaza, LLC | US Bank | 1933 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Spring Hill Mall, LLC | US Bank | 1925 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| St. Cloud Mall, LLC (Crossroads Mall) for the benefit of UBS Waterbury Real Estate Investments, Inc. as mortgagee | US Bank | 3291 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Stonestown Shopping Center, L.P. and GGP-SL, L.L.C., for the benefit of Morgan Stanley Mortgage Capital, Inc. as mortgagee | US Bank | 9008 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| The Rouse Company | US Bank | 9767 | Operating | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Three Rivers Mall LLC for the benefit of Column Financial, Inc. as mortgagee | US Bank | 6116 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Town East Mall L.P. for the benefit of UBS Real Estate Investment, Inc. | US Bank | 7354 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Tracy Mall Partners, LP for the benefit of Secore Financial Corporation as Mortgage | US Bank | 3998 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| U.K American Properties, Inc. Northridge Fashion Center | US Bank | 8465 | Blocked Capital Reservation | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| U.K American Properties, Inc. Northridge Fashion Center | US Bank | 8481 | Blocked Cash Trap | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| U.K American Properties, Inc. Northridge Fashion Center | US Bank | 8499 | Blocked Loss Proceed | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| U.K American Properties, Inc. Northridge Fashion Center | US Bank | 8473 | Blocked Reservation | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| U.K American Properties, Inc. Northridge Fashion Center | US Bank | 8457 | Blocked Tax Escrow | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| U.K American Properties, Inc. Northridge Fashion Center | US Bank | 8440 | Lenders Blocked Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Valley Hills Mall LLC for the benefit of Column Financial, Inc, as mortgagee | US Bank | 6810 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Victoria Ward, Ltd. | US Bank | 1855 | Operating | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Village of Jordan Creek for the benefit of Eurohypo AG, New York as mortgagee | US Bank | 6090 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Westwood Mall, LLC | US Bank | 2486 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| White Mountain Mall, LLC | US Bank | 2460 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Willowbrook Mall, LLC | US Bank | 7259 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| Woodbridge Center Property, LLC | US Bank | 7291 | Lenders Depository | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.

### Bank Accounts

| Account Title | Bank Name | Last 4 Digits of Bank Account # | Account Type | Bank Contact Person | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| GGP Limited Partnership | US Bank/First American Money Market | 0172 | Investment | Jenny Lyskawa | Rookery Building Office, MK-IL-RY4Q, 209 S LaSalle St, Suite 210 | Chicago | IL | 60603 |
| GGP Limited Partnership (Willowbrook Mall, NJ) | Valley National Bank | 4548 | Local Depository | Brenda Adams | 1345 Willowbrook Mall | Wayne | NJ | 07470 |
| Century Plaza, LLC | Wachovia Bank | 1708 | Local Depository | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| GGP Limited Partnership - Providence Depository | Wachovia Bank | 5361 | Lenders Depository | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| GGP Limited Partnership (Augusta Mall) | Wachovia Bank | 4068 | Local Depository | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| GGP Limited Partnership (Four Seasons Town Centre) | Wachovia Bank | 0016 | Local Depository | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| GGP Limited Partnership (Woodbridge Center) | Wachovia Bank | 4722 | Local Depository | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| GGP/Homart, Inc | Wachovia Bank | 4146 | Local Depository | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| GGP/Homart, Inc. | Wachovia Bank | 1896 | Gift Certificate | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| GGP-North Point, Inc | Wachovia Bank | 5968 | Local Depository | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| Greenwich Cap Fin AM Hocker Oxmoor LLC | Wachovia Bank | 4838 | Investment/Loan | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| Regency Square Mall | Wachovia Bank | 0367 | Local Depository | Chad Prescott | 171 17th Street, NW GA4512 2nd Floor Building 100 | Atlanta, GA | GA | 30363 |
| GGP/Homart Inc. | Webster Bank | 7553 | Local Depository | Maria DeSimone | 495 Union Street- Suite 2036 | Waterbury | CT | 06706 |
| GGP/Homart, Inc | Webster Bank | 5587 | Gift Certificate | Maria DeSimone | 495 Union Street - Suite 2036 | Waterbury | CT | 06706 |
| General Growth Properties, Inc. (Ridgedale Center) | Wells Fargo Bank | 6118 | Local Depository | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| GGP Limited Partnership (Pioneer Place) | Wells Fargo Bank | 6257 | Local Depository | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| GGP Limited Partnership-Foothills Mall | Wells Fargo Bank | 4277 | Gift Certificate | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| GGP Limited Partnership-Foothills Mall | Wells Fargo Bank | 5068 | Local Depository | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| Oakwood Hills Mall Ltd | Wells Fargo Bank | 3007 | Local Depository | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| Price Development Co LP GTM - Deposit Account | Wells Fargo Bank | 1045 | Local Depository | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| Price Development Company L P Depository | Wells Fargo Bank | 6518 | Depository | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| Price Development Company Limited Partnership Animas Valley Mall Depository Account | Wells Fargo Bank | 4049 | Local Depository | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| Price Financing Partnership LP Red Cliffs Mall Depository | Wells Fargo Bank | 0951 | Local Depository | Shiela Reese | 1000 Louisiana, 4th Floor, MAC T5002-042 | Houston | TX | 77002 |
| GGP/Homart, Inc | Zions Bank | 5867 | Gift Certificate | Lorna Hoffman | 3925 Wall Avenue | Ogden | UT | 84405 |
| GGP/Homart, Inc | Zions Bank | 3011 | Local Depository | Lorna Hoffman | 3925 Wall Avenue | Ogden | UT | 84405 |

The Debtors' servicers may maintain certain escrow accounts (or ledger entries) on behalf of the Debtors for satisfaction of certain tax and other obligations. These accounts or ledger entries are not reflected on this Exhibit.