**OBJECTION DEADLINE: September 30, 2009 at 4:00 p.m. (Prevailing Eastern Time)**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone: (212) 310-8000
Facsimile:  (212) 310-8007
Marcia L. Goldstein
Gary T. Holtzer
Adam P. Strochak
Stephen A. Youngman (*admitted pro hac vice*)
Sylvia A. Mayer (*admitted pro hac vice*)

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
|                                        |   |                          |
|----------------------------------------|---|--------------------------|
| **In re**                              | : | **Chapter 11 Case No.**  |
|                                        | : |                          |
| **GENERAL GROWTH**                     | : | **09-11977 (ALG)**       |
| **PROPERTIES, INC., et al.,**          | : |                          |
|                                        | : | **(Jointly Administered)** |
| **Debtors.**                           | : |                          |

---------------------------------------------------------------x

### MONTHLY FEE AND EXPENSE STATEMENT OF
### WEIL, GOTSHAL & MANGES LLP, ATTORNEYS FOR DEBTORS AND DEBTORS
### IN POSSESSION FOR THE PERIOD JULY 1, 2009 THROUGH JULY 31, 2009

| | |
|---|---|
| Name of Applicant: | Weil, Gotshal & Manges LLP |
| Authorized to Provide Professional Services to: | General Growth Properties, Inc., et al. |
| Date of Retention: | May 20, 2009 Nunc Pro Tunc to April 16, 2009 |
| Period for Which Compensation and Reimbursement is Sought: | July 1, 2009 through and including July 31, 2009 |
| Total Amount of Compensation: | $1,940,357.00 |
| Total Amount of Expenses: | $60,368.53 |
| 80% of Compensation Requested: | $1,552,285.60 |
| 100% of Expenses Requested: | $60,368.53 |
| Total Fees and Expenses Requested: | $1,612,654.13 |

## COMPENSATION BY PROFESSIONAL
## JULY 1, 2009 THROUGH JULY 31, 2009

| NAME OF PROFESSIONAL PERSON<br><br>PARTNERS & OF COUNSELS: | DEPARTMENT AND YEAR ADMITTED[1]<br><br>Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|
| Quinn, James W. | LR – 1972 | $950.00 | 15.70 | $14,915.00 |
| Goldstein, Marcia L. | BFR – 1976 | $950.00 | 103.70 | $98,515.00 |
| Danilow, Greg A. | LR – 1975 | $950.00 | 3.30 | $3,135.00 |
| Gold, Simeon | CORP – 1974 | $925.00 | 1.80 | $1,665.00 |
| Goldring, Stuart J. | TAX – 1984 | $900.00 | 2.30 | $2,070.00 |
| Holtzer, Gary T. | BFR – 1991 | $900.00 | 158.40 | $142,560.00 |
| Korby, Mary R. | C – 1984 | $875.00 | 39.30 | $34,387.50 |
| Fontana, Angela L. | C – 1990 | $850.00 | 11.40 | $9,690.00 |
| Gelbfish, Larry J. | TAX – 1988 | $850.00 | 19.90 | $16,915.00 |
| Gray, Melanie | LR – 1985 | $850.00 | 69.10 | $58,735.00 |
| Reid, Penny P. | LR– 1989 | $850.00 | 176.80 | $150,280.00 |
| Strochak, Adam P. | LR – 1993 | $790.00 | 129.30 | $102,147.00 |
| Youngman, Stephen A. | BFR – 1985 | $790.00 | 114.50 | $90,455.00 |
| Mastando, John P. III | LR– 1997 | $760.00 | 77.50 | $58,900.00 |
| Sontag, Scott M. | T– 1998 | $725.00 | 23.10 | $16,747.50 |
| Mayer, Sylvia A. | BFR – 1993 | $775.00 | 126.30 | $97,882.50 |
| Ferrillo, Paul A. (Counsel) | LR– 1989 | $700.00 | 9.20 | $6,440.00 |
| **Total Partners and Counsel** | | | **1,081.60** | **$905,439.50** |

---

[1] BFR- Business Finance & Restructuring,  CORP – Corporate,  LR – Litigation/Regulatory,  TAX – Tax,     LS – Litigation Support, * Not yet admitted to the bar.

| NAME OF PROFESSIONAL PERSON<br><br>ASSOCIATES: | DEPARTMENT AND YEAR ADMITTED<br><br>Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | HOURLY BILLING RATE (including changes) | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lemmer, Elisa R. | BFR – 2000 | $640.00 | 80.50 | $51,520.00 |
| Gilbane, Eleanor H. | LR – 2002[2] | $630.00 | 23.20 | $14,616.00 |
| Eng, Diana M. | CORP – 2004 | $580.00 | 133.70 | $77,546.00 |
| Lopez, Christopher M. | BFR – 2003 | $580.00 | 41.30 | $23,954.00 |
| Wright, Miles J. | LR – 2004 | $540.00 | 103.80 | $56,052.00 |
| Jacobs, Barry A. | CORP – 2005[3] | $540.00 | 1.40 | $756.00 |
| Friedman, Julie T. (Contract Attorney) | BFR – 2003 | $500.00 | 19.00 | $9,500.00 |
| Ellis, Matthew S. | CORP – 2005 | $500.00 | 3.40 | $1,700.00 |
| Le, Kathy A. | LR – 2008 | $465.00 | 176.20 | $81,933.00 |
| Saavedra, Andrea C. | BFR – 2007 | $465.00 | 100.80 | $46,872.00 |
| Tran, Diem | LR – 2007 | $465.00 | 60.30 | $28,039.50 |
| Sadlak, Kristina A. | LR – 2007 | $465.00 | 29.30 | $13,624.50 |
| Wine, Jennifer L. | LR – 2007 | $465.00 | 36.40 | $16,926.00 |
| Coelho, Sara | BFR – 2008 | $465.00 | 1.00 | $465.00 |
| Gail, David B. | CORP – 2008 | $355.00 | 18.90 | $6,709.50 |
| Reicher, Aliza | BFR – 2008[4] | $415.00 | 148.00 | $61,420.00 |
| Cahn, Blaire | BFR – * | $415.00 | 245.50 | $101,882.50 |
| Eisler, Matthew | CORP – 2008 | $415.00 | 8.40 | $3,486.00 |
| Neely, Christopher M. | LR – 2009 | $415.00 | 116.70 | $48,430.50 |
| Solaimani, Farbod | TAX – 2008 | $415.00 | 38.00 | $15,770.00 |
| Mendelowitz, Adam | TAX – 2008[5] | $355.00 | 2.10 | $745.50 |
| Craddock, Erin | LR – * | $355.00 | 36.00 | $12780.00 |
| Haberman, Noam I. | CORP – * | $355.00 | 102.90 | $36,529.50 |

[2] Reflects New York Bar Admission. Admitted to Texas Bar in 2006.

[3] Reflects New York Bar Admission.  Admitted to Texas Bar in 2007.

[4] Reflects New York Bar Admission,  Admitted to the New Jersey Bar in 2007.

[5] Reflects Connecticut Bar Admission. Not admitted to New York Bar.

| | | | | |
|---|---|---|---|---|
| James, Cheryl A. | LR – 2009 | $355.00 | 132.50 | $47,037.50 |
| Kendall, Consuelo A. | LR – 2009 | $355.00 | 44.30 | $15,726.50 |
| Morgan, Gabriel A. | BFR – 2009 | $355.00 | 147.40 | $52,327.00 |
| Salcedo, Nadya | LR – * | $355.00 | 13.90 | $4,934.50 |
| Sherman, Rachel B. | LR – 2009 | $355.00 | 47.00 | $16,685.00 |
| Yates, Erin K. | LR – 2009[6] | $355.00 | 64.60 | $22,933.00 |
| Mann, Tracy T. | LR – * | $355.00 | 175.50 | $62,302.50 |
| Crews, Kevin T. | CORP – 2008 | $355.00 | 1.00 | $355.00 |
| **Total Associates** | | | **2,153.00** | **$933,558.50** |

---

[6] Reflects Massachusetts Bar Admission.

4

| NAME OF PROFESSIONAL | DEPARTMENT AND YEAR ADMITTED<br><br>Position of the Applicant | HOURLY BILLING RATE (including changes) | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|
| **Paralegals, Clerks, Library Staff and Other Non-Legal Staff:** | | | | |
| Lee, Kathleen | BFR | $245.00 | 43.40 | $10,633.00 |
| Mitchel, Gayle E. | BFR | $230.00 | 136.50 | $31,395.00 |
| Robin, Artur | LITIGATION SUPPORT | $215.00 | 13.00 | $2,795.00 |
| Nudelman, Peter | LITIGATION SUPPORT | $215.00 | 3.00 | $645.00 |
| Flinn. Deborah C. | LR | $210.00 | 19.20 | $4,032.00 |
| Siebel, Peter A. | BFR | $210.00 | 8.10 | $1,701.00 |
| Seavey, Lori A. | BFR | $205.00 | 1.30 | $266.50 |
| Bell, Andrew | LITIGATION SUPPORT | $190.00 | 2.00 | $380.00 |
| Olvera, Rene A. | BFR | $180.00 | 8.80 | $1,584.00 |
| Amponsah, Duke | BFR | $180.00 | 46.70 | $8,406.00 |
| Chan, Bill K. | LR | $180.00 | 74.00 | $13,320.00 |
| Sawyer, Jayme R. | LR | $180.00 | 9.40 | $1,692.00 |
| Mandel, Gareth M. | LR | $170.00 | 48.20 | $8,194.00 |
| Swaney, Nicloe | LR | $160.00 | 10.80 | $1,728.00 |
| Wilmer, Andrea | BFR | $160.00 | 3.00 | $480.00 |
| Schoenfeld, Matthew | BFR | $160.00 | 6.70 | $1,072.00 |
| Van Kampen, Allison L. | LR | $160.00 | 1.80 | $288.00 |
| Cruz, Luis | LIBRARY | $135.00 | 3.60 | $486.00 |
| Jalomo, Chris | BFR | $130.00 | 62.40 | $8,112.00 |
| Bettini, Elio | LIBRARY | $125.00 | 3.90 | $487.50 |
| Pancham, Brenda | LIBRARY | $100.00 | 1.00 | $100.00 |
| Greco, Maximiliano | LIBRARY | $85.00 | 1.00 | $85.00 |
| Fhanaraj, Ramesh | LR | $95.00 | 36.60 | $3,477.00 |
| **Total Paraprofessionals** | | | **544.40** | **$101,359.00** |

5

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Of Counsel | $837.13 | 1,081.60 | $905,439.50 |
| Associates | $433.61 | 2,153.00 | $933,558.50 |
| Paraprofessionals | $186.18 | 544.40 | $101,359.00 |
| **Total Fees Incurred** | | 3,779.00 | $1,940,357.00 |
| **Blended Attorney Rate** | **$568.54** | | |
| | | | |
| **Grand Total Fees Requested** | | **3,779.00** | **$1,940,357.00** |

## COMPENSATION BY PROJECT CATEGORY
## JULY 1, 2009 THROUGH JULY 31, 2009

| PROJECT CODE | PROJECT DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Adversary Proceedings | 167.30 | $74,426.00 |
| 002 | Asset Disposition/363 Sales | 9.50 | $4,708.00 |
| 003 | Investigations and 2004 Exams | .40 | $200.00 |
| 004 | Automatic Stay | 290.40 | $152,836.00 |
| 005 | Bar Date Motion and Claims Issues | 16.40 | $8,953.50 |
| 007 | Case Administration | 281.20 | $97,144.00 |
| 009 | Corporate Governance/Securities/D&O Insurance | 76.60 | $68,395.00 |
| 010 | Customer, Tenant and Vendor Issues | 23.00 | $9,552.00 |
| 011 | De Minimis Asset Sales | 5.30 | $3,004.00 |
| 012 | Cash Collateral/DIP Financing/Adequate Protection | 138.20 | $81,092.50 |
| 013 | Disclosure Statement/Solicitation/Voting | 71.90 | $32,809.00 |
| 015 | Employee/ERISA/Benefits Issues | 59.90 | $40,828.00 |
| 016 | Exclusivity | 155.90 | $84,620.50 |
| 017 | Executory Contracts/Lease Issues/Real Property/365 Issues | 84.40 | $47,767.00 |
| 018 | Exit Financing | 59.70 | $39,424.00 |
| 019 | General Business Operations | 4.90 | $3,871.00 |
| 020 | General Case Strategy (includes team calls) | 229.30 | $127,006.00 |
| 021 | Hearing and Court Matters | 209.40 | $106,007.50 |
| 022 | Insurance Issues | 12.90 | $9,091.00 |
| 023 | General Creditor Inquiries/Meetings (includes 341 Meeting) | 28.60 | $13,282.50 |
| 024 | Non-Bankruptcy Litigation | 6.30 | $2,772.00 |
| 027 | Plan of Reorganization/Plan Confirmation | 830.10 | $491,792.50 |
| 030 | Retention/Fee Application: Ordinary Course Professionals | 69.00 | $27,067.00 |
| 031 | Retention/Fee Application: Other Professionals | 401.90 | $180,695.50 |
| 032 | Retention/Billing/Fee Applications: WGM | 240.70 | $67,039.00 |
| 033 | Schedules/Statement of Financial Affairs | 18.40 | $11,299.00 |
| 034 | Tax Issues (REIT) | 1.00 | $682.00 |
| 035 | Tax Issues (Other) | 91.80 | $55,038.50 |
| 036 | US Trustee | 31.70 | $20,071.50 |
| 037 | Utility Issues/Adequate Assurance | 16.30 | $8,822.50 |
| 042 | Setoff & Safe Harbor Contract Issues (Forwards, Swaps, etc.) | 122.70 | $55,918.50 |
| 043 | Mechanics' Liens | 23.90 | $14,141.50 |
| **TOTAL** | | **3,779.00** | **$1,940,357.00** |

**EXPENSE SUMMARY**
**JULY 1, 2009 THROUGH JULY 31, 2009**

| EXPENSES | AMOUNTS |
|---|---|
| Local Transportation | $4,114.73 |
| Domestic Travel/Domestic Travel Meals | $11,111.44 |
| Meals | $1,479.81 |
| Business Meals | $86.48 |
| Postage | $17.78 |
| Telecommunications | $1,269.33 |
| Facsimile | $162.00 |
| Duplicating – Firm | $4,881.30 |
| Duplicating – External | $213.00 |
| Air Courier/Express Mail/UPS | $290.56 |
| Computerized Research | $33,796.52 |
| Filing Fees | $500.00 |
| Online News Monitoring | $170.00 |
| Document Scanning and Coding Material Uses and Prepared for Hearing | $117.60 |
| Meetings and Conference Meals | $2,157.98 |
| **Total Expenses Requested:** | **$60,368.53** |

ITEMIZED SERVICES 07/01/09 - 07/31/09 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/01/09 | Eng, Diana | 0.40 | $ 232.00 | 001 | 19131135 |
| | CALL WITH R. HARWOOD RE: ANSWER TO ADVERSARY COMPLAINT (.1); CALL WITH D. PANOS RE: STATUS CONFERENCE IN SECURITIES CLASS ACTION (.3). | | | | |
| 07/01/09 | Sherman, Rachel | 3.00 | 1,065.00 | 001 | 19129718 |
| | DRAFT SUMMARY DISTINGUISHING PROBLEMATIC CASES FROM THE INSTANT CASE. | | | | |
| 07/01/09 | Mandel, Gareth | 1.20 | 204.00 | 001 | 19398550 |
| | CREATE CONTACT SHEETS FOR URBAN LITIGATION AND SECURITIES CLASS ACTION ADVERSARY PROCEEDINGS. | | | | |
| 07/02/09 | Neely, Christopher | 4.50 | 1,867.50 | 001 | 19141554 |
| | REVIEW MATERIALS RELATED TO GGP MATTER. | | | | |
| 07/07/09 | Gray, Melanie | 1.00 | 850.00 | 001 | 19235901 |
| | REVIEW STATUTE OF LIMITATION CASES RE: TRUSTEE'S SELECTION OF STATUTE OF LIMITATIONS (.5); REVIEW ANALYSIS PROVIDED BY PERELLA RE: SPIN OFF AND RATING AGENCIES REPORTS (.5). | | | | |
| 07/09/09 | Gray, Melanie | 1.40 | 1,190.00 | 001 | 19235973 |
| | CONFER WITH J. TANGREN RE: ERISA CLASS ACTION, DISCOVERY AND POTENTIAL RESOLUTION (.4); EMAIL M. CHIMITRIS, R. FEIT, D. PANOS RE: SAME(.3); CONFER WITH D. ENG RE: CONSTITUTIONALITY ISSUES RAISED BY JUDGE SHADUR (.7). | | | | |
| 07/09/09 | Neely, Christopher | 5.40 | 2,241.00 | 001 | 19183784 |
| | REVIEW MATERIALS RELATED TO GGP MATTER. | | | | |
| 07/10/09 | Gray, Melanie | 0.50 | 425.00 | 001 | 19235977 |
| | CONFER WITH R. ROTHMAN, D. LENDER AND Y. OSTOLAZA RE: STATUS AND STRATEGY FOR URBAN PARTNERS STATE COURT LITIGATION. | | | | |
| 07/10/09 | Strochak, Adam | 0.30 | 237.00 | 001 | 19398801 |
| | EMAILS TO AND FROM T. MANN RE: STRATEGY ON LITIGATION MATTERS. | | | | |
| 07/10/09 | Eng, Diana | 0.70 | 406.00 | 001 | 19147738 |
| | REVIEW DISCOVERY REQUESTS (.3); MEET WITH C. JAMES RE: STRATEGY FOR RESPONSES TO SAME (.4). | | | | |
| 07/10/09 | James, Cheryl | 0.40 | 142.00 | 001 | 19184358 |
| | MEET WITH D. ENG RE: STRATEGY FOR RESPONSES TO DISCOVERY REQUESTS. | | | | |
| 07/10/09 | Mann, Tracy | 0.30 | 106.50 | 001 | 19398802 |
| | EMAILS WITH A. STROCHAK TO FOLLOW-UP ON SEVERAL INQUIRIES AND STRATEGY ON LITIGATION MATTERS. | | | | |
| 07/13/09 | Eng, Diana | 8.00 | 4,640.00 | 001 | 19157449 |
| | CONFER WITH M. GRAY AND C. JAMES RE: STRATEGY FOR DISCOVERY IN ADVERSARY PROCEEDINGS (.9); CALL WITH M. GRAY, M. CHIMITRIS, R. FEIT AND D. PANOS RE: SAME (.9); CALL WITH M. CHIMITRIS AND R. FEIT RE: SAME (.6); CALL WITH J. TANGREN RE: ERISA DISCOVERY (.3); COMMENT ON OBJECTIONS TO DISCOVERY REQUESTS (.2); REVIEW AND COMMENT ON LETTER TO JUDGE SHADUR (.5); DRAFT DECLARATION OF T. NOLAN IN SUPPORT OF MOTIONS TO EXTEND STAY (4.6). | | | | |
| 07/14/09 | Gray, Melanie | 2.50 | 2,125.00 | 001 | 19216241 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CONFER WITH J. TANGREN RE: RESOLUTION OF ERISA CLASS ACTION AS IT RELATES TO MOTION TO EXTEND STAY TO CLASS ACTIONS (.4); CONFER WITH M. CHIMITRIS, R. FEIT RE: SAME (.3); REVISE LETTER TO JUDGE SHADUR, INCLUDING RELEVANT ARGUMENTS FROM A. METZ DECLARATION AND J. MESTERHARM'S FIRST DAY DECLARATION (1.2); CONFER WITH M. CHIMITRIS, R. FEIT ABOUT 30(B)(6) WITNESS IN RESPONSE TO URBAN PLAINTIFFS' DEPOSITION NOTICE (.6).

| 07/14/09 | Eng, Diana | 2.50 | 1,450.00 | 001 | 19159121 |

E-MAILS TO D. TRAN, E. CRADDOCK AND C. JAMES RE: RESPONSES TO DOCUMENT REQUESTS IN URBAN ADVERSARY PROCEEDING (.3); REVIEW T. NOLAN DECLARATIONS AND DEPOSITIONS RELATED TO MOTIONS TO DISMISS (1.7); REVISE OBJECTIONS TO DOCUMENT REQUESTS (.5).

| 07/14/09 | Tran, Diem | 0.30 | 139.50 | 001 | 19173313 |

REVIEW DOCUMENT REQUESTS FROM CENTER PARTNERS.

| 07/14/09 | James, Cheryl | 1.30 | 461.50 | 001 | 19201651 |

REVISE DISCOVERY RESPONSES.

| 07/14/09 | Morgan, Gabriel | 1.10 | 390.50 | 001 | 19222962 |

COORDINATE WITH WGM LITIGATION TEAM RE: TIMING FOR RESPONSE PLEADINGS (.9); CALL WITH G. MITCHEL RE: SAME (.2).

| 07/14/09 | Mandel, Gareth | 0.70 | 119.00 | 001 | 19398560 |

ASSIST WITH RESEARCH ON SECURITIES AND ERISA CLASS ACTION FILINGS IN CONJUNCTION WITH CLASS ACTION ADVERSARY (.3); REVIEW OF DOCUMENTS FOR PRODUCTION IN URBAN ADVERSARY (.4).

| 07/15/09 | Eng, Diana | 7.40 | 4,292.00 | 001 | 19163139 |

EMAILS TO NAVIGANT RE: DOCUMENT PRODUCTION (.2); MEET WITH C. JAMES, D. TRAN, E. CRADDOCK AND G. MANDEL RE: PROPER PROCEDURE FOR DOCUMENT REVIEW (.3); PARTICIPATE IN MEETING WITH NAVIGANT RE: SAME (.6); CALL WITH C. JAMES RE: LETTER TO JUDGE SHADUR (.1); REVIEW AND COMMENT ON LETTER TO JUDGE SHADUR (.3); DRAFT AND REVISE DECLARATIONS OF T. NOLAN (1.1); CALLS WITH M. GRAY RE: STRATEGY FOR RESPONSE TO DISCOVERY REQUESTS (.8); CALL WITH C. MALLET RE: DISCOVERY REQUESTS (.4); CALL WITH P. GONZALEZ RE: SAME (.1); REVIEW DOCUMENTS RELATED TO URBAN ADVERSARY PROCEEDING (3.3); CALL WITH E. CRADDOCK RE: DOCUMENT REVIEW PROCESS (.2).

| 07/15/09 | Gilbane, Eleanor | 1.40 | 882.00 | 001 | 19165570 |

REVIEW LEGISLATIVE HISTORY ON SETOFF PROVISIONS (.3); EMAIL LEGISLATIVE HISTORY AND COMMENTS TO C. NEELY FOR RESEARCH MEMO (.3); REVIEW MEMO AND EDIT C. NEELY RESEARCH MEMO (.8).

| 07/15/09 | Tran, Diem | 8.20 | 3,813.00 | 001 | 19172877 |

MEET WITH D. ENG, C. JAMES, E. CRADDOCK AND G. MANDEL RE: DOCUMENT REVIEW PROCEDURE (.3); REVIEW DOCUMENTS IN RESPONSE TO CENTER PARTNER'S DOCUMENT REQUESTS (7.9).

| 07/15/09 | Craddock, Erin | 8.40 | 2,982.00 | 001 | 19161659 |

MEET WITH D. ENG, C. JAMES, D. TRAN, G. MANDEL RE: DOCUMENT REVIEW (.3); REVIEW DOCUMENTS FOR PRODUCTION RE: CERTAIN PENDING LITIGATION (7.5); CALL WITH D. ENG RE: DOCUMENT REVIEW PROCESS (.2); REVIEW BACKGROUND DOCUMENTS FOR DOCUMENT REVIEW (.4).

| 07/15/09 | James, Cheryl | 2.40 | 852.00 | 001 | 19201974 |

MEET WITH D. ENG, E. CRADDOCK, D. TRAN AND G. MANDEL RE: DOCUMENT PRODUCTION FOR URBAN ADVERSARY (.3); CONDUCT DOCUMENT REVIEW FOR URBAN ADVERSARY (2.0); CALL WITH D. ENG RE: LETTER TO JUDGE SHADUR (.1).

| 07/15/09 | Mandel, Gareth | 0.30 | 51.00 | 001 | 19182495 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

ATTEND TEAM MEETING RE: DOCUMENT REVIEW IN URBAN ADVERSARY.

| 07/16/09 | Gray, Melanie | 0.20 | 170.00 | 001 | 19236871 |

REVIEW DRAFT ERISA STIPULATION PROVIDED BY ERISA COUNSEL.

| 07/16/09 | Eng, Diana | 8.30 | 4,814.00 | 001 | 19166187 |

MEET WITH N. SALCEDO RE: PROCEDURE FOR DOCUMENT REVIEW (.6); CALL WITH NAVIGANT RE: SAME (.1); EMAILS TO P. GONZALEZ RE: SAME (.4); REVIEW DOCUMENTS RELATED TO DISCOVERY REQUESTS (6.9); REVIEW AND COMMENT ON OBJECTIONS TO DISCOVERY (.3).

| 07/16/09 | Tran, Diem | 7.80 | 3,627.00 | 001 | 19172882 |

REVIEW DOCUMENTS IN RESPONSE TO CENTER PARTNER'S DOCUMENT REQUESTS.

| 07/16/09 | Craddock, Erin | 5.90 | 2,094.50 | 001 | 19163963 |

REVIEW DOCUMENTS IN CONNECTION WITH PENDING ADVERSARY PROCEEDING.

| 07/16/09 | James, Cheryl | 2.10 | 745.50 | 001 | 19201741 |

REVIEW DOCUMENTS FOR URBAN ADVERSARY.

| 07/16/09 | Salcedo, Nadya | 8.50 | 3,017.50 | 001 | 19167638 |

MEET WITH D. ENG RE: PROCEDURE (.6); REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (7.9).

| 07/16/09 | Mandel, Gareth | 1.30 | 221.00 | 001 | 19182606 |

ASSIST C. JAMES AND D. ENG WITH PROOFING AND SERVICE OF DEBTORS OBJECTIONS TO 1ST DOCUMENT REQUESTS AND DEPOSITION NOTICE.

| 07/17/09 | Eng, Diana | 5.80 | 3,364.00 | 001 | 19169229 |

REVISE CONFIDENTIALITY AGREEMENT FOR URBAN ADVERSARY PROCEEDING (.4); REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (4.8); EMAIL T. SMITH RE: URBAN ADVERSARY PROCEEDING (.2); EMAIL T. SMITH RE: CONFIDENTIALITY AGREEMENT (.1); REVIEW GGP BY-LAWS (.3).

| 07/17/09 | Tran, Diem | 6.90 | 3,208.50 | 001 | 19173158 |

REVIEW DOCUMENTS IN RESPONSE TO CENTER PARTNER'S DOCUMENT REQUESTS.

| 07/17/09 | James, Cheryl | 1.50 | 532.50 | 001 | 19201254 |

REVIEW DOCUMENTS FOR PRODUCTION IN URBAN ADVERSARY.

| 07/17/09 | Salcedo, Nadya | 5.40 | 1,917.00 | 001 | 19167840 |

REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE.

| 07/18/09 | Eng, Diana | 6.70 | 3,886.00 | 001 | 19169349 |

REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE.

| 07/18/09 | Mandel, Gareth | 3.70 | 629.00 | 001 | 19182483 |

REDACT HARD COPY DOCUMENTS REVIEW BY D. ENG FOR PRODUCTION IN URBAN ADVERSARY (1.5); COORDINATE WITH NAVIGANT RE: PRODUCTION OF DOCUMENTS IN URBAN ADVERSARY (2.2).

| 07/19/09 | Gray, Melanie | 0.80 | 680.00 | 001 | 19216374 |

CONFER WITH D. ENG, C. YOUNG RE: STATUS AND DOCUMENT PRODUCTION TO URBAN PLAINTIFFS.

| 07/19/09 | Eng, Diana | 1.00 | 580.00 | 001 | 19170364 |

ITEMIZED SERVICES - PERIOD 003 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (.5); REVISE STIPULATION RE: 180-DAY DISCOVERY STAY IN ERISA LITIGATION (.5).

| 07/19/09 | Mandel, Gareth | 1.00 | 170.00 | 001 | 19182345 |

REVIEW 1ST URBAN ADVERSARY PRODUCTION.

| 07/20/09 | Gray, Melanie | 0.60 | 510.00 | 001 | 19216262 |

REVIEW AND REVISE STIPULATION RELATED TO ERISA CLASS ACTION (.3); EMAIL D. WINTERS RE: SAME (.1); REVIEW DRAFT OF AGREED MOTION AND ORDER TO STAY DISCOVERY TO BE FILED IN ERISA CLASS ACTION (.2).

| 07/20/09 | Eng, Diana | 2.50 | 1,450.00 | 001 | 19179223 |

REVIEW DOCUMENTS FOR PRODUCTION IN URBAN ADVERSARY PROCEEDING (2.3); REVISE STIPULATION RE: STAY RELATED TO ERISA DEFENDANTS (.2).

| 07/20/09 | Tran, Diem | 1.20 | 558.00 | 001 | 19197388 |

REVIEW DOCUMENTS ON PRODUCTION CDS TO CENTER PARTNERS.

| 07/20/09 | James, Cheryl | 4.50 | 1,597.50 | 001 | 19201762 |

PREPARE FOR JULY 22 HEARING (3.8); DRAFT COVER LETTER FOR DOCUMENT PRODUCTION FOR URBAN ADVERSARY (.2); CALL WITH M. GRAY AND GGP RE: PROPOSED STIPULATION (.3); MEET WITH R. SHERMAN AND D. ENG RE: HEARING PREPARATION (.2).

| 07/20/09 | Sherman, Rachel | 2.20 | 781.00 | 001 | 19180698 |

MEET WITH D. ENG AND C. JAMES TO DISCUSS CASE STRATEGY (.5); CONDUCT LEGAL RESEARCH RE: AUTHENTICATION OF BUSINESS RECORDS (1.7).

| 07/20/09 | Mandel, Gareth | 7.90 | 1,343.00 | 001 | 19252942 |

COMMUNICATE WITH D. ENG AND NAVIGANT RE: DEPOSITION PREPARATION AND PRODUCTION IN URBAN ADVERSARY (1.3); ASSEMBLE T. NOLAN DEPOSITION PREPARATION MATERIALS FOR URBAN ADVERSARY PER D. ENG INSTRUCTIONS (1.0); PREPARE JULY 20 URBAN ADVERSARY PRODUCTION (5.6).

| 07/21/09 | Gray, Melanie | 1.00 | 850.00 | 001 | 19216500 |

SEND NUMEROUS EMAILS RE: STIPULATION RE: CLASS ACTION MOTION TO EXTEND STAY AS IT RELATES TO ERISA CLASS ACTION AND TERMS OF AGREEMENT (.4); REVIEW AND REVISE PROPOSED ERISA STIPULATION (.4); CONFER WITH D. ENG RE: SAME (.2).

| 07/21/09 | Eng, Diana | 2.30 | 1,334.00 | 001 | 19184361 |

REVIEW AND REVISE STIPULATION AND AGREED ORDERS RE: SECURITIES AND ERISA LITIGATIONS.

| 07/21/09 | Sherman, Rachel | 2.50 | 887.50 | 001 | 19180702 |

DRAFT STIPULATION FOR SECURITIES CLASS ACTION.

| 07/21/09 | Mandel, Gareth | 0.30 | 51.00 | 001 | 19251199 |

UPDATE URBAN ADVERSARY CORRESPONDENCE FILE.

| 07/22/09 | Eng, Diana | 3.30 | 1,914.00 | 001 | 19187811 |

CALL WITH M. GRAY RE: DRAFT STIPULATIONS AND AGREED ORDERS RE: URBAN, ERISA AND SECURITIES LITIGATIONS (.2); DRAFT AND REVISE LETTER TO JUDGE SHADUR RE: ADJOURNMENT OF HEARING (.3); REVISE STIPULATIONS AND AGREED ORDERS RE: URBAN AND SECURITIES LITIGATIONS (2.5); CALL WITH R. FEIT RE: COMMENTS TO URBAN STIPULATION (.1); EMAILS TO R. FEIT, M. CHIMITRIS AND M. GRAY RE: DRAFT STIPULATIONS AND AGREED ORDERS RE: URBAN, ERISA AND SECURITIES LITIGATIONS (.2).

ITEMIZED SERVICES - GGP INC. - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/22/09 | James, Cheryl | 0.60 | 213.00 | 001 | 19201774 |

REVISE NOTICE OF ADJOURNMENT OF SECURITIES CLASS ACTION.

| 07/22/09 | Cruz, Luis | 1.80 | 243.00 | 001 | 19272855 |

PULL 138 CASES FOR R. SHERMAN.

| 07/22/09 | Amponsah, Duke | 0.80 | 144.00 | 001 | 19211167 |

PREPARE AND FILE NOTICE OF ADJOURNMENT IN ADVERSARY PROCEEDING.

| 07/22/09 | Mandel, Gareth | 1.50 | 255.00 | 001 | 19251715 |

UPDATE GGP ADVERSARY CONTACT SHEET (.3); COMMUNICATE WITH NAVIGANT RE: LOADING OF JULY 20 URBAN PRODUCTION (.5); ASSIST C. JAMES WITH FILING IN CLASS ACTION (.7).

| 07/23/09 | Eng, Diana | 0.80 | 464.00 | 001 | 19192209 |

CALL WITH J. TANGREN RE: ERISA STIPULATION FOR STAY (.1); EMAIL TO J. TANGREN RE: SAME (.1); REVISE ERISA STIPULATION FOR STAY (.2); REVIEW AND REVISE MEMO RE: TREATMENT OF ERISA CLAIMS (.4).

| 07/23/09 | Gilbane, Eleanor | 0.40 | 252.00 | 001 | 19200719 |

REVIEW AND RESPOND TO EMAILS WITH B. JACOBS RE: SECURITY INTEREST (.2); ANALYZE RESEARCH FROM LIBRARY RE: JURISDICTION (.2).

| 07/24/09 | Holtzer, Gary | 0.10 | 90.00 | 001 | 19399077 |

COORDINATE WITH M. CHIMITRIS ON URBAN LITIGATION.

| 07/24/09 | Eng, Diana | 0.30 | 174.00 | 001 | 19197740 |

CALL TO R. IZARD RE: SECURITIES LITIGATION STIPULATION (.1); REVISE STIPULATIONS RE: ERISA AND SECURITIES LITIGATIONS (.2);.

| 07/24/09 | Cruz, Luis | 1.80 | 243.00 | 001 | 19274661 |

PULL DOCKET ENTRIES AND ALL BRIEFS FROM CERTAIN DOCKETS FOR R. SHERMAN.

| 07/28/09 | Gilbane, Eleanor | 0.40 | 252.00 | 001 | 19218030 |

REVIEW EMAIL FROM P. MCBRIDE AND DOCUMENTS FOR ANALYSIS (.2); REVIEW SECURITY INTEREST (.1); EMAIL M. GRAY RE: ANALYSIS OF SECURITY INTEREST (.1).

| **SUBTOTAL TASK CODE 001 - ADVERSARY PROCEEDINGS:** | | **167.30** | **$ 74,426.00** | | |

| 07/01/09 | Mann, Tracy | 0.30 | 106.50 | 002 | 19181747 |

EMAIL C. LOPEZ RE: REVISIONS TO ASSET SALES ORDER AND PROCESS FOR FILING REVISE ORDER.

| 07/06/09 | Strochak, Adam | 0.40 | 316.00 | 002 | 19254367 |

REVIEW AND COMMENT ON ORDER FOR ASSET SALE MOTION (.4).

| 07/06/09 | Lopez, Christopher | 1.70 | 986.00 | 002 | 19170031 |

REVIEW AND REVISE THE PROPOSED ORDINARY COURSE SALES ORDER (.9); CONFER WITH A. STROCHAK RE: PROPOSED ORDINARY COURSE SALES ORDER (.2); CONFERENCES WITH OBJECTING PARTIES TO SAME (.6).

| 07/07/09 | Strochak, Adam | 0.50 | 395.00 | 002 | 19257679 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW AND COMMENT ON ASSET SALE ORDER.

| 07/07/09 | Eisler, Matthew | 1.00 | 415.00 | 002 | 19151047 |

CORRESPOND WITH POTENTIAL ASSET PURCHASER.

| 07/07/09 | Mitchel, Gayle | 0.50 | 115.00 | 002 | 19398555 |

DRAFT NOTICE OF SETTLEMENT OF PROPOSED ORDER FOR ORDINARY COURSE SALES MOTION AND FORWARD TO C. LOPEZ FOR REVIEW.

| 07/15/09 | Strochak, Adam | 0.20 | 158.00 | 002 | 19230815 |

REVIEW ORDER ON ASSET SALE MOTION (.1); EMAILS TO AND FROM C. LOPEZ RE: SAME (.1).

| 07/15/09 | Eisler, Matthew | 0.80 | 332.00 | 002 | 19173619 |

CORRESPOND WITH POTENTIAL ASSET PURCHASERS.

| 07/16/09 | Strochak, Adam | 0.20 | 158.00 | 002 | 19257802 |

REVIEW DRAFT OF ASSET SALE ORDER AND DISCUSS WITH S. MAYER.

| 07/16/09 | Mayer, Sylvia | 0.30 | 232.50 | 002 | 19174148 |

REVIEW ASSET SALE ORDER (.1); DISCUSS WITH A. STROCHAK (.2).

| 07/20/09 | Eisler, Matthew | 2.00 | 830.00 | 002 | 19225610 |

CONFER AND CORRESPOND WITH POTENTIAL ASSET PURCHASERS (.8); CONFER AND CORRESPOND WITH REAL ESTATE AUCTIONEER AND ADVISORY FIRM (.7); CORRESPOND WITH MILLER BUCKFIRE RE: SAME (.5).

| 07/22/09 | Eisler, Matthew | 1.60 | 664.00 | 002 | 19226201 |

MAKE POTENTIAL ASSET PURCHASER CALLS.

| **SUBTOTAL TASK CODE 002 - ASSET DISPOSITION/363 SALES:** | | **9.50** | **$ 4,708.00** | | |

| 07/16/09 | Ellis, Matthew | 0.20 | 100.00 | 003 | 19174248 |

CORRESPOND WITH D. NEWMAN AND P. KAIN RE: RULE 2004 MOTION.

| 07/17/09 | Ellis, Matthew | 0.20 | 100.00 | 003 | 19174249 |

EMAILS WITH P. KAIN AND D. NEWMAN RE: RULE 2004 MOTION.

| **SUBTOTAL TASK CODE 003 - INVESTIGATIONS & 2004 EXAMS:** | | **0.40** | **$ 200.00** | | |

| 07/01/09 | Gray, Melanie | 0.40 | 340.00 | 004 | 19236848 |

REVIEW AND REVISE LETTER TO TOWN OF WOODBRIDGE.

| 07/01/09 | Gray, Melanie | 1.10 | 935.00 | 004 | 19236847 |

CONFER WITH M. CHIMITRIS, R. FEIT, D. PANOS RE: HEARING BEFORE JUDGE SHADUR AND STRATEGY FOR MOTION TO EXTEND STAY TO CLASS ACTIONS (.7); CONFER WITH D. ENG RE: LETTER TO JUDGE SHADUR (.4).

| 07/01/09 | Strochak, Adam | 0.20 | 158.00 | 004 | 19244534 |

ITEMIZED SERVICES - CNG 008 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW AND COMMENT ON LANGUAGE FOR ALTERNATIVE DISPUTE RESOLUTION ORDER (.1); EMAILS FROM AND TO T. MANN RE: SAME (.1).

| 07/01/09 | Eng, Diana | 0.20 | 116.00 | 004 | 19129453 |

REVISE LETTER TO R. DUDA RE: VIOLATION OF AUTOMATIC STAY.

| 07/01/09 | Eng, Diana | 2.20 | 1,276.00 | 004 | 19397308 |

REVIEW AND REVISE SUMMARIES OF RESEARCH RE: EXTENSION AND ENFORCEMENT OF AUTOMATIC STAY (1.8); CALL WITH M. GRAY RE: LETTER TO JUDGE SHADUR (.4).

| 07/01/09 | Wright, Miles | 6.10 | 3,294.00 | 004 | 19257754 |

RESEARCH QUESTION ON TENDERED CLAIMS (1.5); FINALIZE ALTERNATIVE DISPUTE RESOLUTION ORDER FOR BANKRUPTCY COURT (2.5); PROVIDE EDITS TO REVISED ALTERNATIVE DISPUTE RESOLUTION ORDER TO COMPLY WITH JUDGE'S INSTRUCTIONS DURING PREVIOUS HEARING (1.2); RETURN CALLS TO PERSONAL INJURY CLAIMANTS (.9).

| 07/01/09 | Mann, Tracy | 1.90 | 674.50 | 004 | 19181735 |

REVISE ALTERNATIVE DISPUTE RESOLUTION ORDER (1.0); CIRCULATE TO CLIENT FOR APPROVAL AND INSURERS FOR AGREEMENT ON LANGUAGE (.2); INCORPORATE COMMENTS FROM CLIENT (.5); RETURN CALL AND SEND EMAIL TO CREDITORS' COMMITTEE RE: MOTT/HUGO BOSS LIFT STAY MOTION (.2).

| 07/01/09 | Mandel, Gareth | 0.20 | 34.00 | 004 | 19398549 |

ASSIST D. ENG WITH WOODBRIDGE LETTER.

| 07/02/09 | Gray, Melanie | 2.10 | 1,785.00 | 004 | 19236849 |

REVIEW AND ANALYZE KEY CASES IN SUPPORT OF EXTENSION OF AUTOMATIC STAY.

| 07/02/09 | Sherman, Rachel | 3.60 | 1,278.00 | 004 | 19130057 |

LEGAL RESEARCH RE: EXTENSION OF AUTOMATIC STAY IN SEVENTH CIRCUIT.

| 07/02/09 | Mann, Tracy | 0.30 | 106.50 | 004 | 19181743 |

EMAIL ALTERNATIVE DISPUTE RESOLUTION PROCEDURES MOTION, ASSET SALES MOTION AND LANGUAGE FROM OPPOSITION TO LIFT STAY MOTIONS (.2); COORDINATE SENDING REVISED PROCEDURES ORDER TO CHAMBERS (.1).

| 07/02/09 | Mann, Tracy | 2.00 | 710.00 | 004 | 19181543 |

INCORPORATE CLIENT COMMENTS INTO ALTERNATIVE DISPUTE RESOLUTION ORDER (.9); RE-CIRCULATE, EMAILS RE: CHANGES AND CONFIRMATION OF NOTICE TO CERTAIN CLAIMANTS (.4); CALL WITH CLIENT TO CLARIFY CHANGES (.7).

| 07/05/09 | Le, Kathy | 0.40 | 186.00 | 004 | 19252597 |

REVIEW KERN RIVER'S PROPOSED ORDER (.3); CONFER WITH A. STROCHAK AND D. ENG RE: SAME (.1).

| 07/06/09 | Gray, Melanie | 1.00 | 850.00 | 004 | 19236375 |

CONFER WITH D. ENG AND C. JAMES RE: PREPARATION FOR HEARINGS ON MOTIONS TO EXTEND THE STAY TO CLASS ACTIONS AND URBAN LITIGATION.

| 07/06/09 | Strochak, Adam | 0.20 | 158.00 | 004 | 19398551 |

EMAILS TO AND FROM D. ENG RE: HEARING PROCEDURES FOR MOTIONS TO EXTEND AUTOMATIC STAY.

| 07/06/09 | Eng, Diana | 4.40 | 2,552.00 | 004 | 19136685 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CALL WITH M. GRAY AND C. JAMES RE: STRATEGY FOR PREPARATION FOR HEARING AND MOTIONS TO ENFORCE/EXTEND THE AUTOMATIC STAY TO PREPETITION LITIGATIONS (1.0); MEET WITH C. JAMES RE: SAME (.2); OUTLINE STRATEGY FOR MOTIONS TO ENFORCE/EXTEND THE AUTOMATIC STAY TO PREPETITION LITIGATIONS (1.7); EMAILS TO A. STROCHAK AND S. YOUNGMAN RE: STRATEGY FOR JULY 28TH HEARING (.2); PREPARE AGENDA FOR CALL WITH M. CHIMITRIS AND R. FEIT RE: STRATEGY FOR JULY 28TH HEARING (.5); MEET WITH C. JAMES RE: SAME (.3); EMAIL TO G. MANDEL RE: SAME (.2); REVIEW RESEARCH IN SUPPORT OF MOTION TO EXTEND THE AUTOMATIC STAY (.2); DRAFT LETTER TO JUDGE SHADUR (.1).

| 07/06/09 | Lopez, Christopher | 1.20 | 696.00 | 004 | 19170034 |

RESEARCH CASE LAW UNDER SECTION 362 OF THE BANKRUPTCY CODE RE: GGP AUTOMATIC STAY ISSUES.

| 07/06/09 | Le, Kathy | 0.30 | 139.50 | 004 | 19251658 |

CONFER WITH K. NEWMAN AND J. HUTT RE: KERN RIVER ORDER.

| 07/06/09 | Neely, Christopher | 4.00 | 1,660.00 | 004 | 19397414 |

REVIEW MATERIALS RELATED TO MOTION TO ENFORCE THE AUTOMATIC STAY.

| 07/06/09 | James, Cheryl | 8.50 | 3,017.50 | 004 | 19184078 |

RESEARCH LEGAL SUPPORT OF ARGUMENTS FOR THE MOTIONS TO EXTEND STAY (7.2); CONFER WITH M. GRAY AND D. ENG RE: PREPARATION FOR HEARING ON MOTION TO EXTEND AUTOMATIC STAY TO PREPETITION LITIGATION (1.0); MEET WITH D. ENG RE: CALL AGENDA RE: STRATEGY FOR JULY 28TH HEARING (.3).

| 07/06/09 | Mann, Tracy | 0.50 | 177.50 | 004 | 19181725 |

EMAILS TO COORDINATE RESUBMITTING PROCEDURES ORDERS TO CHAMBERS.

| 07/06/09 | Mann, Tracy | 0.80 | 284.00 | 004 | 19181806 |

CREATE LOG OF VARIOUS STAY RELIEF INQUIRIES FOR A. STROCHAK.

| 07/07/09 | Gray, Melanie | 1.60 | 1,360.00 | 004 | 19397416 |

CONFER WITH M. CHIMITRIS, R. FEIT, D. ENG AND C. JAMES RE: STRATEGY AND PREPARATION FOR HEARING ON MOTIONS TO EXTEND STAY (.5); REVIEW TRANSCRIPT OF JULY 1 HEARING BEFORE JUDGE SHADUR RE: MOTION TO EXTEND STAY TO SECURITIES CLASS ACTION (.4); REVIEW AND REVISE LETTER TO JUDGE SHADUR (.7).

| 07/07/09 | Lemmer, Elisa | 1.50 | 960.00 | 004 | 19142738 |

CALL WITH K. MISKEN RE: MOTT INC (.5); REVIEW LEASE (1.0).

| 07/07/09 | Eng, Diana | 6.30 | 3,654.00 | 004 | 19140730 |

DRAFT LETTER TO JUDGE SHADUR RE: EXTENSION AND ENFORCEMENT OF AUTOMATIC STAY AND REVIEW CASES RELATED TO SAME (4.3); REVIEW INDEMNIFICATION AGREEMENTS AND CORPORATE GOVERNANCE DOCUMENTS IN PREPARATION FOR HEARING (.5); CALL WITH M. GRAY, M. CHIMITRIS, R. FEIT AND C. JAMES RE: STRATEGY FOR HEARING (.9); MEET WITH C. JAMES RE: SAME (.4); REVISE LETTER TO JUDGE SHADUR RE: EXTENSION AND ENFORCEMENT OF AUTOMATIC STAY (.2).

| 07/07/09 | Wright, Miles | 1.30 | 702.00 | 004 | 19211929 |

RETURN CALLS TO PERSONAL INJURY CLAIMANTS RE: ALTERNATIVE DISPUTE RESOLUTION ORDER (.7); REVIEW GGP TENDERED PERSONAL INJURY CLAIMS MATTERS LIST (.3); CALL WITH COUNSEL FOR ESTATE OF W. WILLIAMS RE: PERSONAL INJURY CLAIM (.3).

| 07/07/09 | Neely, Christopher | 0.60 | 249.00 | 004 | 19141559 |

REVIEW MATERIALS RELATED TO MOTION TO ENFORCE THE AUTOMATIC STAY.

ITEMIZED SERVICES FOR 08.1008 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/07/09 | James, Cheryl | 7.60 | 2,698.00 | 004 | 19184104 |

CALL WITH M. GRAY, M. CHIMITRIS, R. FEIT AND D.ENG RE: STRATEGY FOR UPCOMING STAY HEARINGS (.9); MEET WITH D. ENG RE: SAME (.4); RESEARCH AND PREPARE FOR STAY MOTION HEARINGS (6.3).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/07/09 | Mann, Tracy | 0.70 | 248.50 | 004 | 19181639 |

EMAILS AND CALLS WITH J. WRIGHT AND S. SWICK RE: TENDERED PERSONAL INJURY MATTERS (.4); FOLLOW-UP RE: PERSONAL INJURY CLAIMANT REQUEST FOR RELIEF FROM STAY (.3).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/07/09 | Amponsah, Duke | 0.60 | 108.00 | 004 | 19208462 |

PREPARE AND FILE VARIOUS DOCUMENTS FOR MOTION TO ENFORCE THE AUTOMATIC STAY ADVERSARY PROCEEDING.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/07/09 | Mandel, Gareth | 1.60 | 272.00 | 004 | 19398554 |

GATHER POTENTIAL EVIDENTIARY SUPPORT FOR JULY 28, 2009 HEARING ON MOTIONS TO STAY FOR D. ENG AND M. GRAY REVIEW.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/08/09 | Eng, Diana | 0.70 | 406.00 | 004 | 19143542 |

MEET WITH C. JAMES RE: PREPARATION FOR ADVERSARY PROCEEDINGS HEARING RELATED TO MOTION TO ENFORCE THE AUTOMATIC STAY (.4); REVIEW PLEADINGS RELATED TO PREPARATION FOR HEARING (.3).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/08/09 | Eng, Diana | 1.60 | 928.00 | 004 | 19397420 |

REVIEW AND REVISE OUTLINE RE: EVIDENTIARY SUPPORT FOR MOTIONS TO ENFORCE AND EXTEND STAY.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/08/09 | Wright, Miles | 1.10 | 594.00 | 004 | 19259122 |

CALL WITH GGP RE: OUTSTANDING PERSONAL INJURY CLAIMS MATTERS (.5); RETURN CALLS TO PERSONAL INJURY CLAIMANTS RE: ALTERNATIVE DISPUTE RESOLUTION ORDER (.6).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/08/09 | Neely, Christopher | 0.90 | 373.50 | 004 | 19141560 |

REVIEW MATERIALS RELATED TO MOTION TO ENFORCE THE AUTOMATIC STAY.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/08/09 | James, Cheryl | 9.00 | 3,195.00 | 004 | 19184000 |

MEET WITH D. ENG RE: RESEARCH FOR ADVERSARY PROCEEDINGS HEARINGS RELATED TO MOTION TO ENFORCE THE AUTOMATIC STAY (.4); RESEARCH RE: SAME (3.6); DRAFT HEARING PROFFER OUTLINE (5.0).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/08/09 | Mann, Tracy | 2.10 | 745.50 | 004 | 19181632 |

PREPARE AND SEND EMAILS TO COORDINATE CALL RE: TENDERED CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION PROCESS (.2); REVIEW DOCKET FOR ENTRY OF PROCEDURES ORDERS (.1); REVIEW TENDERED CLAIMS AND PROCEDURES FOR ALTERNATIVE DISPUTE RESOLUTION ORDER (.7); SUMMARIZE AND COORDINATE FOLLOW-UP (.4); PREPARE AND SEND EMAILS RE: OBJECTION TO HUGO BOSS MOTION TO LIFT STAY (.1); FOLLOW-UP EMAILS SUMMARIZING LIST OF PENDING ISSUES (.6).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/08/09 | Amponsah, Duke | 0.60 | 108.00 | 004 | 19208431 |

PREPARE AND FILE VARIOUS DOCUMENTS FOR MOTION TO ENFORCE THE AUTOMATIC STAY ADVERSARY PROCEEDING.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/09/09 | Gray, Melanie | 1.90 | 1,615.00 | 004 | 19397422 |

CONFER WITH D. PANOS, M. CHIMITRIS, R. FEIT, D. ENG RE: STRATEGY FOR MOTION TO EXTEND STAY TO CLASS ACTIONS (1.2); REVIEW AND REVISE OUTLINE OF PROPOSED DECLARATION IN SUPPORT OF MOTIONS TO EXTEND STAY (.7).

ITEMIZED SERVICES FOR BGI, INC. - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/09/09 | Lemmer, Elisa | 0.30 | 192.00 | 004 | 19144716 |

CALL WITH T. MANN RE: HUGO BOSS AND EMAIL RE: SAME.

| 07/09/09 | Eng, Diana | 3.80 | 2,204.00 | 004 | 19147143 |

CALL WITH M. CHIMITRIS, R. FEIT, D. PANOS AND M. GRAY RE: STRATEGY FOR HEARING ON MOTIONS TO STAY (1.0); CALL WITH M. GRAY RE: LETTER TO JUDGE SHADUR (.6); CALL WITH NOVACK AND MACEY RE: URBAN LITIGATION (.4); MEET WITH C. JAMES RE: LETTER TO JUDGE SHADUR (.7); REVISE LETTER TO JUDGE SHADUR (1.1).

| 07/09/09 | Wright, Miles | 1.20 | 648.00 | 004 | 19259256 |

RESEARCH POTENTIAL MOTION RE: PERSONAL INJURY TENDERED CLAIMS.

| 07/09/09 | James, Cheryl | 5.00 | 1,775.00 | 004 | 19183996 |

RESEARCH RE: ADVERSARY PROCEEDING HEARINGS RELATED TO MOTIONS TO ENFORCE THE AUTOMATIC STAY.

| 07/09/09 | James, Cheryl | 5.90 | 2,094.50 | 004 | 19397426 |

DRAFT OUTLINE OF FACTUAL BASES FOR STAY MOTIONS (5.2); CONFER WITH D. ENG RE: LETTER TO JUDGE SHADUR (.7).

| 07/09/09 | Mann, Tracy | 0.30 | 106.50 | 004 | 19399040 |

COORDINATE RESPONSE TO CONTRACTOR REQUEST FOR REFUND OF SECURITY DEPOSIT PURSUANT TO AUTHORITY IN ALTERNATIVE DISPUTE RESOLUTION ORDER.

| 07/09/09 | Mann, Tracy | 1.90 | 674.50 | 004 | 19181636 |

COORDINATE WITH CROSS REFERENCE LIST OF TENDERED MATTERS AND PERSONAL INJURY NOTICE LIST AND FOLLOW-UP WITH CLIENT (.4); REVIEW HUGO BOSS LIFT STAY MOTION AND DISCUSS RESPONSE WITH E. LEMMER (.8); REVIEW AND CIRCULATE MOTION TO LIFT STAY RE: FORECLOSURE FRAUD CASE AND CIRCULATE MATERIALS AND RELATED EMAILS (.7);.

| 07/10/09 | Gray, Melanie | 2.10 | 1,785.00 | 004 | 19235979 |

REVIEW NORTHERN DISTRICT OF ILLINOIS CASES RE: MOTIONS TO EXTEND STAY IN PREPARATION FOR HEARING BEFORE JUDGE SHADUR.

| 07/10/09 | Reid, Penny | 1.40 | 1,190.00 | 004 | 19312491 |

REVIEW MATERIALS ON LIFT STAY ACTION (.6); CONFER WITH E. LEMMER AND T. MANN RE: LIFT STAY ACTION (.8).

| 07/10/09 | Lemmer, Elisa | 0.50 | 320.00 | 004 | 19147178 |

CALL WITH P. REID AND T. MANN RE: HUGO BOSS LIFT STAY ACTION.

| 07/10/09 | Eng, Diana | 0.50 | 290.00 | 004 | 19147737 |

CALL WITH M. MCVICKAR, R. WHITACRE AND D. TRAN RE: IMPACT LIFT STAY MOTION (.3); MEET WITH D. TRAN RE: SAME (.2).

| 07/10/09 | Wright, Miles | 0.60 | 324.00 | 004 | 19212947 |

RETURN CALLS TO PERSONAL INJURY CLAIMANTS.

| 07/10/09 | Tran, Diem | 1.40 | 651.00 | 004 | 19155472 |

REVIEW IMPACT'S MOTION TO COMPEL OR TO LIFT THE AUTOMATIC STAY PAPERS (.5); CALL WITH D. ENG, M. MCVICKAR AND R. WHITACRE RE: SAME (.3); MEET WITH D. ENG RE: SAME (.2); CALL WITH CLIENT RE: SAME (.4).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/10/09 | Neely, Christopher | 0.70 | 290.50 | 004 | 19183620 |

REVIEW MATERIALS RELATED TO MOTION TO ENFORCE THE AUTOMATIC STAY.

| 07/10/09 | Craddock, Erin | 2.70 | 958.50 | 004 | 19147780 |

RESEARCH ISSUES RELATED TO STAY OF CERTAIN PENDING LITIGATION.

| 07/10/09 | James, Cheryl | 6.40 | 2,272.00 | 004 | 19397437 |

RESEARCH RE: STAY MOTION HEARINGS (2.3); REVIEW POTENTIAL DOCUMENTS TO TURN OVER IN DISCOVERY (1.0); DRAFT FACTUAL BASIS FOR STAY MOTION ARGUMENTS (3.1).

| 07/10/09 | Mann, Tracy | 3.50 | 1,242.50 | 004 | 19243789 |

REVIEW WELLS FARGO MOTION TO LIFT STAY AND SUPPORTING MEMORANDUM OF LAW TO DISCUSS WITH CLIENT AND RESEARCH RESPONSE (.8); REVIEW, DISCUSS AND DRAFT OBJECTION TO MOTT/HUGO BOSS LIFT STAY MOTION (1.9); REVIEW AND RESPOND TO EMAILS RE: STATUS OF IMPACT NETWORKING MOTION TO LIFT STAY (.3); CALL P. REID AND E. LEMMER RE: HUGO BOSS LIFT STAY ACTION (.5).

| 07/11/09 | Reid, Penny | 1.10 | 935.00 | 004 | 19397832 |

REVIEW HUGO BOSS LIFT STAY MOTION (.5); RESEARCH LIFT STAY MOTION ISSUES (.6).

| 07/11/09 | Craddock, Erin | 1.50 | 532.50 | 004 | 19150761 |

RESEARCH ISSUES RELATED TO STAY OF CERTAIN PENDING LITIGATION.

| 07/12/09 | Reid, Penny | 0.90 | 765.00 | 004 | 19314010 |

REVIEW MATERIALS FOR HUGO BOSS LIFT STAY MOTION.

| 07/12/09 | Eng, Diana | 0.20 | 116.00 | 004 | 19148622 |

DRAFT DECLARATION OF T. NOLAN IN SUPPORT OF MOTIONS TO ENFORCE AND EXTEND STAY TO CLASS ACTIONS AND URBAN LITIGATION.

| 07/12/09 | James, Cheryl | 4.70 | 1,668.50 | 004 | 19184236 |

DRAFT RESPONSES TO URBAN PLAINTIFF DISCOVERY REQUESTS RE: MOTION TO EXTEND THE AUTOMATIC STAY.

| 07/13/09 | Gray, Melanie | 2.90 | 2,465.00 | 004 | 19216243 |

REVIEW LETTER AND DISCOVERY REQUESTS FROM URBAN PLAINTIFFS RE: MOTION TO EXTEND THE AUTOMATIC STAY (.3); CONFER WITH D. ENG AND R. FEIT RE: DOCUMENT DISCOVERY RESPONSIVE TO OUTSTANDING REQUESTS (.6); CALL WITH M. CHIMITRIS, R. FEIT, D. ENG, D. PANOS RE: POTENTIAL RESOLUTION OF MOTION TO EXTEND STAY TO CLASS ACTION LITIGATIONS (1.1); CONFER WITH C. JAMES RE: REVISIONS TO T. NOLAN DECLARATION AND JUDGE SHADUR LETTER(.6); REVIEW CASE MANAGEMENT ORDER AND OUTSTANDING DEPOSITIONS TO BE SCHEDULED IN SUPPORT OF EXTENSION OF STAY IN URBAN LITIGATION (.3).

| 07/13/09 | Reid, Penny | 1.30 | 1,105.00 | 004 | 19318542 |

REVIEW MATERIALS FOR LIFT STAY APPLICATION.

| 07/13/09 | Lemmer, Elisa | 0.30 | 192.00 | 004 | 19161897 |

MULTIPLE EMAILS WITH T. MANN AND M. ARBUS RE: HUGO BOSS AUTOMATIC STAY ISSUE.

| 07/13/09 | Eng, Diana | 0.40 | 232.00 | 004 | 19157448 |

CALL WITH E. CRADDOCK RE: MOTION TO STAY PREPETITION LITIGATION (.1); MEET WITH D. TRAN RE: IMPACT MOTION (.2); CALL WITH T. MANN RE: SAME (.1).

ITEMIZED SERVICES - 05/68.008 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Tran, Diem | 0.50 | 232.50 | 004 | 19173049 |

MEET WITH D. ENG TO DISCUSS IMPACT'S MOTION TO COMPEL OR LIFT THE STAY (.2); EMAIL TO D. ENG RE: SAME (.3).

| 07/13/09 | Neely, Christopher | 0.20 | 83.00 | 004 | 19183622 |
|----------|--------------------|------|-------|-----|----------|

REVIEW MATERIALS RELATED TO MOTION TO ENFORCE THE AUTOMATIC STAY.

| 07/13/09 | Craddock, Erin | 1.90 | 674.50 | 004 | 19154906 |
|----------|----------------|------|--------|-----|----------|

RESEARCH ISSUES RELATED TO STAY OF CERTAIN PENDING LITIGATION (1.5); CALL WITH D. ENG RE: MOTION TO STAY PREPETITION LITIGATION (.1); REVISE MOTION RELATED TO STAY OF CERTAIN PENDING LITIGATION (.3).

| 07/13/09 | James, Cheryl | 14.10 | 5,005.50 | 004 | 19201252 |
|----------|---------------|-------|----------|-----|----------|

CONFER WITH M. GRAY AND D. ENG RE: MOTION TO LIFT STAY HEARING PREPARATION (.9); PARTICIPATE IN CALL WITH GGP AND D. PANOS (.9); CALL WITH J. TANGREN (.3); ATTEND TO HEARING PREPARATION AND RESEARCH (10.5); REVISE DISCOVERY REQUESTS (.9); CONFER WITH M. GRAY RE: REVISIONS TO NOLAN DECLARATION AND JUDGE SHADER LETTER (.6).

| 07/13/09 | Mann, Tracy | 0.30 | 106.50 | 004 | 19398559 |
|----------|-------------|------|--------|-----|----------|

CONFER WITH D. ENG TO FOLLOW-UP ON COMMITTEE REQUEST RE: IMPACT NETWORKING MOTION TO COMPEL.

| 07/13/09 | Mann, Tracy | 1.50 | 532.50 | 004 | 19181722 |
|----------|-------------|------|--------|-----|----------|

DRAFT OBJECTION TO HUGO BOSS LIFT STAY MOTION (1.0); EMAIL C. JAMES RE: STAY PROCEEDINGS IN ILLINOIS (.3); PREPARE AND SEND EMAILS WITH S. SWICK RE: TENDERED CLAIMS (.1); CALL WITH D. ENG RE: MOTION TO STAY PREPETITION LITIGATION (.1).

| 07/14/09 | Reid, Penny | 0.70 | 595.00 | 004 | 19397834 |
|----------|-------------|------|--------|-----|----------|

TELEPHONE CONFERENCE RE: FACTUAL BACKGROUND FOR HUGO BOSS LIFT STAY MATTER.

| 07/14/09 | Lemmer, Elisa | 0.60 | 384.00 | 004 | 19162032 |
|----------|---------------|------|--------|-----|----------|

PARTICIPATE IN CALL WITH L. PAWLEY, M. ARBUS AND K. KEISER RE: HUGO BOSS.

| 07/14/09 | Eng, Diana | 2.20 | 1,276.00 | 004 | 19397531 |
|----------|------------|------|----------|-----|----------|

DRAFT NOLAN DECLARATION IN SUPPORT OF MOTION TO STAY URBAN LITIGATION (1.8); REVIEW AND COMMENT ON MOTION TO STAY PREPETITION LITIGATION (.4).

| 07/14/09 | Wright, Miles | 1.30 | 702.00 | 004 | 19212552 |
|----------|---------------|------|--------|-----|----------|

REVIEW ALTERNATIVE DISPUTE RESOLUTION ORDER AND DRAFT CORRESPONDENCE AND INFORMATION FOR SUBMITTING TO PERSONAL INJURY CLAIMANTS (1.0); MEET WITH T. MANN RE: PERSONAL INJURY TENDERED CLAIMS (.3).

| 07/14/09 | Tran, Diem | 1.00 | 465.00 | 004 | 19172573 |
|----------|------------|------|--------|-----|----------|

EMAILS WITH IMPACT'S ATTORNEY, D. SHERIDAN RE: IMPACT'S MOTION TO COMPEL (.4); EMAIL WITH D. ENG AND G. MORGAN RE: SAME (.6).

| 07/14/09 | Craddock, Erin | 2.80 | 994.00 | 004 | 19158178 |
|----------|----------------|------|--------|-----|----------|

REVIEW MOTION TO STAY CERTAIN PENDING LITIGATION.

| 07/14/09 | Mann, Tracy | 3.40 | 1,207.00 | 004 | 19181778 |
|----------|-------------|------|----------|-----|----------|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW VIRGINIA CONTRACT LAW (.1); REVISE DRAFT OPPOSITION TO HUGO BOSS MOTION (1.9); RESEARCH RELATED TO FRAUDULENT INDUCEMENT (.2); EMAIL CLIENT TO COORDINATE CALL RE: TENDERED MATTERS AND ALTERNATIVE DISPUTE RESOLUTION PROCESS (.2); CALL WITH CLIENT TO DISCUSS HUGO BOSS LEASE (.5); SUMMARIZE NOTES FROM CALL (.2); MEET WITH M. WRIGHT RE: PERSONAL INJURY TENDERED CLAIMS (.3).

| 07/14/09 | Gail, David | 0.40 | 142.00 | 004 | 19172279 |

PULL ALL TOWSON TOWN CENTER DOCUMENTS IN RESPONSE TO QUESTION FROM L. WIGHT.

| 07/14/09 | Mitchel, Gayle | 0.20 | 46.00 | 004 | 19183259 |

RETURN CALL FROM G. MORGAN RE: TIMING FOR RESPONSE TO IMPACT MOTION TO COMPEL.

| 07/15/09 | Gray, Melanie | 5.60 | 4,760.00 | 004 | 19236867 |

REVIEW AND EDIT LETTER TO JUDGE SHADUR RE: MOTION TO EXTEND STAY TO SECURITIES LITIGATION FILED IN BANKRUPTCY COURT (1.1); CALL WITH T. SMITH AND D. ENG RE: BASES FOR EXTENDING STAY IN URBAN LITIGATION AND RESOLUTION (.8); PARTICIPATE IN CONFERENCE CALL WITH M. CHIMITRIS, R. FEIT, D. ENG RE: STRATEGY FOR EXTENDING STAY IN URBAN AND CLASS ACTION LITIGATIONS (.7); REVIEW PHILADELPHIA ENQUIRER PLEADINGS AND TRANSCRIPT OF HEARING RE: RECENT EXTENSION OF STAY IN PREPETITION LITIGATION (1.1); CONFER WITH R. IZARD AS COUNSEL TO PURPORTED SECURITIES CLASS ACTION RE: POTENTIAL RESOLUTION (.4); REVIEW AND REVISE INITIAL DRAFT OF T. NOLAN DECLARATION IN SUPPORT OF MOTION TO EXTEND STAY TO CLASS ACTIONS AND URBAN LITIGATION (1.5).

| 07/15/09 | Lemmer, Elisa | 0.50 | 320.00 | 004 | 19161907 |

REVIEW HUGO BOSS PLEADING AND COMMENT RE: SAME.

| 07/15/09 | Eng, Diana | 0.40 | 232.00 | 004 | 19163092 |

REVISE MOTION TO STAY PREPETITION LITIGATION.

| 07/15/09 | Tran, Diem | 0.70 | 325.50 | 004 | 19172879 |

CALL WITH IMPACT'S ATTORNEY RE: IMPACT'S MOTION TO COMPEL OR TO LIFT THE STAY (.2); EMAIL D. ENG AND CLIENT RE: SAME (.5).

| 07/15/09 | Mann, Tracy | 0.20 | 71.00 | 004 | 19181774 |

FOLLOW-UP WITH COMMITTEE ON IMPACT NETWORKING'S MOTION TO COMPEL OR TO LIFT THE AUTOMATIC STAY.

| 07/15/09 | Mann, Tracy | 2.70 | 958.50 | 004 | 19181695 |

INCORPORATE COMMENTS, REVISE OPPOSITION TO HUGO BOSS LIFT STAY MOTION AND CIRCULATE FOR REVIEW (1.9); REVIEW FALLBROOK SQUARE LIFT STAY MOTION (.2); ADDITIONAL RESEARCH RELATED TO CONTINUING BREACH (.8).

| 07/16/09 | Gray, Melanie | 8.80 | 7,480.00 | 004 | 19397545 |

OUTLINE ARGUMENT FOR HEARING BEFORE JUDGE SHADUR RE: MOTION TO EXTEND STAY TO SECURITIES LITIGATION BY REVIEW CASES IN SUPPORT OF STAY EXTENSION AND MOTION FILE WITH BANKRUPTCY COURT (4.8); REVIEW AND ANALYZE PLEADINGS FILED IN NORTHWEST AIRLINES CASE RE: STAY EXTENSION MOTION BEFORE JUDGE GROPPER (2.1); REVIEW AND REVISE RESPONSES TO DOCUMENT REQUEST SERVED BY URBAN PLAINTIFFS RE: STAY EXTENSION MOTION (.2); FINALIZE LETTER TO JUDGE SHADUR RE: MOTION TO EXTEND STAY TO SECURITIES CLASS ACTION FILED IN BANKRUPTCY COURT(.9); CONFER WITH D. ENG RE: DOCUMENTS TO BE PRODUCED TO URBAN PLAINTIFFS IN CONNECTION WITH MOTION TO EXTEND STAY (.4); REVIEW EXAMPLES OF DOCUMENTS AND REDACTIONS TO BE PRODUCED TO URBAN PLAINTIFFS' COUNSEL (.4).

| 07/16/09 | Reid, Penny | 3.10 | 2,635.00 | 004 | 19167151 |

REVIEW AND REVISE RESPONSE TO HUGO BOSS LIFT STAY ACTION (2.5); CALLS AND EMAILS TO AND FROM A. STROCHAK RE: SAME (.6).

ITEMIZED SERVICES — CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

07/16/09   Strochak, Adam                               1.40        1,106.00        004        19257805

REVIEW AND COMMENT ON OPPOSITION TO HUGO BOSS STAY RELIEF MOTION (.8); CALLS AND EMAILS TO AND FROM P. REID RE: SAME (.6).

07/16/09   Lemmer, Elisa                                0.90        576.00          004        19269116

REVIEW DRAFT OF HUGO BOSS OBJECTION AND EMAILS RE: SAME.

07/16/09   Le, Kathy                                    0.20        93.00           004        19260555

REVIEW EMAILS RE: RESPONSE TO HUGO BOSS LIFT STAY MOTION.

07/16/09   Mann, Tracy                                  7.30        2,591.50        004        19227989

REVIEW AND REVISE DRAFT OPPOSITION TO HUGO BOSS LIFT STAY MOTION TO ADDRESS VARIOUS PARTNER AND CLIENT COMMENTS (3.0); CALL WITH JUDGE GROPPER'S CLERK RE: FILING HUGO BOSS LEASE UNDER SEAL (.1); PREPARE MOTION AND PROPOSED ORDER FOR FILING HUGO BOSS LEASE UNDER SEAL (2.5); REVIEW AND EDIT ALTERNATIVE DISPUTE RESOLUTION PROCEDURES LETTER TO CLAIMANTS (.7); CALL WITH S. SWICK TO PREPARE FOR LARGER WORKING GROUP CALL ON ALTERNATIVE DISPUTE RESOLUTION PROCEDURES AND TENDERED MATTERS (.3); CALL WITH M. CHIMITRIS, R. FEIT AND S. SWICK RE: ALTERNATIVE DISPUTE RESOLUTION PROCEDURES AND TENDERED MATTERS (.7).

07/17/09   Gray, Melanie                                9.60        8,160.00        004        19216377

PREPARE FOR HEARING BEFORE JUDGE SHADUR RE: MOTION TO EXTEND STAY TO SECURITIES CLASS ACTION (2.0); CONFER WITH M. CHIMITRIS, D. PANOS AND H. SUSKIN RE: SAME (.8); ATTEND HEARING RE: SAME (.7); CONFER WITH M. CHIMITRIS AND R. FEIT RE: OUTCOME OF HEARING (.7); CONFER WITH M. CHIMITRIS AND R. FEIT RE: MOTION TO EXTEND STAY TO URBAN LITIGATION (.9); CONFER WITH R. FEIT, D. TARKINGTON, C. WEIHL AND J. SMITH RE: SAME (.7); REVIEW AND REVISE T. NOLAN DECLARATION IN SUPPORT OF URBAN LITIGATION (2.2); WORKING RETURN TRAVEL TO HOUSTON (1.6).

07/17/09   Strochak, Adam                               0.10        79.00           004        19398547

EMAIL TO K. LE RE: PENDING MOTIONS, SCHEDULING ISSUES AND CREDITOR INQUIRIES.

07/17/09   Strochak, Adam                               0.20        158.00          004        19257811

REVIEW NAGY LIFT STAY MOTION (.1); EMAIL T. MANN RE: SAME (.1).

07/17/09   Lemmer, Elisa                                1.90        1,216.00        004        19173549

CALL WITH T. MANN RE: HUGO BOSS.

07/17/09   Eng, Diana                                   0.50        290.00          004        19169230

CALL WITH D. TRAN AND CLIENT RE: IMPACT MOTION TO COMPEL OR TO LIFT THE STAY (.4); EMAIL TO D. TRAN RE: MODIFICATION OF STAY (.1).

07/17/09   Eng, Diana                                   1.40        812.00          004        19397546

REVISE DECLARATION OF T. NOLAN IN SUPPORT OF MOTION TO STAY (1.3); CALL WITH D. TARKINGTON, DEBEVOISE AND JONES DAY RE: STRATEGY FOR MOTION TO STAY URBAN LITIGATION (.1).

07/17/09   Le, Kathy                                    0.30        139.50          004        19260705

REVIEW EMAILS FROM G. HOLTZER AND P. REID RE: RESPONSE TO HUGO BOSS LIFT STAY MOTION (.1); EMAIL P. REID RE: SAME (.2).

07/17/09   Tran, Diem                                   0.80        372.00          004        19173360

CALL WITH D. ENG AND CLIENT RE: IMPACT'S MOTION TO COMPEL OR TO LIFT THE STAY (.4); REVISE MODIFICATION OF STAY AND EMAIL TO D. ENG (.4).

ITEMIZED SERVICES 07/08/2008 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/17/09 | Mann, Tracy | 7.00 | 2,485.00 | 004 | 19181785 |

REVISE OPPOSITION TO HUGO BOSS LIFT STAY (2.0); CIRCULATE FOR COMMENTS AND APPROVAL (.5); COORDINATE FILING (.2); REVISE AND FILE MOTION TO FILE EXHIBIT UNDER SEAL AND PROPOSED ORDER (2.3); CALL WITH E. LEMMER RE: SAME (1.9); CALL WITH B. BENFIELD RE: SAME (.1).

| 07/18/09 | Gray, Melanie | 0.40 | 340.00 | 004 | 19216376 |

CONFER WITH T. SMITH RE: RESOLUTION OF MOTION TO EXTEND STAY TO URBAN LITIGATION.

| 07/19/09 | Gray, Melanie | 0.70 | 595.00 | 004 | 19398483 |

CONFER WITH T. SMITH RE: RESOLUTION OF MOTION TO EXTEND STAY TO URBAN LITIGATION (.2); DRAFT EMAIL TO M. CHIMITRIS, R. FEIT RE: SAME (.5).

| 07/19/09 | Eng, Diana | 0.20 | 116.00 | 004 | 19170312 |

DRAFT EMAIL TO G. HOLTZER, A. STROCHAK, S. YOUNGMAN, P. REID AND M. GRAY RE: STRATEGY FOR RESPONSE TO IMPACT'S MOTION TO COMPEL ASSUMPTION/REJECTION OR TO LIFT THE STAY.

| 07/19/09 | Eng, Diana | 2.10 | 1,218.00 | 004 | 19398484 |

REVISE DECLARATION OF T. NOLAN IN SUPPORT OF MOTION TO STAY LITIGATION (1.3); CALL WITH M. GRAY RE: PREPARATION FOR T. NOLAN DEPOSITION AND NEGOTIATIONS RELATED TO MOTION TO STAY URBAN LITIGATION (.8).

| 07/20/09 | Gray, Melanie | 4.70 | 3,995.00 | 004 | 19398485 |

PREPARE FOR DEPOSITION PREPARATION SESSION WITH T. NOLAN ON MOTION TO EXTEND STAY TO URBAN LITIGATION (1.4); CONFER WITH D. ENG RE: SAME (.4); CONFER WITH T. SMITH RE: SETTLEMENT OF MOTION TO EXTEND STAY TO URBAN LITIGATION (.7); REVIEW, DRAFT AND RESPOND TO NUMEROUS EMAILS TO T. SMITH, M. CHIMITRIS, R. FEIT, D. ENG, D. TARKINGTON RE: SAME (.9); REVIEW AND REVISE T. NOLAN DECLARATION IN SUPPORT OF MOTION TO EXTEND STAY TO URBAN LITIGATION (.8); CONFER WITH J. SORKIN RE: STATUS OF MOTIONS TO EXTEND STAY TO CLASS ACTIONS AND URBAN LITIGATION (.3); REVIEW R. FEIT COMMENTS TO NOLAN DECLARATION (.2).

| 07/20/09 | Lemmer, Elisa | 1.40 | 896.00 | 004 | 19183203 |

CALL WITH K. MESKIN AND SEND EMAIL TO P. REID AND T. MANN RE: AUTOMATIC STAY (.6); CALLS WITH T. MANN RE: SAME (.8).

| 07/20/09 | Eng, Diana | 1.70 | 986.00 | 004 | 19398487 |

SEND EMAILS TO T. SMITH RE: CONFIDENTIALITY AGREEMENT (.1); MEET WITH C. JAMES AND R. SHERMAN RE: STRATEGY FOR HEARING ON MOTIONS TO STAY (.2); REVISE DECLARATION OF T. NOLAN IN SUPPORT OF MOTION TO STAY URBAN LITIGATION (.5); CONFER WITH M. GRAY RE: SAME (.4); DRAFT STIPULATION RE: STAY OF URBAN LITIGATION (.5).

| 07/20/09 | Tran, Diem | 0.30 | 139.50 | 004 | 19197387 |

REVIEW CORRESPONDENCE RE: IMPACT MOTION TO COMPEL ASSUMPTION / REJECTION OR TO LIFT THE STAY.

| 07/20/09 | Mann, Tracy | 2.20 | 781.00 | 004 | 19244984 |

PREPARE OPPOSITION AND OUTLINE ARGUMENTS TO HUGO BOSS LIFT STAY MOTION FOR HEARING AND REVIEW RELATED EMAILS (.4); EMAIL S. SWICK RE: NAGY LIFT STAY MOTION (.2); FOLLOW-UP ON PERSONAL INJURY REQUEST FOR INFORMATION ABOUT WHETHER STATE ACTION CAN PROCEED (.1); REVIEW BACKGROUND ON NAGY LIFT STAY MOTION (.3); CALL WITH E. LEMMER RE: SAME (.8); CALL WITH B. BENFIELD RE: NOTICE OF DEFAULT AND EFFECT ON AUTOMATIC STAY (.4).

| 07/21/09 | Gray, Melanie | 1.00 | 850.00 | 004 | 19398488 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW PROPOSED STIPULATION AND AGREED ORDER RE: URBAN LITIGATION AND EXTENSION OF AUTOMATIC STAY (.6); DRAFT EMAIL TO G. HOLTZER, A. STROCHAK RE: COMMITTEE PROPOSED INTERVENTION AND PROPOSED REVISIONS TO TERMS OF STIPULATION ALLOWING SAME (.4).

| 07/21/09 | Reid, Penny | 0.50 | 425.00 | 004 | 19184434 |

PARTICIPATE IN CALL RE: HUGO BOSS MATTER.

| 07/21/09 | Lemmer, Elisa | 0.20 | 128.00 | 004 | 19183299 |

REVIEW MULTIPLE EMAILS RE: AUTOMATIC STAY ISSUE.

| 07/21/09 | Eng, Diana | 2.40 | 1,392.00 | 004 | 19398490 |

DRAFT STIPULATION RE: STAY OF URBAN LITIGATION (1.1); SEND EMAILS TO C. JAMES AND R. SHERMAN RE: ADJOURNMENT OF STAY MOTION RELATED TO PURPORTED SECURITIES CLASS ACTION (.2); REVISE STIPULATION RE: STAY OF URBAN LITIGATION (.7); CALL WITH M. GRAY RE: SAME (.1); CALL WITH M. GRAY AND COURT RE: ADJOURNMENT OF MOTIONS TO STAY (.1); REVIEW AND COMMENT ON NOTICE OF ADJOURNMENT (.2).

| 07/21/09 | James, Cheryl | 1.30 | 461.50 | 004 | 19201713 |

DRAFT NOTICE OF ADJOURNMENT FOR CLASS ACTION STAY MOTION.

| 07/21/09 | Mann, Tracy | 2.60 | 923.00 | 004 | 19181783 |

CALL WITH S. SWICK TO DISCUSS VARIOUS PERSONAL INJURY LITIGATION MATTERS (.5); PREPARE FOR HUGO BOSS LIFT STAY MOTION FOR HEARING (.4); CALL TO DISCUSS HEARING PREPARATION FOR HUGO BOSS (.1); DRAFT LETTER RE: VIOLATION OF STAY (1.6).

| 07/22/09 | Gray, Melanie | 1.20 | 1,020.00 | 004 | 19398491 |

REVIEW AND REVISE STIPULATION AND AGREED ORDER RE: CLASS ACTION ADVERSARY AND MOTION TO EXTEND STAY (.3); CONFER WITH D. ENG RE: SAME (.2); REVIEW, DRAFT AND RESPOND TO NUMEROUS EMAILS RE: STIPULATIONS AND AGREED ORDER RELATING TO MOTIONS TO EXTEND STAY TO CLASS ACTIONS AND URBAN LITIGATION (.5); REVIEW AND REVISE URBAN LITIGATION PROPOSED STIPULATION AND AGREED ORDER (.2).

| 07/22/09 | Eng, Diana | 1.00 | 580.00 | 004 | 19187812 |

REVIEW TRANSCRIPT OF HEARING BEFORE JUDGE GROPPER RE: STAY OF LITIGATION.

| 07/22/09 | Mann, Tracy | 0.40 | 142.00 | 004 | 19245917 |

DRAFT SCRIPT FOR OPPOSITION TO HUGO BOSS LIFT STAY MOTION FOR JULY 28 HEARING.

| 07/23/09 | Gray, Melanie | 0.90 | 765.00 | 004 | 19216494 |

PREPARE FOR CONFERENCE WITH K. NEWMAN RE: CITY OF TOLEDO AND ISSAC LITIGATION (.4); CONFER WITH D. ENG RE: SAME (.2); CONFER WITH K. NEWMAN AND D. ENG RE: SAME (.3).

| 07/23/09 | Gray, Melanie | 1.40 | 1,190.00 | 004 | 19216496 |

CONFER WITH G. HOLTZER RE: PRESENTATION OF AGREED STIPULATIONS AND ORDERS RE: EXTENSION OF STAY TO CLASS ACTIONS AND URBAN LITIGATION (.2); REVIEW AND REVISE PROPOSED URBAN LITIGATION STIPULATION (.2); FINALIZE STIPULATION RE: EXTENSION OF STAY TO ERISA CLASS ACTION (.2); REVIEW REVISED STIPULATION RE: INTERVENTION IN EXTENSION OF STAY ADVERSARIES (.1); CONFER WITH D. ENG RE: SAME (.2); REVISE LETTER TO JUDGE SHADUR RE: ADJOURNMENT OF HEARING ON MOTION TO EXTEND STAY TO SECURITIES CLASS ACTION (.3); NUMEROUS EMAILS WITH M. CHIMITRIS, R. FEIT, D. PANOS RE: SAME (.2).

| 07/23/09 | Eng, Diana | 1.50 | 870.00 | 004 | 19398492 |

REVIEW DRAFT STIPULATIONS RE: COMMITTEE'S INTERVENTION IN ADVERSARY PROCEEDINGS AND REVISE SAME.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/23/09 | Eng, Diana | 2.60 | 1,508.00 | 004 | 19192210 |

CALL WITH K. NEWMAN AND M. GRAY RE: STAY ISSUES (.4); MEET WITH D. TRAM RE: STRATEGY FOR RESPONSE TO IMPACT MOTION TO LIFT STAY (.2); REVISE MOTION TO STAY PREPETITION LITIGATION (2.0).

| 07/23/09 | Tran, Diem | 0.20 | 93.00 | 004 | 19197415 |
|---|---|---|---|---|---|

CALL WITH CLIENT RE: IMPACT MOTION TO COMPEL ASSUMPTION / REJECTION OR TO LIFT THE STAY.

| 07/23/09 | Mann, Tracy | 0.50 | 177.50 | 004 | 19245713 |
|---|---|---|---|---|---|

REVISE AND SEND LETTER RE: VIOLATION OF THE AUTOMATIC STAY CONCERNING ALAMEDA PLAZA MATTER.

| 07/24/09 | Gray, Melanie | 0.90 | 765.00 | 004 | 19216489 |
|---|---|---|---|---|---|

CONFER WITH D. ENG RE: STATUS OF AGREED ORDERS ON MOTIONS TO EXTEND STAY AND PRESENTATION TO COURT ON JULY 28 (.4); REVIEW PROPOSED REVISIONS TO URBAN LITIGATION STIPULATION AND AGREED ORDER (.3); EMAIL D. ENG RE: SAME (.1); EMAIL T. SMITH RE: SAME (.1).

| 07/24/09 | Youngman, Stephen | 0.50 | 395.00 | 004 | 19399742 |
|---|---|---|---|---|---|

REVIEW IMPACT MOTION TO COMPEL ASSUMPTION (.3); TELEPHONE CONFERENCE WITH IMPACT COUNSEL AND D. TRAN RE: SAME (.2);.

| 07/24/09 | Eng, Diana | 0.90 | 522.00 | 004 | 19197741 |
|---|---|---|---|---|---|

REVISE MOTION TO STAY PREPETITION LITIGATION.

| 07/24/09 | Eng, Diana | 3.10 | 1,798.00 | 004 | 19398545 |
|---|---|---|---|---|---|

CALL WITH M. GRAY RE: URBAN PLAINTIFFS' COMMENTS TO STIPULATION AND ORDER (.4); REVISE STIPULATION RE: URBAN ADVERSARY PROCEEDING (.4); CALL WITH R. FEIT RE: SAME (.1); EMAIL TO M. GRAY RE: URBAN LITIGATION STIPULATION (.1); PREPARE OUTLINE FOR PRESENTMENT OF ORDERS (2.1).
.

| 07/24/09 | Tran, Diem | 0.90 | 418.50 | 004 | 19197326 |
|---|---|---|---|---|---|

CORRESPOND WITH CLIENT AND S. YOUNGMAN RE: IMPACT MOTION TO COMPEL ASSUMPTION / REJECTION OR TO LIFT THE AUTOMATIC STAY (.4); CALL WITH S. YOUNGMAN AND IMPACT'S ATTORNEYS (.5).

| 07/24/09 | Mann, Tracy | 0.20 | 71.00 | 004 | 19245433 |
|---|---|---|---|---|---|

PREPARE AND SEND EMAILS RE: CALL TO DISCUSS HUGO BOSS LEASE.

| 07/26/09 | Eng, Diana | 0.60 | 348.00 | 004 | 19197781 |
|---|---|---|---|---|---|

REVIEW AND REVISE MOTION TO STAY PREPETITION LITIGATION.

| 07/26/09 | Mann, Tracy | 0.50 | 177.50 | 004 | 19209244 |
|---|---|---|---|---|---|

PREPARE OPPOSITION TO HUGO BOSS LIFT STAY MOTION.

| 07/27/09 | Gray, Melanie | 0.80 | 680.00 | 004 | 19216480 |
|---|---|---|---|---|---|

REVIEW REVISED STIPULATION AND AGREED ORDER RE: URBAN LITIGATION (.2); CONFER WITH M. CHIMITRIS, R. FEIT RE: SAME (.1); CONFER WITH D. ENG RE: SAME AND PRESENTATION OF STIPULATIONS TO COURT (.2); REVIEW AND REVISE AGENDA LETTER RE: MOTIONS TO EXTEND THE AUTOMATIC STAY TO CLASS ACTIONS AND URBAN LITIGATION (.3).

| 07/27/09 | Reid, Penny | 4.50 | 3,825.00 | 004 | 19246808 |
|---|---|---|---|---|---|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW RESEARCH FOR LIFTING THE AUTOMATIC STAY (.8); CALL WITH CLIENT RE: HUGO BOSS NEGOTIATIONS (.8); PREPARE FOR ARGUMENT ON MOTION TO LIFT THE AUTOMATIC STAY (2.9).

| 07/27/09 | Eng, Diana | 1.90 | 1,102.00 | 004 | 19206067 |

REVISE STIPULATION AND AGREED ORDER RE: URBAN LITIGATION (.2); CALL WITH M. GRAY RE: SAME (.2); REVIEW DRAFT MOTION TO STAY PREPETITION LITIGATION AND RELATED CASES (1.5).

| 07/27/09 | Saavedra, Andrea | 0.40 | 186.00 | 004 | 19203817 |

SEND 9027 REHEARING NOTICE TO M. CHIMITRIS (.1); COORDINATE FILING OF SAME (.3).

| 07/27/09 | Craddock, Erin | 3.40 | 1,207.00 | 004 | 19205796 |

REVISE MOTION TO STAY CERTAIN PENDING LITIGATION.

| 07/27/09 | Mann, Tracy | 3.50 | 1,242.50 | 004 | 19209529 |

DRAFT SCRIPT AND PROFFER FOR HUGO BOSS OPPOSITION FOR JULY 28 HEARING (2.3); REVIEW EMAILS RELATED TO HUGO BOSS COUNSEL'S REQUEST (.1); CALL WITH L. PAWLEY TO DISCUSS HEARING PREPARATION (.4); PULL CASES AS SUPPORT FOR OPPOSITION (.4); EMAIL FOLLOW-UP RE: HEARING FOR HUGO BOSS (.3).

| 07/28/09 | Gray, Melanie | 0.70 | 595.00 | 004 | 19216187 |

PARTICIPATE BY PHONE IN HEARING ON MOTIONS TO EXTEND THE AUTOMATIC STAY TO CLASS ACTION AND URBAN LITIGATIONS (.4); DRAFT NUMEROUS EMAILS TO INVOLVED COUNSEL ADVISING THAT ORDER WILL BE APPROVED (.3).

| 07/28/09 | Holtzer, Gary | 0.20 | 180.00 | 004 | 19303653 |

REVIEW URBAN LITIGATION.

| 07/28/09 | Lemmer, Elisa | 0.40 | 256.00 | 004 | 19211310 |

CALL TO C. AZZARRO RE: LIFT STAY (.2); DRAFT ORDER RE: SAME (.2).

| 07/28/09 | Eng, Diana | 0.40 | 232.00 | 004 | 19303840 |

EMAIL G. MORGAN RE: STIPULATIONS AND AGREED ORDERS FOR AUTOMATIC STAY MOTIONS (.1); REVIEW EMAIL FROM T. MANN RE: STAY ISSUES AND RESPOND TO THE SAME (.3).

| 07/28/09 | Saavedra, Andrea | 0.20 | 93.00 | 004 | 19209322 |

CALL WITH T. MANN RE: STAY APPLICATION TO EMPLOYEE DEFENDANTS (.1); RETURN PERSONAL INJURY LITIGANT'S COUNSEL'S CALL RE: ALTERNATIVE DISPUTE RESOLUTION PROCEDURES (.1).

| 07/28/09 | Mann, Tracy | 2.00 | 710.00 | 004 | 19209509 |

CALL TO PERSONAL INJURY CLAIMANT RE: ALTERNATIVE DISPUTE RESOLUTION ORDER (.2); RESEARCH APPLICATION OF THE AUTOMATIC STAY TO EMPLOYEE DEFENDANTS AND UNIFORM APPROACH TO HANDLING (.7); CALL WITH A. SAAVEDRA RE: SAME (.1); REVIEW PROPOSED ORDER DENYING HUGO BOSS' MOTION (.1); PREPARE AND SEND EMAIL RE: PERSONAL INJURY CLAIMANT REQUEST TO STIPULATE FROM STAY TO PURSUE FULLY TENDERED CLAIM (.2); REVISE DRAFT ALTERNATIVE DISPUTE RESOLUTION PROCEDURES LETTER TO PERSONAL INJURY CLAIMANTS (.7).

| 07/29/09 | Morgan, Gabriel | 1.00 | 355.00 | 004 | 19282117 |

CORRESPOND WITH C. LOPEZ AND T. MANN RE: PERSONAL INJURY STIPULATION (.4); RESOLVE ISSUES RE: REQUEST FOR LIFT OF THE AUTOMATIC STAY FROM BANKRUPT TENANT (.6).

| 07/29/09 | Mann, Tracy | 2.10 | 745.50 | 004 | 19218789 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVISE AND RECIRCULATE ALTERNATIVE DISPUTE RESOLUTION PROCEDURES COVER LETTER TO CONFORM TO ALTERNATIVE DISPUTE RESOLUTION ORDER (1.5); CALL TO FOLLOW-UP ON PERSONAL INJURY CLAIM (.2); CALL WITH S. SWICK TO DISCUSS ALTERNATIVE DISPUTE RESOLUTION COVER LETTER AND PROCEDURES AND VARIOUS PERSONAL INJURY TENDERED MATTERS (.3); FOLLOW-UP WITH N. HABERMAN ON CALL FROM PERSONAL INJURY CLAIMANT RE: PROOF OF CLAIM (.1).

| 07/30/09 | Eng, Diana | 1.30 | 754.00 | 004 | 19224843 |

REVIEW CORRESPONDENCE AND COMPLAINT RELATED TO PREPETITION LITIGATION (.3); REVIEW PERSONAL INJURY CLAIMS RESOLUTION MOTION AND ORDER (.5); EMAIL A. STROCHAK RE: STRATEGY FOR STAY OF PREPETITION LITIGATION (.5).

| 07/30/09 | Eng, Diana | 1.50 | 870.00 | 004 | 19224842 |

MEET WITH D. TRAN RE: IMPACT MOTION (.3); REVIEW IMPACT MOTION AND RELATED CASES (1.2).

| 07/30/09 | Lopez, Christopher | 1.20 | 696.00 | 004 | 19231320 |

RESEARCH SECTION 362 OF THE BANKRUPTCY CODE EASTRIDGE MALL.

| 07/30/09 | Wright, Miles | 0.50 | 270.00 | 004 | 19258412 |

RETURN CALLS PERSONAL INJURY CLAIMANTS.

| 07/30/09 | Mann, Tracy | 0.70 | 248.50 | 004 | 19218963 |

REVIEW AND SEND EMAILS RE: IMPACT NETWORKING LIFT STAY MOTION (.1); CALL WITH D. KALOUDIS FROM CREDITORS' COMMITTEE RE: LIFT STAY MOTIONS AND OTHER MATTERS FOR AUGUST 19 HEARING (.1); PREPARE AND SEND EMAILS RE: EXTENDING STAY TO GGP EMPLOYEES (.2); EMAIL D. KALOUDIS RE: STATUS OF WELLS FARGO LIFT STAY MOTION (.1); REVIEW AND SEND EMAILS RE: M. NAGY LIFT STAY MOTION (.2).

| 07/31/09 | Eng, Diana | 2.10 | 1,218.00 | 004 | 19228729 |

REVIEW MATERIALS RELATED TO STAY OF PREPETITION LITIGATION (.6); REVISE MOTION TO STAY PREPETITION LITIGATION (1.2); RESPOND TO EMAILS FROM C. LOPEZ RE: AUTOMATIC STAY ISSUES (.3).

| 07/31/09 | Tran, Diem | 4.50 | 2,092.50 | 004 | 19274312 |

DRAFT RESPONSE AND OPPOSITION TO IMPACT'S MOTION TO COMPEL OR TO LIFT AUTOMATIC STAY (3.8); CORRESPOND WITH IMPACT'S COUNSEL AND CLIENT RE: MOTION TO COMPEL OR TO LIFT AUTOMATIC STAY (.7).

| 07/31/09 | Craddock, Erin | 0.60 | 213.00 | 004 | 19235440 |

REVIEW COMPLAINT IN PENDING LITIGATION FOR POSSIBLE INCORPORATION IN A MOTION TO STAY CERTAIN PENDING LITIGATION.

| SUBTOTAL TASK CODE 004 - AUTOMATIC STAY: | 290.40 | $ 152,836.00 | | |

| 07/02/09 | Wright, Miles | 2.40 | 1,296.00 | 005 | 19258991 |

RESEARCH TENDERED CLAIMS.

| 07/07/09 | Yates, Erin | 0.60 | 213.00 | 005 | 19139180 |

CALL WITH S. DZEBA RE: UNCLAIMED PROPERTY ITEMS (.3); FOLLOW UP CALL WITH B. CAHN RE: DISCUSSION WITH S. DZEBA (.1); DRAFT E-MAIL TO E. LEMMER RE: UNCLAIMED PROPERTY ITEMS AND DISCUSSION WITH S. DZEBA (.2).

| 07/07/09 | Wright, Miles | 0.50 | 270.00 | 005 | 19398779 |

CALL WITH INTERNAL GGP PERSONAL INJURY CLAIMS PERSONNEL RE: TENDERED CLAIMS.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/08/09 | Yates, Erin | 0.10 | 35.50 | 005 | 19196391 |

REVIEW E-MAIL FROM S. DZEBA RE: UNCLAIMED PROPERTY ITEMS AND DRAFT E-MAIL TO E. LEMMER AND B. CAHN RE: SAME.

| 07/08/09 | Wright, Miles | 0.50 | 270.00 | 005 | 19257729 |

MEET WITH T. MANN RE: PERSONAL INJURY CLAIMS OPEN MATTERS.

| 07/09/09 | Yates, Erin | 0.10 | 35.50 | 005 | 19196375 |

DRAFT, REVIEW AND RESPOND TO E-MAILS FROM B. CAHN AND E. LEMMER RE: ESCHEATMENT ISSUES.

| 07/13/09 | Yates, Erin | 1.10 | 390.50 | 005 | 19196533 |

CALL WITH E. LEMMER RE: UNCLAIMED PROPERTY ISSUES (.2); DRAFT E-MAIL TO S. DZEBA RE: UNCLAIMED PROPERTY ITEMS AND E-MAIL TO E. LEMMER FOR HER REVIEW (.5); REVIEW E. LEMMER'S COMMENTS RE: SAME AND REVISE E-MAIL TO S. DZEBA (.2); DRAFT AND SEND E-MAILS TO S. DZEBA RE: UNCLAIMED PROPERTY ITEMS (.2).

| 07/13/09 | Lemmer, Elisa | 0.40 | 256.00 | 005 | 19161954 |

CALL WITH E. YATES RE: UNCLAIMED PROPERTY ISSUES (.2); REVIEW EMAILS IN CONNECTION WITH SAME (.2).

| 07/14/09 | Youngman, Stephen | 2.20 | 1,738.00 | 005 | 19216526 |

MEET WITH R. GERN, L. WIGHT AND ALIXPARTNERS RE: CLAIMS.

| 07/14/09 | Lemmer, Elisa | 0.20 | 128.00 | 005 | 19162037 |

CALL WITH N. FORREST RE: 503(B) STIPULATION.

| 07/15/09 | Morgan, Gabriel | 0.30 | 106.50 | 005 | 19222831 |

REVIEW PROOFS OF CLAIMS RECEIVED BY WGM.

| 07/16/09 | Holtzer, Gary | 0.90 | 810.00 | 005 | 19319991 |

CALLS WITH R. GERN, H. FEAR, L. WIGHT AND M. CHIMITRIS RE: CLAIM ISSUES.

| 07/16/09 | Yates, Erin | 0.40 | 142.00 | 005 | 19163886 |

CALL WITH S. DZEBA RE: UNCLAIMED PROPERTY ITEMS (.3); DRAFT E-MAIL TO E. LEMMER RE: SAME (.1).

| 07/21/09 | Mayer, Sylvia | 0.90 | 697.50 | 005 | 19182959 |

BRIEF TELEPHONE CONFERENCE WITH J. DISCHNER RE: CLAIMS ANALYSIS (.1); TELEPHONE CONFERENCE WITH M. CHIMITRIS RE: MECHANICS LIEN CLAIMS (.2); REVIEW DATA FROM J. DISCHNER RE: CLAIMS ANALYSIS (.2); TELEPHONE CONFERENCE WITH J. DISCHNER RE: CLAIMS ANALYSIS (.4).

| 07/21/09 | Lemmer, Elisa | 0.80 | 512.00 | 005 | 19183342 |

EXCHANGE MULTIPLE EMAILS RE: SECTION 503(B) ISSUES WITH L. WIGHT, R. GERN AND N. FORREST.

| 07/22/09 | Lemmer, Elisa | 0.40 | 256.00 | 005 | 19190655 |

SEND EMAILS WITH N. FORREST AND GGP TEAM RE: SECTION 503(B) STIPULATION (.1); CALL WITH A. METZ RE: SAME (.2); CALL WITH L. WIGHT RE: SAME (.1).

| 07/22/09 | Chan, Bill | 1.00 | 180.00 | 005 | 19399729 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

COMPARE CLAIMS SUMMARY AGAINST GGP STRUCTURE CHART.

| 07/23/09 | Mayer, Sylvia | 0.30 | 232.50 | 005 | 19192199 |

REVIEW AND REVISE INTERCOMPANY CLAIMS ANALYSIS WORK PLAN FROM J. DISCHNER.

| 07/24/09 | Lemmer, Elisa | 0.60 | 384.00 | 005 | 19196656 |

CALLS WITH L. WIGHT AND EMAILS WITH N. FORREST RE: SECTION 503(B) STIPULATION (.4); EMAILS WITH G. HOLTZER, S. YOUNGMAN AND B. BUELL RE: STIPULATION AND SECTION 503(B) AGENDA (.2).

| 07/27/09 | Yates, Erin | 0.10 | 35.50 | 005 | 19231800 |

E-MAIL E. LEMMER AND S. DZEBA RE: ESCHEATMENT ISSUES.

| 07/28/09 | Mayer, Sylvia | 0.10 | 77.50 | 005 | 19211490 |

EXCHANGE DETAILED VOICE MAIL MESSAGES WITH G. HAYES RE: CLAIMS.

| 07/28/09 | Mann, Tracy | 0.20 | 71.00 | 005 | 19209540 |

OBTAIN PROOF OF CLAIM FORM AND SEND TO R. FEIT.

| 07/30/09 | Morgan, Gabriel | 2.30 | 816.50 | 005 | 19281988 |

REVIEW AND UPDATE BAR DATE MOTION (1.8); RESEARCH RE: PRESENTMENT OF SAME (.5).

| SUBTOTAL TASK CODE 005 - BAR DATE MOTION AND CLAIMS ISSUES: | | 16.40 | $ 8,953.50 | | |

| 07/01/09 | Quinn, James | 1.50 | 1,425.00 | 007 | 19153415 |

REVIEW CASE ADMINISTRATION OUTLINES.

| 07/01/09 | Holtzer, Gary | 0.80 | 720.00 | 007 | 19401278 |

REVIEW INCOMING MAIL AND COORDINATE WITH TEAM (.4); FURTHER EMAIL REVIEW AND TEAM COORDINATION ON WORK IN PROGRESS (.4).

| 07/01/09 | Youngman, Stephen | 1.40 | 1,106.00 | 007 | 19176356 |

REVIEW CORRESPONDENCE AND DOCKET.

| 07/01/09 | Mastando, III, John | 0.20 | 152.00 | 007 | 19398564 |

REVIEW VARIOUS PLEADINGS.

| 07/01/09 | Reicher, Aliza | 1.20 | 498.00 | 007 | 19398565 |

MANAGE ADMINISTRATIVE TASKS.

| 07/01/09 | Morgan, Gabriel | 0.50 | 177.50 | 007 | 19221460 |

RESEARCH RE: TIMING FOR PLEADINGS.

| 07/01/09 | Morgan, Gabriel | 0.90 | 319.50 | 007 | 19398568 |

REVIEW CORRESPONDENCE RECEIVED BY WGM AND RESOLVE ISSUES RE: SAME.

| 07/01/09 | Lee, Kathleen | 0.60 | 147.00 | 007 | 19135104 |

OBTAIN LISTS FOR T. MANN RE: PARTIES, CREDITORS AND FILERS.

| 07/01/09 | Mandel, Gareth | 0.20 | 34.00 | 007 | 19137801 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

UPDATE CORRESPONDENCE FILE.

| 07/01/09 | Mitchel, Gayle | 0.20 | 46.00 | 007 | 19130809 |

EMAIL FROM E. LEMMER RE: MOTION FILING AND PREPARE OF NOTICE OF HEARING AND REPLY (.1); CALCULATE OBJECTION DEADLINE FOR MATTER TO BE HEARD AT JULY 28 HEARING AND EMAIL E. LEMMER (.1).

| 07/02/09 | Holtzer, Gary | 1.90 | 1,710.00 | 007 | 19131423 |

CALL WITH A. SATHY (.3); CALL WITH M. STAMER AND MEMORANDUM TO TEAM (.9); FURTHER EMAIL REVIEW AND COORDINATION ON WORK IN PROGRESS (.7).

| 07/02/09 | Mastando, III, John | 1.20 | 912.00 | 007 | 19139292 |

REVIEW VARIOUS MOTIONS AND FILINGS.

| 07/02/09 | Reicher, Aliza | 1.70 | 705.50 | 007 | 19139490 |

REVIEW VARIOUS ADMINISTRATIVE MATTERS.

| 07/02/09 | Amponsah, Duke | 2.30 | 414.00 | 007 | 19397547 |

PREPARE AND FILE DELOITTE RETENTION APPLICATIONS (.9); PREPARE AND FILE EXCLUSIVITY MOTION (.9); PREPARE REVISED ORDERS TO SEND TO COURT (.5).

| 07/02/09 | Van Kampen, Allison | 1.80 | 288.00 | 007 | 19164766 |

COMPILE HEARING AND DEPOSITION TRANSCRIPTS FOR ATTORNEY REVIEW.

| 07/02/09 | Mitchel, Gayle | 4.60 | 1,058.00 | 007 | 19130148 |

DRAFT UPDATED NOTICE OF FILING OF MASTER SERVICE LIST AND FORWARD TO ATTORNEY FOR REVIEW (.3); PREPARE AND E-FILE MASTER SERVICE LIST (.5); MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS AND UPDATE DATABASE (.4); MONITOR ADVERSARY AND APPEAL CASES, DOWNLOAD NEW FILINGS AND UPDATE CASE DATABASE (.7); UPDATE HEARING FILE WITH NEW FILINGS (.5); UPDATE CASE CALENDAR AND FORWARD TO G. MORGAN FOR DISTRIBUTION (2.2).

| 07/03/09 | Holtzer, Gary | 0.30 | 270.00 | 007 | 19398570 |

REVIEW INCOMING MAIL AND COORDINATE WITH TEAM ON VARIOUS WORK IN PROGRESS.

| 07/05/09 | Holtzer, Gary | 0.30 | 270.00 | 007 | 19133153 |

REVIEW INCOMING MAIL AND COORDINATE WITH TEAM ON WORK IN PROGRESS.

| 07/05/09 | Youngman, Stephen | 0.60 | 474.00 | 007 | 19176443 |

REVIEW CORRESPONDENCE AND PLEADINGS.

| 07/05/09 | Mann, Tracy | 0.10 | 35.50 | 007 | 19181645 |

EMAIL REMINDER RE: GGP TEAM CALL.

| 07/06/09 | Holtzer, Gary | 0.20 | 180.00 | 007 | 19398772 |

REVIEW INCOMING MAIL AND COORDINATE WITH TEAM ON WORK IN PROGRESS.

| 07/06/09 | Youngman, Stephen | 1.40 | 1,106.00 | 007 | 19398774 |

REVIEW PLEADINGS AND CORRESPONDENCE.

| 07/06/09 | Cahn, Blaire | 3.20 | 1,328.00 | 007 | 19148656 |

REVIEW AND RESPOND TO ADMINISTRATIVE REQUESTS (1.1); REVIEW INCOMING MAIL RELATED TO CASE (2.1).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|---|---|---|---|---|---|
| 07/06/09 | Morgan, Gabriel | 0.10 | 35.50 | 007 | 19222205 |
| | RESPOND TO INQUIRIES FROM PARTIES RECEIVING NOTICE OF COMMENCEMENT. | | | | |
| 07/06/09 | Amponsah, Duke | 1.50 | 270.00 | 007 | 19208456 |
| | RESPOND TO T. MANN REQUEST TO CONFIRM WHETHER CERTAIN GGP ENTITIES FILED FOR CHAPTER 11 (.8); SEARCH FOR VARIOUS CASE CITATIONS AND SEND PDF'S TO A. SAAVEDRA (.7). | | | | |
| 07/06/09 | Mandel, Gareth | 0.50 | 85.00 | 007 | 19165012 |
| | UPDATE CORRESPONDENCE AND RECORD FILE DATABASE. | | | | |
| 07/06/09 | Mitchel, Gayle | 0.70 | 161.00 | 007 | 19158262 |
| | MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS AND UPDATE DATABASE (.3); UPDATE CASE CALENDAR (.2); CALL FROM A. TREW (OAKHILL ADVISORS) FOR LISTEN-ONLY APPROVAL TO JULY 22 AND JULY 28 HEARINGS (.1); EMAIL FROM T. MANN RE: NEW DEADLINES FOR ANDREWS & KURTH ENDOWMENT APPEAL (.1). | | | | |
| 07/07/09 | Holtzer, Gary | 0.60 | 540.00 | 007 | 19139384 |
| | REVIEW INCOMING MAIL AND COORDINATE WITH TEAM ON WORK IN PROGRESS. | | | | |
| 07/07/09 | Youngman, Stephen | 0.60 | 474.00 | 007 | 19176291 |
| | REVIEW CORRESPONDENCE AND PLEADINGS. | | | | |
| 07/07/09 | Cahn, Blaire | 3.60 | 1,494.00 | 007 | 19148688 |
| | REVIEW AND RESPOND TO ISSUES RELATED TO ADMINISTRATION OF CASE. | | | | |
| 07/07/09 | Mandel, Gareth | 1.50 | 255.00 | 007 | 19164775 |
| | CONFER WITH D. ENG AND D. AMPONSAH RE: FILING OF DESAI WAIVER OF SERVICE (.3);  OBTAIN DOCKET SHEETS FOR INDIVIDUAL CLASS ACTION CASES (1.2). | | | | |
| 07/07/09 | Sawyer, Jayme | 1.90 | 342.00 | 007 | 19258994 |
| | UPDATE CONTACTS CHART. | | | | |
| 07/07/09 | Robin, Artur | 3.80 | 817.00 | 007 | 19203584 |
| | CONVERT DOCUMENTS TO SINGLE PAGE TIFF FORMAT (1.4); CONVERT DOCUMENTS TO OPTICAL CHARACTER RECOGNITION FORMAT (.7); LOAD DOCUMENTS INTO DATABASES (1.3); UPDATE CODING IN THE DATABASE (.4). | | | | |
| 07/08/09 | Holtzer, Gary | 0.30 | 270.00 | 007 | 19310912 |
| | REVIEW INCOMING MAIL AND COORDINATE WITH TEAM. | | | | |
| 07/08/09 | Mayer, Sylvia | 0.40 | 310.00 | 007 | 19398784 |
| | REVIEW CASE CALENDAR AND WORK IN PROGRESS REPORT. | | | | |
| 07/08/09 | Mastando, III, John | 0.20 | 152.00 | 007 | 19398785 |
| | REVIEW VARIOUS PLEADINGS. | | | | |
| 07/08/09 | Cahn, Blaire | 3.90 | 1,618.50 | 007 | 19157554 |
| | REVIEW COMMUNICATIONS AND RESPOND TO ISSUES RELATED TO CASE ADMINISTRATION. | | | | |
| 07/08/09 | Mann, Tracy | 0.60 | 213.00 | 007 | 19181731 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CORRESPOND WITH CLIENT TO DETERMINE COURSE OF ACTION.

| 07/08/09 | Mandel, Gareth | 4.60 | 782.00 | 007 | 19164965 |

UPDATE RECORD AND CORRESPONDENCE FILES (.4); ASSIST WITH FILING AND SERVICE OF ERISA CLASS ACTION ADVERSARY WAIVERS OF SERVICE (1.1); COMPILE SAMPLE PLEADINGS ON MOTIONS FOR PRELIMINARY INJUNCTION FOR M. GRAY AND D. ENG REVIEW IN ANTICIPATION OF EVIDENTIARY HEARING (3.1).

| 07/08/09 | Sawyer, Jayme | 0.70 | 126.00 | 007 | 19257831 |

CHECK FOR CONTACTS IN SPREAD SHEET AND COMPANIES MISSING INFORMATION.

| 07/08/09 | Mitchel, Gayle | 4.30 | 989.00 | 007 | 19158311 |

MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS AND UPDATE DATABASE (.2); REVISE JULY 28 HEARING CHART AND AGENDA DRAFT (.3); CONFIRM CALENDAR ENTRIES FOR JULY 22 AND JULY 28 AND REPLY TO B. CAHN, A. REICHER, T. MANN AND G. MORGAN EMAILS RE: SAME (.5); UPDATE INTERNAL DOCKET WITH NEW FILINGS (.4); DRAFT JULY 22 HEARING CHART AND PRELIMINARY AGENDA (1.3); ASSEMBLE NOTICE OF PROPOSED SETTLEMENT OF ORDER FOR ORDINARY COURSE SALES MOTION PER ATTORNEY'S INSTRUCTIONS AND FORWARD TO ATTORNEYS FOR REVIEW AND COMMENT (.5); REVISE, PREPARE AND E-FILE NOTICE OF PROPOSED SETTLED ORDER FOR ORDINARY COURSE SALES MOTION AND FORWARD TO KURTZMAN CARSON FOR SERVICE (.7); CALL TO C. AZARRO IN CHAMBERS RE: SAME AND POSSIBLE OBJECTIONS (.3); FORWARD HARD COPIES TO C. AZARRO'S ATTENTION AT HER REQUEST (.1).

| 07/08/09 | Robin, Artur | 8.40 | 1,806.00 | 007 | 19203415 |

CONVERT DOCUMENTS TO SINGLE PAGE TIFF FORMAT (3.2); CONVERT DOCUMENTS TO OPTICAL CHARACTER RECOGNITION (1.3); LOAD DOCUMENTS INTO DATABASES (3.3); UPDATE CODING IN THE DATABASE (.6).

| 07/08/09 | Nudelman, Peter | 3.00 | 645.00 | 007 | 19217345 |

PREPARE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW.

| 07/09/09 | Holtzer, Gary | 0.90 | 810.00 | 007 | 19398794 |

REVIEW INCOMING MAIL AND COORDINATE WITH TEAM.

| 07/09/09 | Cahn, Blaire | 4.00 | 1,660.00 | 007 | 19157559 |

REVIEW COMMUNICATIONS RELATED TO CASE (1.8); REVIEW AND RESPOND TO ISSUES RELATED TO ADMINISTRATION OF CASE (2.2).

| 07/09/09 | Mann, Tracy | 0.10 | 35.50 | 007 | 19181693 |

COORDINATE LIST FOR TEAM CALLS.

| 07/09/09 | Mandel, Gareth | 0.30 | 51.00 | 007 | 19164835 |

ASSEMBLE URBAN STATE COURT CASE FILINGS FOR D. ENG.

| 07/09/09 | Sawyer, Jayme | 4.00 | 720.00 | 007 | 19257657 |

CROSS REFERENCE LISTS OF CLAIMANTS GIVEN NOTICE FOR T. MANN.

| 07/09/09 | Mitchel, Gayle | 0.60 | 138.00 | 007 | 19158308 |

EMAIL JULY 22 AND JULY 28, 2009 DRAFT AGENDAS TO ATTORNEY (.1); REVISE JULY 22 AND JULY 29 DRAFT AGENDAS TO INCORPORATE ATTORNEY'S COMMENTS AND EMAIL TO ATTORNEY (.5).

| 07/10/09 | Goldstein, Marcia | 0.20 | 190.00 | 007 | 19192786 |

REVIEW EMAILS FROM G. HOLTZER RE: GENERAL CASE STRATEGY.

ITEMIZED SERVICES FOR JOB 12668 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/10/09 | Fontana, Angela | 0.40 | 340.00 | 007 | 19399082 |

REVIEW CASE CALENDAR, PORIDS LIST, POST FILING WORK IN PROGRESS LIST AND TIMELINE IN PREPARATION FOR TEAM PLAN CALLS.

| 07/10/09 | Holtzer, Gary | 0.60 | 540.00 | 007 | 19312484 |

REVIEW INCOMING MAIL AND COORDINATE WITH TEAM.

| 07/10/09 | Youngman, Stephen | 0.40 | 316.00 | 007 | 19176403 |

REVIEW CORRESPONDENCE AND PLEADINGS.

| 07/10/09 | Strochak, Adam | 0.50 | 395.00 | 007 | 19230806 |

REVIEW DOCKET ENTRIES AND EMAIL TO P. REID RE: SAME.

| 07/10/09 | Mastando, III, John | 0.80 | 608.00 | 007 | 19239452 |

REVIEW VARIOUS PLEADINGS.

| 07/10/09 | Cahn, Blaire | 3.30 | 1,369.50 | 007 | 19157563 |

REVIEW COMMUNICATIONS RELATED TO CASE ADMINISTRATION.

| 07/10/09 | Mandel, Gareth | 0.40 | 68.00 | 007 | 19164756 |

COMPILE DOCUMENTS FOR POTENTIAL USE IN JULY 28 EVIDENTIARY HEARING.

| 07/10/09 | Chan, Bill | 6.50 | 1,170.00 | 007 | 19157326 |

REVIEW AND REVISE ORGANIZATIONAL STRUCTURE POWERPOINT SLIDES.

| 07/10/09 | Mitchel, Gayle | 1.50 | 345.00 | 007 | 19158219 |

MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS AND UPDATE DATABASE (.4); UPDATE INTERNAL DOCKET (.2); SEARCH FOR AND PULL REQUESTED DISCLOSURE STATEMENT AND FINAL ORDER APPROVING SAME FOR S. MAYER (.5); CONSULT WITH C. LOPEZ RE: PROPER TEAM CONTACT FOR TWO MOTIONS FILED WITH ERRONEOUS HEARING DATES, FORWARD INFORMATION TO A. STROCHAK AND G. MORGAN (.4).

| 07/11/09 | Mandel, Gareth | 1.10 | 187.00 | 007 | 19164884 |

COMPILE DOCUMENTS FOR D. ENG TO USE IN EVIDENTIARY HEARINGS.

| 07/12/09 | Holtzer, Gary | 0.60 | 540.00 | 007 | 19172266 |

REVIEW INCOMING MATERIALS AND COORDINATE WITH S. YOUNGMAN AND TEAM ON VARIOUS WORK IN PROGRESS ITEMS.

| 07/13/09 | Quinn, James | 1.40 | 1,330.00 | 007 | 19165176 |

REVIEW ADMINISTRATIVE MATERIALS.

| 07/13/09 | Holtzer, Gary | 1.30 | 1,170.00 | 007 | 19398807 |

REVIEW INCOMING MAIL AND COORDINATE WITH TEAM ON WORK IN PROGRESS.

| 07/13/09 | Youngman, Stephen | 0.70 | 553.00 | 007 | 19216443 |

REVIEW CORRESPONDENCE AND DOCKET.

| 07/13/09 | Strochak, Adam | 0.70 | 553.00 | 007 | 19253716 |

EMAILS AND PHONE CALLS TO AND FROM T. MANN, B. CAHN, J, WRIGHT RE: CASE ADMINISTRATION AND STATUS OF PROCEDURAL ORDERS AND MOTIONS.

ITEMIZED SERVICES BY PROJECT - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Wright, Miles | 0.30 | 162.00 | 007 | 19212555 |

CALL WITH A. STROCHAK RE: OUTSTANDING GGP ISSUES.

| 07/13/09 | Cahn, Blaire | 2.50 | 1,037.50 | 007 | 19218083 |

REVIEW AND RESPOND TO ISSUES RELATED TO ADMINISTRATION OF CASE (2.3); CALL WITH A. STROCHAK RE: CASE ADMINISTRATION (.2).

| 07/13/09 | Mann, Tracy | 0.20 | 71.00 | 007 | 19181654 |

FOLLOW-UP CALL WITH A. STROCHAK RE: T. NOLAN'S DECLARATION.

| 07/13/09 | Mandel, Gareth | 2.30 | 391.00 | 007 | 19182286 |

UPDATE URBAN ADVERSARY CORRESPONDENCE AND RECORD FILE (.5); COMPILE DOCUMENTS RESPONSIVE TO DEFENDANTS 1ST SET OF DOCUMENT REQUESTS (.7); COMPILE MATERIALS TO ENCLOSE WITH LETTER TO JUDGE SHADUR (.5); ASSEMBLE BANKRUPTCY CODE PROVISIONS FOR J. MASTANDO REVIEW (.4); PROVIDE MATERIALS FOR D. LENDER AND T. FRANGILLO REVIEW AND PREPARATION (.2).

| 07/13/09 | Mitchel, Gayle | 1.80 | 414.00 | 007 | 19183281 |

EMAIL FROM G. MORGAN AND REPLY RE: MOTIONS NOTICED FOR WRONG HEARING DATE (.1); DRAFT LETTER TO D. MARTIN, CASSIDAY SCHADE LLP, RE: NOTICE REQUIREMENTS AND CORRECT OMNIBUS HEARING DATE, FORWARD TO D. ENG FOR REVIEW (.6); REVISE AND MAIL D. MARTIN LETTER, ENCLOSING COPY OF FINAL CASE MANAGEMENT ORDER (.3); DRAFT LETTER TO SCHILLER, SCHILLER & KNAPP LLP, RE: CORRECT OMNIBUS HEARING DATE, FORWARD TO S. KITEI, KIRKLAND & ELLIS, FOR APPROVAL (.5); EMAIL FROM S. KITEI, KIRKLAND & ELLIS, APPROVING SAME AND MAIL, ENCLOSING COPY OF FINAL CASE MANAGEMENT ORDER (.3).

| 07/14/09 | Holtzer, Gary | 0.70 | 630.00 | 007 | 19319988 |

REVIEW INCOMING MAIL AND COORDINATE WITH TEAM.

| 07/14/09 | Cahn, Blaire | 2.50 | 1,037.50 | 007 | 19218097 |

REVIEW AND RESPOND TO ISSUES RELATED TO ADMINISTRATION OF CASE.

| 07/14/09 | Mandel, Gareth | 0.50 | 85.00 | 007 | 19182251 |

PARTICIPATE IN STRATIFY TRAINING FOR DOCUMENT PULLS.

| 07/14/09 | Chan, Bill | 2.00 | 360.00 | 007 | 19187631 |

REVISE ORGANIZATIONAL STRUCTURE CHART.

| 07/14/09 | Sawyer, Jayme | 0.50 | 90.00 | 007 | 19257716 |

PULL CASES AND FORWARD FOR T. MANN.

| 07/15/09 | Youngman, Stephen | 1.20 | 948.00 | 007 | 19216175 |

REVIEW CORRESPONDENCE AND PENDING MATTERS.

| 07/15/09 | Cahn, Blaire | 2.60 | 1,079.00 | 007 | 19218282 |

REVIEW AND RESPOND TO ISSUES RELATED TO ADMINISTRATION OF CASE.

| 07/15/09 | Mitchel, Gayle | 5.50 | 1,265.00 | 007 | 19183332 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS AND UPDATE DATABASE (.5); UPDATE INTERNAL DOCKET (.4); CONFER WITH ATTORNEY RE: STATUS OF PROPOSED ORDER FOR ORDINARY COURSE SALES MOTION (.1); UPDATE JULY 22 AGENDA (.2); UPDATE CASE CALENDAR (.3); PREPARE AND E-FILE MILLER BUCKFIRE FEE STATEMENT FOR APRIL 16 THROUGH MAY 31, 2009 WITH CONFIRMATION OF E-FILING TO G. MORGAN AT HIS REQUEST (.5); CALL FROM G. MORGAN RE: FILING WGM FEE STATEMENT, ALIXPARTNERS FEE STATEMENT, NOTICE OF FILING AND SERVICE ISSUES (.1); DRAFT NOTICES OF FILING OF FIRST MONTHLY FEE STATEMENT FOR ALIXPARTNERS, WGM AND MILLER BUCKFIRE FOR ATTORNEY REVIEW (.5); PREPARE AND E-FILE FIRST MONTHLY FEE STATEMENTS FOR MILLER BUCKFIRE, WGM AND ALIXPARTNERS (1.5); EMAILS AND CALLS TO AND FROM G. MORGAN TO COORDINATE SERVICE (.4); EMAIL WGM AND ALIXPARTNERS FEE STATEMENTS AND NOTICES OF FILING TO INTERESTED PARTIES (.2); EMAIL NOTICES OF FILING OF WGM AND ALIXPARTNERS FEE STATEMENTS TO KURTZMAN CARSON FOR SERVICE (.1); CALL FROM A. SIMPSON, KURTZMAN CARSON, RE: SERVICE (.1); RESEARCH MULTIPLE CASE DESIGNATIONS FOR R. DHANARAJ (.6).

| 07/16/09 | Holtzer, Gary | 0.30 | 270.00 | 007 | 19398815 |

REVIEW INCOMING MAIL ON NEWLY FILED PLEADINGS AND COORDINATE WITH TEAM.

| 07/16/09 | Youngman, Stephen | 1.20 | 948.00 | 007 | 19216509 |

REVIEW CORRESPONDENCE AND PENDING MATTERS.

| 07/16/09 | Mayer, Sylvia | 0.60 | 465.00 | 007 | 19398816 |

REVIEW, RESPOND TO AND DRAFT EMAILS RE: GENERAL CASE STRATEGY AND PENDING MATTERS.

| 07/16/09 | Saavedra, Andrea | 0.10 | 46.50 | 007 | 19163604 |

CORRESPOND WITH G. MORGAN RE: FALL OMNIBUS HEARING DATES.

| 07/16/09 | Cahn, Blaire | 1.40 | 581.00 | 007 | 19222613 |

REVIEW AND RESPOND TO ADMINISTRATIVE REQUESTS.

| 07/16/09 | Cahn, Blaire | 2.10 | 871.50 | 007 | 19222658 |

REVIEW AND RESPOND TO MEMOS RELATED TO GENERAL CASE STRATEGY.

| 07/16/09 | Morgan, Gabriel | 1.00 | 355.00 | 007 | 19398817 |

REVIEW CORRESPONDENCE RECEIVED BY WGM AND RESOLVE ISSUES RE: SAME.

| 07/16/09 | Greco, Maximiliano | 0.80 | 68.00 | 007 | 19208137 |

OBTAIN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY DOCKETS FOR C. JAMES.

| 07/16/09 | Mandel, Gareth | 2.40 | 408.00 | 007 | 19182602 |

ASSEMBLE JUDGE GROPPER ADVERSARY PROCEEDING FILINGS SAMPLES FOR C. JAMES REVIEW (1.0); COMMUNICATE WITH NAVIGANT RE: DOCUMENT PRODUCTION (1.4).

| 07/16/09 | Mitchel, Gayle | 3.20 | 736.00 | 007 | 19183247 |

COORDINATE WITH G. MORGAN RE: FILING MILLER BUCKFIRE NOTICE OF FILING OF MONTHLY FEE STATEMENT (.1); PREPARE AND E-FILE NOTICE OF FILING OF FIRST MONTHLY FEE AND EXPENSE STATEMENT OF MILLER BUCKFIRE & CO., LLC, EMAIL CONFIRMATION TO M. RODRIGUE, J. JOST, G. MORGAN AND FORWARD WITH SERVICE INSTRUCTIONS TO KURTZMAN CARSON (.6); MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS AND UPDATE DATABASE (.5); UPDATE INTERNAL DOCKET (.2); UPDATE CASE CALENDAR (.2); DRAFT AFFIDAVITS OF SERVICE FOR HARD COPY AND ELECTRONIC SERVICE AND FORWARD TO ATTORNEY FOR REVIEW (.5); RESEARCH QUESTION RE: FILING EXHIBIT UNDER SEAL WITH REPORT TO ATTORNEY (.7); RESEARCH RE: PROFESSIONALS RETAINED IN TRONOX CASE AT REQUEST OF B. CAHN (.4).

| 07/16/09 | Jalomo, Chris | 1.20 | 156.00 | 007 | 19217890 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

SEARCH AND LOCATE CASE INFORMATION RE: VARIOUS BANKRUPTCIES AS REQUESTED BY R. DHANARAJ.

| 07/17/09 | Holtzer, Gary | 0.90 | 810.00 | 007 | 19399038 |

REVIEW INCOMING MAIL AND TEAM COORDINATION ON WORK IN PROGRESS.

| 07/17/09 | Youngman, Stephen | 0.50 | 395.00 | 007 | 19216367 |

REVIEW CORRESPONDENCE AND DOCKET.

| 07/17/09 | Strochak, Adam | 1.50 | 1,185.00 | 007 | 19257813 |

PHONE CALLS AND EMAILS RE: PENDING MOTIONS, SCHEDULING ISSUES AND CREDITOR INQUIRIES.

| 07/17/09 | Cahn, Blaire | 0.70 | 290.50 | 007 | 19231967 |

REVIEW AND RESPOND TO ADMINISTRATIVE REQUESTS.

| 07/17/09 | Mandel, Gareth | 2.70 | 459.00 | 007 | 19182325 |

PREPARE AND FILE OF CERTIFICATE OF SERVICE (.2); REVIEW SAMPLE NAVIGANT DOCUMENTS FOR M. GRAY (.7); CALL WITH MANAGING CLERK RE: ECF INFORMATION FOR FILINGS (.4); COORDINATE WITH NAVIGANT RE: PRODUCTION OF DOCUMENTS IN URBAN ADVERSARY (1.4).

| 07/17/09 | Chan, Bill | 1.00 | 180.00 | 007 | 19187641 |

UPDATE GGP CALL LOG.

| 07/17/09 | Sawyer, Jayme | 0.50 | 90.00 | 007 | 19256992 |

RESEARCH DOCKET REPORT FOR T. MANN.

| 07/17/09 | Mitchel, Gayle | 3.20 | 736.00 | 007 | 19183294 |

MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS AND UPDATE DATABASE (.3); REVISE HARD COPY AFFIDAVIT OF SERVICE FOR FEE STATEMENTS AND FORWARD TO G. MORGAN FOR EXECUTION AND FILING (.2); PREPARE AND E-FILE AFFIDAVIT OF SERVICE FOR FEE STATEMENT E-SERVICE (.5); PREPARE AND FILE EX PARTE MOTION TO FILE UNDER SEAL WITH CONFIRMATION OF FILING TO T. MANN (.6); PREPARE AND FILE OBJECTION TO MOTT MOTION FOR RELIEF FROM THE AUTOMATIC STAY, WITH SEALED EXHIBIT A AND CONFIRMATION OF FILING TO T. MANN (.7); PREPARE SEALED EXHIBIT AND MAIL TO BANKRUPTCY COURT CLERK WITH COVER LETTER (.5); EMAIL COURTESY COPY OF OBJECTION TO MOTT LIFT STAY MOTION WITH CONFIDENTIAL EXHIBIT A TO COUNSEL FOR THE COMMITTEE AND FEDEX SERVICE TO COUNSEL FOR MOVANT AND U.S. TRUSTEE (.4).

| 07/17/09 | Olvera, Rene A | 0.50 | 90.00 | 007 | 19248196 |

PREPARE E-MAIL AND CONFER WITH D. RUPA FROM VERITEXT REPORTING REQUESTING CERTAIN HEARING TRANSCRIPT FROM APRIL 7, 2009 (.4); PREPARE E-MAIL TO B. CAHN ATTACHING SAME (.1).

| 07/18/09 | Holtzer, Gary | 0.60 | 540.00 | 007 | 19399041 |

REVIEW INCOMING MAIL AND COORDINATE WITH TEAM.

| 07/18/09 | Cahn, Blaire | 0.90 | 373.50 | 007 | 19231874 |

REVIEW AND RESPOND TO ADMINISTRATIVE REQUESTS.

| 07/18/09 | Cahn, Blaire | 1.70 | 705.50 | 007 | 19231873 |

REVIEW AND RESPOND TO MEMOS RELATED TO GENERAL CASE ADMINISTRATION AND STRATEGY.

| 07/19/09 | Holtzer, Gary | 0.40 | 360.00 | 007 | 19174078 |

REVIEW INCOMING MAIL AND COORDINATE WITH TEAM.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/19/09 | Youngman, Stephen | 0.50 | 395.00 | 007 | 19216164 |
| | REVIEW CORRESPONDENCE AND DOCKET. | | | | |
| 07/19/09 | Cahn, Blaire | 1.00 | 415.00 | 007 | 19231201 |
| | REVIEW AND RESPOND TO CASE COMMUNICATIONS. | | | | |
| 07/20/09 | Holtzer, Gary | 1.40 | 1,260.00 | 007 | 19399048 |
| | REVIEW INCOMING MAIL AND COORDINATE WITH CLIENT AND TEAM ON WORK IN PROGRESS. | | | | |
| 07/20/09 | Youngman, Stephen | 0.40 | 316.00 | 007 | 19216181 |
| | REVIEW DOCKET AND CORRESPONDENCE. | | | | |
| 07/20/09 | Cahn, Blaire | 1.90 | 788.50 | 007 | 19259197 |
| | REVIEW AND RESPOND TO MEMOS RELATED TO ADMINISTRATION OF CASE. | | | | |
| 07/20/09 | Bell, Andrew | 1.20 | 228.00 | 007 | 19257003 |
| | ASSIST CASE TEAM WITH PREPARING MATERIALS FOR PRODUCTION. | | | | |
| 07/20/09 | Chan, Bill | 2.00 | 360.00 | 007 | 19204886 |
| | REVIEW SPECIAL SERVICER LOAN SPREADSHEET (1.0); UPDATE GGP CALL LOGS (1.0). | | | | |
| 07/20/09 | Mitchel, Gayle | 5.70 | 1,311.00 | 007 | 19205872 |
| | MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS, UPDATE DATABASE AND INTERNAL DOCKET (.4); UPDATE DRAFT OF JULY 22 AGENDA TO INCLUDE OBJECTIONS FILED JULY 16 (.9); EMAIL AGENDA DRAFT TO CIRCULATION LIST FOR COMMENT (.1); UPDATE JULY 28 HEARING CHART AND AGENDA DRAFT (.7); UPDATE CASE CALENDAR (.3); CALL FROM E. HENNINGS REQUESTING LISTEN-ONLY APPROVAL FOR R. PAIGE, PERRY CAPITAL, FOR JULY 22 HEARING (.1); PREPARE AND E-FILE DEBTORS' REPLY TO U.S. TRUSTEE'S RESPONSE TO DEBTORS' RULE 2015.3 MOTION, PREPARE AND E-FILE AMENDED EX. 3 TO T. NOLAN DECLARATION, FORWARD CONFIRMATION OF FILING BOTH TO ATTORNEY AND EMAIL TO KURTZMAN CARSON FOR SERVICE (3.2). | | | | |
| 07/20/09 | Robin, Artur | 0.80 | 172.00 | 007 | 19203593 |
| | COMPILE DOCUMENTS FOR ELECTRONIC PRODUCTION. | | | | |
| 07/21/09 | Holtzer, Gary | 0.30 | 270.00 | 007 | 19401275 |
| | REVIEW INCOMING MAIL AND TEAM COORDINATION. | | | | |
| 07/21/09 | Youngman, Stephen | 0.60 | 474.00 | 007 | 19216463 |
| | REVIEW CORRESPONDENCE AND PLEADINGS. | | | | |
| 07/21/09 | Mastando, III, John | 0.60 | 456.00 | 007 | 19245777 |
| | REVISE DRAFT WORK PLANS. | | | | |
| 07/21/09 | Cahn, Blaire | 1.50 | 622.50 | 007 | 19259206 |
| | REVIEW AND RESPOND TO MEMOS RELATED TO ADMINISTRATION OF CASE. | | | | |
| 07/21/09 | Bell, Andrew | 0.80 | 152.00 | 007 | 19255649 |
| | ASSIST CASE TEAM WITH PREPARING MATERIALS TO BE HOSTED ON THE INTERNAL CASE MANAGEMENT DATABASES. | | | | |
| 07/21/09 | Chan, Bill | 4.50 | 810.00 | 007 | 19209782 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW ORGANIZATIONAL CHART WITH N. HABERMAN AND REVISE STRUCTURE CHART LAYOUT.

| 07/21/09 | Wilmer, Andrea | 2.00 | 320.00 | 007 | 19213476 |

PREPARE DOCUMENTS TO DELIVER TO COURT.

| 07/21/09 | Mitchel, Gayle | 3.00 | 690.00 | 007 | 19205879 |

REVIEW EMAILS FROM G. MORGAN, E. LEMMER, B. CAHN, A. SAAVEDRA AND S. MAYER RE: JULY 22 AGENDA (.4); CIRCULATE FINAL VERSION OF AGENDA FOR COMMENT, PREPARE AND E-FILE SAME WITH CONFIRMATION TO FILING TO ATTORNEYS AND D. AMPONSAH (.5); FAX TO U.S. TRUSTEE (.3); EMAILS FROM A. SAAVEDRA, G. MORGAN AND S. MAYER RE: AMENDING JULY 22 AGENDA (.3); AMEND AGENDA AND CIRCULATE FOR ATTORNEY APPROVAL (.2); CALL COURTCALL TO SET UP LISTEN-ONLY RESERVATIONS FOR JULY 28 HEARING AND EMAIL CONFIRMATION (.3); VOICE MESSAGE FROM J. KUNHS, SAUL EWING, RE: HOULIHAN RETENTION APPLICATION AND RETURN CALL TO ADVISE MATTER ADJOURNED TO JULY 28 (.2); PREPARE AND E-FILE AMENDED AGENDA FOR JULY 22 HEARING WITH CONFIRMATION OF FILING EMAIL TO ATTORNEYS AND DUKE AMPONSAH (.5); FAX AMENDED AGENDA TO U.S. TRUSTEE (.3).

| 07/22/09 | Goldstein, Marcia | 0.20 | 190.00 | 007 | 19399056 |

REVIEW EMAILS RE: TIAA ISSUE.

| 07/22/09 | Holtzer, Gary | 0.60 | 540.00 | 007 | 19399063 |

REVIEW WORK IN PROGRESS AND COORDINATE WITH A. SATHY ON WORK IN PROGRESS ISSUES (.3); REVIEW DOCKETS (.3).

| 07/22/09 | Holtzer, Gary | 1.20 | 1,080.00 | 007 | 19401287 |

REVIEW INCOMING MATERIALS AND COORDINATE WITH TEAM (.6); PREPARE FOR HEARINGS, REVIEW CORRESPONDENCE (.6).

| 07/22/09 | Youngman, Stephen | 0.60 | 474.00 | 007 | 19216015 |

REVIEW CORRESPONDENCE AND PLEADINGS (.6).

| 07/22/09 | Strochak, Adam | 0.60 | 474.00 | 007 | 19244812 |

REVIEW EMAILS FROM L. WIGHT (GGP), T MANN RE: CREDITOR DUE DILIGENCE ISSUES AND CONFIDENTIALITY AGREEMENTS.

| 07/22/09 | Mastando, III, John | 1.30 | 988.00 | 007 | 19245971 |

EDIT DRAFT WORK PLANS (.7); REVIEW VARIOUS PLEADINGS (.6).

| 07/22/09 | Saavedra, Andrea | 0.80 | 372.00 | 007 | 19186201 |

CALL WITH M. CHIMITRIS RE: 9027 RENOTICING.

| 07/22/09 | Cahn, Blaire | 2.20 | 913.00 | 007 | 19258953 |

REVIEW AND RESPOND TO COMMUNICATIONS RE: ISSUES ASSOCIATED WITH ADMINISTRATION OF CASE.

| 07/22/09 | Mandel, Gareth | 0.30 | 51.00 | 007 | 19252360 |

UPDATE CLASS ACTION ADVERSARY DATABASES.

| 07/22/09 | Chan, Bill | 1.00 | 180.00 | 007 | 19209783 |

REVIEW AND UPDATE GGP CALL LOGS.

| 07/22/09 | Mitchel, Gayle | 1.70 | 391.00 | 007 | 19206061 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

EMAIL FROM M. CHIMITRIS, CALL TO COURTCALL TO SET UP LISTEN-ONLY LINE FOR JULY 22 HEARING AND EMAIL CONFIRMATION (.2); MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS, UPDATE DATABASE AND INTERNAL DOCKET (.4); UPDATE CASE CALENDAR AND EMAIL TO G. MORGAN (.2); REVISE JULY 28 AGENDA DRAFT (.3); UPDATE CASE CALENDAR (.6).

| 07/22/09 | Jalomo, Chris | 1.50 | 195.00 | 007 | 19250742 |

UPDATE AFFIDAVITS AND ORDERS CHART.

| 07/23/09 | Saavedra, Andrea | 0.60 | 279.00 | 007 | 19190536 |

DRAFT JULY 22 HEARING SUMMARY FOR L. WIGHT.

| 07/23/09 | Cahn, Blaire | 2.30 | 954.50 | 007 | 19258623 |

REVIEW AND RESPOND TO MEMOS RELATED TO ADMINISTRATION OF CASE.

| 07/23/09 | Chan, Bill | 0.50 | 90.00 | 007 | 19209785 |

REVIEW CALL LOG ENTRIES RE: PERSONAL INJURY CLAIMS.

| 07/23/09 | Mitchel, Gayle | 13.60 | 3,128.00 | 007 | 19205973 |

CALLS TO RECORDS DEPT., S.D.N.Y. BANKRUPTCY COURT RE: REQUEST FOR CERTIFIED COPIES AND EMAIL TO C. LOPEZ RE: SAME (.2); MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS, UPDATE DATABASE AND INTERNAL DOCKET (.9); REVIEW EMAIL FROM G. MORGAN RE: AGENDA DRAFT CIRCULATION (.1); REVIEW EMAIL FROM B. CAHN RE: ADJOURNMENT OF MAUMEE, OH MOTION TO ASSUME OR REJECT TAX INCREMENT FINANCING AGREEMENT TO AUGUST 19 (.1); CALL TO CHAMBERS RE: PROCEDURE FOR ADVISING CHAMBERS TO WITNESSES TO BE CALLED AND PLANNING FOR OVERFLOW SPACE WITH EMAIL TO G. MORGAN RE: SAME (.2); CALL FROM B. CAHN RE: RESPONSE DEADLINE FOR JULY 28 HEARING (.1); CALL TO CHAMBERS DEPUTY, RE: SAME (.2); CALL FROM CHAMBERS DEPUTY AND RELAY MESSAGE TO B. CAHN (.1); CALL FROM B. CAHN RE: ECF FILING (.1); UPDATE CASE FILE OUTLINE (.6); CALLS FROM RECORDS DEPT., S.D.N.Y. BANKRUPTCY COURT, RE: FEDERAL EXPRESSING CERTIFIED COPIES (.2); DISCUSS RESEARCH ASSIGNMENT ON RETENTION APPLICATIONS WITH B. CAHN AND A. REICHER AND EMAIL RE: SAME (.4); REVIEW ASSIGNMENT AND CALL TO B. CAHN WITH ADDITIONAL QUESTIONS (.2); PREPARE HEWITT RETENTION APPLICATION FOR FILING AND EMAIL TO A. REICHER FOR FINAL REVIEW (.8); E-FILE HEWITT RETENTION APPLICATION (.2); FORWARD TO KURTZMAN CARSON FOR SERVICE WITH INSTRUCTIONS (.1); EMAIL CONFIRMATION OF FILING TO ATTORNEYS (.1); COORDINATE AVAILABILITY OF STAFF FOR FILINGS (.5); COORDINATE RETENTION APPLICATION RESEARCH PROJECT WITH CASE CLERK (.2); COMPLETE RETENTION APPLICATION RESEARCH PROJECT AND EMAIL TO B. CAHN AND A. REICHER WITH RELEVANT PDF'S (8.3).

| 07/23/09 | Jalomo, Chris | 8.50 | 1,105.00 | 007 | 19250451 |

REVIEW, LOCATE AND ORGANIZE NUNC PRO TUNC APPLICATIONS IN CONNECTION WITH VARIOUS BANKRUPTCIES AS REQUESTED BY B. CAHN.

| 07/23/09 | Olvera, Rene A | 1.50 | 270.00 | 007 | 19250494 |

REVIEW, LOCATE AND ORGANIZE NUNC PRO TUNC APPLICATIONS IN CONNECTION WITH VARIOUS BANKRUPTCIES AS REQUESTED BY B. CAHN.

| 07/23/09 | Bettini, Elio | 2.50 | 312.50 | 007 | 19244820 |

DOWNLOAD 15 CASES AND ASSOCIATED BRIEFS FOR R. SHERMAN.

| 07/24/09 | Youngman, Stephen | 0.80 | 632.00 | 007 | 19216198 |

REVIEW CORRESPONDENCE (.3); REVIEW CURRENT DOCKET (.2); TELEPHONE CONFERENCE WITH L. WIGHT RE: PENDING MATTERS (.3).

| 07/24/09 | Mastando, III, John | 1.20 | 912.00 | 007 | 19245616 |

REVIEW VARIOUS PLEADINGS (.8); REVIEW WORK PLANS (.4).

ITEMIZED SERVICES - GGP INC. - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/24/09 | Cahn, Blaire | 1.90 | 788.50 | 007 | 19231877 |

REVIEW AND RESPOND TO COMMUNICATIONS RE: ISSUES ASSOCIATED WITH ADMINISTRATION OF CASE.

| 07/24/09 | Greco, Maximiliano | 0.20 | 17.00 | 007 | 19218152 |

WESTLAW CASE PULL FOR D. AMPONSAH.

| 07/24/09 | Chan, Bill | 3.00 | 540.00 | 007 | 19209786 |

REVIEW CLAIMS DETAIL SPREADSHEETS FROM ALIXPARTNERS AND PREPARE SUMMARY FOR N. HABERMAN (2.0); UPDATE GGP STRUCTURE CHART (1.0).

| 07/24/09 | Sawyer, Jayme | 0.10 | 18.00 | 007 | 19258223 |

REVIEW DOCKET FOR UPDATES.

| 07/24/09 | Mitchel, Gayle | 3.10 | 713.00 | 007 | 19205913 |

MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS, UPDATE DATABASE AND INTERNAL DOCKET (1.1); REVIEW EMAIL FROM B. CAHN RE: RETENTION APPLICATION PROJECT AND REPLY (.1); REVIEW EMAIL FROM B. CAHN RE: WEEKEND AVAILABILITY AND REPLY (.1); PARTICIPATE IN WORK IN PROGRESS CALL (.5); UPDATE AUGUST 19 AGENDA AND HEARING CHART WITH NEW FILINGS (.4); RECEIVE AND PROCESS CERTIFIED COPIES RECEIVED FROM BANKRUPTCY COURT FOR THE NATICK SALES (.1); PREPARE AND FORWARD SERVICE INFORMATION TO BANKRUPTCY PARALEGAL STAFFING LATE FILINGS (.4); PHONE MESSAGE FROM E. FERGUSON RE: ALTERNATIVE DISPUTE RESOLUTION PROCEDURE AND FORWARD SAME TO C. LOPEZ (.1); CALLS AND EMAILS WITH T. MANN AND B. CAHN TO COORDINATE OVERTIME AND WEEKEND PARALEGAL STAFFING (.3).

| 07/24/09 | Bettini, Elio | 1.40 | 175.00 | 007 | 19244824 |

OBTAIN CERTAIN DOCKET SHEETS AND CERTAIN PLEADINGS FROM VARIOUS CASES FOR C. KENDALL.

| 07/25/09 | Cahn, Blaire | 1.50 | 622.50 | 007 | 19218036 |

REVIEW AND RESPOND TO COMMUNICATIONS RE: ISSUES ASSOCIATED WITH ADMINISTRATION OF CASE.

| 07/26/09 | Holtzer, Gary | 0.40 | 360.00 | 007 | 19299936 |

REVIEW INCOMING MATERIALS.

| 07/26/09 | Cahn, Blaire | 1.90 | 788.50 | 007 | 19208967 |

REVIEW AND RESPOND TO COMMUNICATIONS RE: ISSUES ASSOCIATED WITH ADMINISTRATION OF CASE.

| 07/26/09 | Morgan, Gabriel | 0.20 | 71.00 | 007 | 19222722 |

UPDATE WORK IN PROGRESS LIST.

| 07/27/09 | Holtzer, Gary | 0.10 | 90.00 | 007 | 19302083 |

REVIEW INCOMING PLEADINGS AND CORRESPONDENCE.

| 07/27/09 | Youngman, Stephen | 0.40 | 316.00 | 007 | 19249369 |

REVIEW CORRESPONDENCE AND NEWLY FILED DOCKET ENTRIES.

| 07/27/09 | Cahn, Blaire | 1.80 | 747.00 | 007 | 19208964 |

REVIEW AND RESPOND TO COMMUNICATIONS RE: ISSUES ASSOCIATED WITH CASE ADMINISTRATION.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/27/09 | Mann, Tracy | 1.50 | 532.50 | 007 | 19209361 |

COORDINATE NOTICE LIST OF ALL LITIGATION CLAIMANTS FOR RE: NOTICE OF 9027 MOTION.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/27/09 | Mandel, Gareth | 0.80 | 136.00 | 007 | 19251630 |

COMMUNICATE WITH K. LE RE: APPRAISAL TRACKING CHART AND CASE LOG CHART (.3); OBTAIN CASE FILINGS FOR K. LE WITNESS PREPARATION (.5).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/27/09 | Mitchel, Gayle | 2.10 | 483.00 | 007 | 19234615 |

MONITOR ADV. PRO (09-1308) FOR STATUS OF CASE FOR JULY 28 AGENDA (.1); MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS AND UPDATE DATABASE AND INTERNAL DOCKET (.6); PREPARE AND E-FILE SUPPLEMENTAL SUBMISSION AS TO PROPOSED TRANSACTION-BASED FEES OF MILLER BUCKFIRE & CO., LLC, WITH CONFIRMATION OF FILING TO ATTORNEY AND EMAIL TO KURTZMAN CARSON WITH SERVICE INSTRUCTIONS (1.3); VOICE MESSAGE FROM E. FERGUSON, ATTORNEY FOR MR. TWIGG, RE: ALTERNATIVE DISPUTE RESOLUTION MOTION AND PROCEDURES AND FORWARD SAME TO J. WRIGHT AND T. MANN (.1).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/27/09 | Jalomo, Chris | 2.00 | 260.00 | 007 | 19251987 |

DOWNLOAD CASE PLEADINGS (1.0); UPDATE PLEADINGS AND AFFIDAVITS CHART (1.0).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/28/09 | Mastando, III, John | 0.60 | 456.00 | 007 | 19303838 |

REVIEW VARIOUS PLEADINGS.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/28/09 | Cahn, Blaire | 1.00 | 415.00 | 007 | 19210875 |

REVIEW AND RESPOND TO COMMUNICATIONS RE: ISSUES ASSOCIATED WITH ADMINISTRATION OF CASE.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/28/09 | Chan, Bill | 3.00 | 540.00 | 007 | 19209829 |

REVIEW AND UPDATE GGP STRUCTURE CHART TO INCLUDE NEW CLAIMS INFORMATION (2.0); PREPARE OMNIBUS ASSIGNMENT AND ALLONGES FOR DISTRIBUTION (1.0).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/28/09 | Mitchel, Gayle | 1.70 | 391.00 | 007 | 19234659 |

MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS, UPDATE DATABASE AND INTERNAL DOCKET (.7); UPDATE CASE CALENDAR (1.0)

.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/29/09 | Youngman, Stephen | 0.50 | 395.00 | 007 | 19249362 |

REVIEW CORRESPONDENCE AND DOCKET.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/29/09 | Cahn, Blaire | 2.70 | 1,120.50 | 007 | 19399087 |

REVIEW AND RESPOND TO ADMINISTRATIVE REQUESTS (1.1); REVIEW AND RESPOND TO COMMUNICATIONS RELATED TO CASE STRATEGY AND ADMINISTRATION (1.6).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/29/09 | Mitchel, Gayle | 1.10 | 253.00 | 007 | 19235132 |

REVIEW POST-FILING WORK IN PROGRESS LIST AND EMAIL TO G. MORGAN REQUESTING CONFIRMATION OF MILLER BUCKFIRE RETENTION APPLICATION HEARING BEING RESET TO AUGUST 13 AND REPLY (.1); MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS, UPDATE DATABASE AND INTERNAL DOCKET DISTRIBUTION (.5); UPDATE CASE CALENDAR (.5).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/30/09 | Goldstein, Marcia | 0.20 | 190.00 | 007 | 19257061 |

PHONE CALLS AND EMAILS TO AND FROM J. JEROME RE: STATUS.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/30/09 | Holtzer, Gary | 0.30 | 270.00 | 007 | 19398811 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW INCOMING MAIL AND COORDINATE WITH TEAM.

| 07/30/09 | Youngman, Stephen | 0.40 | 316.00 | 007 | 19249134 |

REVIEW CORRESPONDENCE AND DOCKET.

| 07/30/09 | Cahn, Blaire | 1.40 | 581.00 | 007 | 19231689 |

RESPOND TO ADMINISTRATIVE REQUESTS.

| 07/30/09 | Cahn, Blaire | 2.30 | 954.50 | 007 | 19231510 |

REVIEW AND RESPOND TO COMMUNICATIONS RELATED TO CASE STRATEGY AND ADMINISTRATION.

| 07/30/09 | Lee, Kathleen | 0.50 | 122.50 | 007 | 19245319 |

RESEARCH AND OBTAIN DOCUMENTS FOR S. YOUNGMAN.

| 07/30/09 | Amponsah, Duke | 2.60 | 468.00 | 007 | 19250876 |

PREPARE HUGO BOSS ORDER AND COVER LETTER FOR DELIVERY TO CHAMBERS (1.5); OBTAIN DOCUMENTS FROM CHEMTURA DOCKET AND SEND TO A. SAAVEDRA (.7); OBTAIN PLEADINGS FOR D. ENG (.4).

| 07/30/09 | Mitchel, Gayle | 5.40 | 1,242.00 | 007 | 19235215 |

CALL FROM G. MORGAN RE: PROCEDURE FOR FILING MOTION TO SHORTEN TIME (.2); RESEARCH GGP AND OTHER DOCKETS FOR SAME AND FORWARD TO G. MORGAN (.3); MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS, UPDATE DATABASE AND INTERNAL DOCKET (1.1); COORDINATE LATE FILING WITH G. MORGAN AND KURTZMAN CARSON (.5); CODE PLEADINGS AND INCOMING CASE DOCUMENTS FOR FILING BY CASE CLERK (3.3).

| 07/30/09 | Jalomo, Chris | 2.00 | 260.00 | 007 | 19251990 |

UPDATE AFFIDAVITS AND ORDERS CHART (1.0); UPDATE PLEADINGS AND CORRESPONDENCE FOLDERS (1.0).

| 07/31/09 | Youngman, Stephen | 0.50 | 395.00 | 007 | 19249143 |

REVIEW CORRESPONDENCE AND DOCKET.

| 07/31/09 | Mayer, Sylvia | 0.70 | 542.50 | 007 | 19235902 |

REVIEW, RESPOND TO AND DRAFT EMAILS RE: DOCUMENT TRACKING SYSTEM.

| 07/31/09 | Saavedra, Andrea | 0.30 | 139.50 | 007 | 19227238 |

CALL WITH T. MANN RE: PROCEDURES FOR SHORTENED NOTICE.

| 07/31/09 | Cahn, Blaire | 1.30 | 539.50 | 007 | 19231337 |

REVIEW AND RESPOND TO COMMUNICATIONS RELATED TO CASE STRATEGY AND ADMINISTRATION.

| 07/31/09 | Morgan, Gabriel | 0.30 | 106.50 | 007 | 19282041 |

REVIEW CORRESPONDENCE RECEIVED BY WGM AND RESOLVE ISSUES RE: SAME.

| 07/31/09 | Amponsah, Duke | 0.80 | 144.00 | 007 | 19250834 |

OBTAIN DOCUMENTS FROM DOCKET FOR D. ENG (.4); PREPARE CHECK REQUESTS RE: INVOICES FOR HEARING TRANSCRIPTS (.4).

| 07/31/09 | Mandel, Gareth | 0.80 | 136.00 | 007 | 19251932 |

UPDATE CASE MANAGEMENT DATABASES.

ITEMIZED SERVICES OF SKADDEN ARPS - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/31/09 | Sawyer, Jayme | 0.10 | 18.00 | 007 | 19256430 |
| | REVIEW DOCKET. | | | | |
| 07/31/09 | Mitchel, Gayle | 6.00 | 1,380.00 | 007 | 19235171 |
| | MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS, UPDATE DATABASE AND INTERNAL DOCKET (.5); CODE DOCUMENTS FOR FILING BY CASE CLERK (5.5). | | | | |

**SUBTOTAL TASK CODE 007 - CASE ADMINISTRATION:** | | **281.20** | **$ 97,144.00** | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/01/09 | Goldstein, Marcia | 1.10 | 1,045.00 | 009 | 19237932 |
| | CALL WITH A. METZ RE: BOARD MATTERS (.4); CALL WITH L. WIGHT RE: SAME (.7). | | | | |
| 07/01/09 | Korby, Mary | 1.10 | 962.50 | 009 | 19162548 |
| | CALL WITH H. FEAR (GGP), D. CHARLES (GGP), J. DISCHNER (ALIXPARTNERS) RE: MIZNER PAYOFF (.4); REVIEW 6/30 DRAFT MATURITIES MEMORANDUM (.7). | | | | |
| 07/01/09 | Haberman, Noam | 0.30 | 106.50 | 009 | 19108130 |
| | REVIEW SECOND QUARTER SUBSIDIARY CORPORATE MOVES. | | | | |
| 07/02/09 | Goldstein, Marcia | 1.80 | 1,710.00 | 009 | 19188219 |
| | REVIEW AND RESPOND TO EMAILS RE: BUCKSBAUM REQUESTS (.2); CALL WITH L. WIGHT RE: BOARD ISSUES (.3); REVIEW ACKMAN/BOARD EMAILS (.3); CALL WITH A. METZ, R. GERN, ET AL RE: BOARD MATTERS (1.0). | | | | |
| 07/06/09 | Goldstein, Marcia | 0.50 | 475.00 | 009 | 19187184 |
| | CALL WITH A. METZ RE: BOARD ISSUES (.3); REVIEW FURTHER EMAILS RE: BOARD MATTERS (.2). | | | | |
| 07/07/09 | Holtzer, Gary | 0.10 | 90.00 | 009 | 19309066 |
| | CALL WITH A. METZ ON BOARD DIRECTOR. | | | | |
| 07/08/09 | Goldstein, Marcia | 0.60 | 570.00 | 009 | 19241861 |
| | CALL WITH A. METZ RE: BOARD MATTERS (.4); REVIEW BOARD AGENDA FOR UPCOMING MEETING (.2). | | | | |
| 07/08/09 | Holtzer, Gary | 0.30 | 270.00 | 009 | 19398782 |
| | CALL WITH A. METZ ON BOARD AGENDA. | | | | |
| 07/09/09 | Goldstein, Marcia | 2.90 | 2,755.00 | 009 | 19192467 |
| | PARTICIPATE IN BOARD CALL (2.0); CALL WITH A. METZ RE: SAME (.4); EMAILS TO A. METZ AND R. GERN RE: BOARD MATTERS (.2); CALL WITH R. GERN RE: SAME (.3). | | | | |
| 07/09/09 | Holtzer, Gary | 2.00 | 1,800.00 | 009 | 19398793 |
| | PARTICIPATE IN BOARD CALL. | | | | |
| 07/10/09 | Goldstein, Marcia | 0.40 | 380.00 | 009 | 19192624 |
| | REVIEW BUCKSBAUM LETTER (.2); REVIEW BOARD MATTERS (.2). | | | | |
| 07/10/09 | Goldstein, Marcia | 2.50 | 2,375.00 | 009 | 19398795 |
| | PARTICIPATE IN COMPENSATION COMMITTEE CALL. | | | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/10/09 | Holtzer, Gary | 1.00 | 900.00 | 009 | 19398800 |
| | PARTICIPATE IN GGP COMPENSATION COMMITTEE CALL. | | | | |
| 07/11/09 | Goldstein, Marcia | 1.00 | 950.00 | 009 | 19241888 |
| | REVIEW J. BUCKSBAUM LETTER AND PREPARE DRAFT LETTER TO J. BUCKSBAUM RESPONSE. | | | | |
| 07/13/09 | Goldstein, Marcia | 1.60 | 1,520.00 | 009 | 19246382 |
| | DRAFT BUCKSBAUM LETTER WITH G. DANILOW (.6); CALLS WITH A. METZ, T. NOLAN, R. GERN RE: BUCKSBAUM LETTER (1.0). | | | | |
| 07/13/09 | Danilow, Greg | 0.50 | 475.00 | 009 | 19225934 |
| | WORK ON BUCKSBAUM LETTER WITH M. GOLDSTEIN. | | | | |
| 07/14/09 | Goldstein, Marcia | 2.00 | 1,900.00 | 009 | 19246384 |
| | REVIEW BUCKSBAUM LETTER (1.2); EMAILS AND CALL WITH R. GERN, L. WIGHT AND G. DANILOW RE: SAME (.8). | | | | |
| 07/14/09 | Danilow, Greg | 1.80 | 1,710.00 | 009 | 19225973 |
| | REVIEW BUCKSBAUM LETTER (1.0); CALL WITH CLIENT AND M. GOLDSTEIN RE: SAME (.8). | | | | |
| 07/15/09 | Goldstein, Marcia | 1.40 | 1,330.00 | 009 | 19246591 |
| | CALLS WITH R. GERN (.5); CALL WITH T. NOLAN (.3); REVIEW OF FINAL MATTERS ON BUCKSBAUM LETTER (.3); CALL WITH A. SALPETER (.3). | | | | |
| 07/16/09 | Goldstein, Marcia | 0.80 | 760.00 | 009 | 19248656 |
| | CALL TO J. SPRAYREGEN RE: BUCKSBAUM LETTER (.3); FOLLOW UP CALL WITH R. GERN (.2); CALL WITH L. WIGHT RE: BOARD MATTERS AND INFORMATION REQUESTS (.3). | | | | |
| 07/17/09 | Goldstein, Marcia | 0.40 | 380.00 | 009 | 19193579 |
| | REVIEW AND RESPOND TO EMAILS RE: BOARD MATTERS. | | | | |
| 07/18/09 | Goldstein, Marcia | 1.60 | 1,520.00 | 009 | 19194137 |
| | EXCHANGE EMAILS WITH BUCKSBAUM AND REVIEW LETTER (.3); CONFERENCE CALL WITH RE: EQUITY COMMITTEE AND FOLLOW-UP CALL WITH RE: BOARD MEETING (1.3). | | | | |
| 07/19/09 | Goldstein, Marcia | 0.30 | 285.00 | 009 | 19194141 |
| | CALL WITH A. METZ RE: BOARD MATTERS. | | | | |
| 07/19/09 | Holtzer, Gary | 1.30 | 1,170.00 | 009 | 19399045 |
| | PREPARE FOR AND PARTICIPATE IN BOARD CALL. | | | | |
| 07/20/09 | Goldstein, Marcia | 1.20 | 1,140.00 | 009 | 19251185 |
| | CALL WITH A. SALPETER RE: BUCKSBAUM (.5); CALL WITH L. WIGHT RE: BOARD MATTERS (.7). | | | | |
| 07/21/09 | Goldstein, Marcia | 0.90 | 855.00 | 009 | 19251956 |
| | CALL WITH L. WIGHT (.4); FOLLOW UP CALL WITH A. METZ RE: CORPORATE GOVERNANCE (.5). | | | | |
| 07/21/09 | Holtzer, Gary | 2.60 | 2,340.00 | 009 | 19399053 |
| | CALL WITH J. MESTERHARM, R. GERN AND L. WIGHT TO PLAN JULY 31 BOARD MEETING (1.3); CALL WITH A. METZ ON BOARD MEETING (.6); CALL WITH R. GERN AND J. MESTERHARM ON BOARD MEETING (.7). | | | | |

ITEMIZED SERVICES - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/22/09 | Goldstein, Marcia | 1.30 | 1,235.00 | 009 | 19254510 |

CALL WITH G. RUFANO RE: BOARD MATTERS (.6); CALL WITH L. WIGHT RE: INFORMATION PACKAGE FOR BOARD (.7).

| 07/23/09 | Goldstein, Marcia | 0.30 | 285.00 | 009 | 19254803 |

CALL WITH G. HOLTZER RE: UPCOMING BOARD MEETING.

| 07/23/09 | Holtzer, Gary | 0.80 | 720.00 | 009 | 19401505 |

CALL WITH MILLER BUCKFIRE, ALIXPARTNERS, S. MAYER AND L. WIGHT ON BOARD MEETING (.5); CALL WITH M. GOLDSTEIN RE: UPCOMING BOARD MEETING (.3).

| 07/23/09 | Mayer, Sylvia | 1.50 | 1,162.50 | 009 | 19192034 |

CONFERENCE CALL WITH L. WIGHT (PARTIAL), J. MESTERHARM, R. BOJMEL, E. ABRAMS, M. RODRIGUE AND G. HOLTZER RE: JULY 31, 2009 BOARD MEETING AGENDA AND PREPARATIONS (.7); REVIEW AND REVISE AGENDA (.2); REVIEW, RESPOND TO AND DRAFT EMAILS RE: SAME (.6).

| 07/23/09 | Gilbane, Eleanor | 0.10 | 63.00 | 009 | 19398493 |

CALL WITH B. JACOBS RE: SECURITY INTEREST.

| 07/24/09 | Reid, Penny | 0.40 | 340.00 | 009 | 19217651 |

REVIEW EMAILS RE: BOARD PRESENTATION.

| 07/24/09 | Mayer, Sylvia | 0.10 | 77.50 | 009 | 19202404 |

REVISE BOARD AGENDA.

| 07/26/09 | Goldstein, Marcia | 1.80 | 1,710.00 | 009 | 19256184 |

CALL WITH K. BUCKFIRE RE: BOARD MEETING (.5); CONFERENCE CALL WITH A. METZ, T. NOLAN, MILLER BUCKFIRE, J. MESTERHARM, R. GERN, L. WIGHT, G. HOLTZER RE: PREPARATION FOR BOARD MEETING (1.3).

| 07/26/09 | Holtzer, Gary | 1.40 | 1,260.00 | 009 | 19299933 |

PARTICIPATE IN COORDINATION CALL WITH J. MESTERHARM ON UPCOMING BOARD MEETING (.1); PARTICIPATE IN CONFERENCE CALL WITH A. METZ, T. NOLAN, J. MESTERHARM, R. GERN, L. WIGHT, M. GOLDSTEIN AND MILLER BUCKFIRE RE: BOARD MEETING PREPARATION (1.3).

| 07/26/09 | Reid, Penny | 0.20 | 170.00 | 009 | 19217655 |

CALL WITH A. STROCHAK RE: BOARD PRESENTATION.

| 07/26/09 | Strochak, Adam | 0.20 | 158.00 | 009 | 19299938 |

PHONE CALL WITH P. REID RE: BOARD PRESENTATION.

| 07/28/09 | Holtzer, Gary | 1.40 | 1,260.00 | 009 | 19303654 |

REVIEW MATERIALS IN PREPARATION FOR AND PARTICIPAT IN CALL RE: BOARD MEETING (1.3); CALL WITH J. MESTERHARM RE: BOARD PREPARATION (.1).

| 07/28/09 | Reid, Penny | 4.10 | 3,485.00 | 009 | 19247491 |

PREPARE MATERIALS FOR BOARD PRESENTATION.

| 07/28/09 | Mayer, Sylvia | 1.70 | 1,317.50 | 009 | 19211493 |

REVIEW, RESPOND TO AND DRAFT EMAILS RE: PREPARATION FOR JULY 31 BOARD MEETING (.7); CONFERENCE CALL WITH L. WIGHT, R. GERN, J. MESTERHARM, J. DISCHNER, A. SATHY, G. HOLTZER AND E. ABRAMS RE: JULY 31 BOARD MEETING AND MATERIALS (1.0).

ITEMIZED SERVICES FOR 008 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/29/09 | Goldstein, Marcia | 1.90 | 1,805.00 | 009 | 19255399 |

REVIEW MATERIAL FOR BOARD MEETING (.1); CONFERENCE CALL WITH A. METZ, T. NOLAN, R. GERN, KIRKLAND & ELLIS, ALIXPARTNERS AND MILLER BUCKFIRE TEAMS RE: PREPARATION FOR BOARD MEETING (1.6); CALL WITH G. HOLTZER RE: BOARD PRESENTATION (.2).

| 07/29/09 | Korby, Mary | 0.40 | 350.00 | 009 | 19243894 |

REVIEW B. ACKMAN 13 D FILINGS RE: QUESTION FROM G. HAYES (GGP) (.3); CONFERENCE WITH G. HAYES (GGP) RE: 10-Q (.1).

| 07/29/09 | Holtzer, Gary | 0.70 | 630.00 | 009 | 19399085 |

PRESENTATION WITH M. GOLDSTEIN RE: BOARD CALL (.2); PARTICIPATE IN TEAM CALL RE: BOARD PRESENTATION (.5).

| 07/29/09 | Reid, Penny | 5.90 | 5,015.00 | 009 | 19247764 |

PARTICIPATE IN TEAM CALL TO DISCUSS BOARD PRESENTATION (.5); PARTICIPATE IN PROFESSIONAL CALL RE: BOARD MEETING (2.0); PREPARE MATERIALS FOR BOARD MEETING (3.4).

| 07/29/09 | Youngman, Stephen | 1.50 | 1,185.00 | 009 | 19249126 |

TELEPHONE CONFERENCE WITH ALIXPARTNERS, MILLER BUCKFIRE AND WGM WORKING GROUPS RE: PREPARATION FOR BOARD MEETING.

| 07/29/09 | Strochak, Adam | 0.80 | 632.00 | 009 | 19258446 |

PREPARE FOR (.3) AND PARTICIPATE IN TEAM CALL RE: BOARD MEETING STRATEGY AND LITIGATION RISK ANALYSIS (.5).

| 07/29/09 | Strochak, Adam | 2.20 | 1,738.00 | 009 | 19397910 |

PARTICIPATE IN TEAM CALL TO DISCUSS BOARD PRESENTATION (.5); REVISIONS TO BOARD PRESENTATION MATERIALS AND RISK ANALYSIS SPREADSHEET (1.7).

| 07/29/09 | Mayer, Sylvia | 1.80 | 1,395.00 | 009 | 19217257 |

PARTIAL PARTICIPATION IN TEAM CONFERENCE CALL RE: JULY 31, 2009 BOARD MEETING (1.4); REVIEW, RESPOND TO AND DRAFT EMAILS RE: JULY 31, 2009 BOARD MEETING, MATERIALS AND RELATED ISSUES (.4).

| 07/30/09 | Goldstein, Marcia | 5.90 | 5,605.00 | 009 | 19255394 |

REVIEW EMAILS RE: BOARD PRESENTATION PREPARATION (.2); CALL WITH G. HOLTZER RE: BOARD PREPARATION (.2); PARTICIPATE IN ADVISORS CALL WITH A. METZ, T. NOLAN, K. BUCKFIRE, A. SATHY, J. SPRAYREGAN, J. MESTERHARM, L. WIGHT, R. GERN, S. MAYER AND G. HOLTZER RE: BOARD PREPARATION (1.0); REVIEW BOARD PRESENTATION EN ROUTE TO CHICAGO (4.5).

| 07/30/09 | Holtzer, Gary | 2.40 | 2,160.00 | 009 | 19222700 |

CALL WITH L. WIGHT RE: BOARD MEETING PREPARATION AND ACCOUNTANTS RETENTIONS (.2); CALL WITH SENIOR TEAM IN PREPARATION FOR BOARD MEETING (2.0); CALL WITH M. GOLDSTEIN RE: BOARD PRESENTATION (.2).

| 07/30/09 | Reid, Penny | 4.90 | 4,165.00 | 009 | 19246302 |

PREPARE FOR BOARD PRESENTATION.

| 07/30/09 | Mayer, Sylvia | 0.90 | 697.50 | 009 | 19236331 |

CONFERENCE CALL WITH A. METZ, T. NOLAN, K. BUCKFIRE, M. GOLDSTEIN, G. HOLTZER, A. SATHY, J. SPRAYREGEN, J. MESTERHARM, L. WIGHT AND R. GERN RE: JULY 31, 2009 BOARD MEETING.

ITEMIZED SERVICES $8,108 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | **SUBTOTAL TASK CODE 009 - CORPORATE GOVERNANCE/SECURITIES/D&O INSURANCE:** | **76.60** | **$ 68,395.00** | | |

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/01/09 | Lopez, Christopher | 0.50 | 290.00 | 010 | 19170039 |
| | CONFER WITH VARIOUS TENANTS RE: TENANT OBLIGATIONS ORDER. | | | | |
| 07/01/09 | Haberman, Noam | 0.30 | 106.50 | 010 | 19095965 |
| | COMPILE REFERENCE SHEET ON RECOUPMENT ISSUES FOR S. ZYLBERBERG. | | | | |
| 07/02/09 | Craddock, Erin | 2.60 | 923.00 | 010 | 19132605 |
| | REVISE MEMORANDUM RELATING TO TENANT ISSUES. | | | | |
| 07/08/09 | Morgan, Gabriel | 0.60 | 213.00 | 010 | 19222718 |
| | REVIEW TENANT OBLIGATION NOTICES (.3); DRAFT EMAIL TO D. KALOUDIS RE: SAME (.3). | | | | |
| 07/09/09 | Mayer, Sylvia | 1.10 | 852.50 | 010 | 19145440 |
| | REVIEW AND ANALYZE INFORMATION RE: CRITICAL VENDORS AND SETTLEMENTS (.4); DISCUSS SAME WITH L. WIGHT (.7). | | | | |
| 07/09/09 | Wine, Jennifer | 0.40 | 186.00 | 010 | 19145087 |
| | CALL AND EMAIL CORRESPONDENCE WITH S. PAGONIS RE: PROVIDENCE PLACE DOCUMENT REQUEST (.2); REVIEW AND ORGANIZE BACKGROUND MATERIALS (.2). | | | | |
| 07/09/09 | Mann, Tracy | 0.80 | 284.00 | 010 | 19181637 |
| | RESEARCH AND RESPOND RE: ANCHOR BLUE DEBTORS REQUEST FOR CONFIRMATION OF GGP POSITION ON GOING OUT OF BUSINESS SALES. | | | | |
| 07/10/09 | Lopez, Christopher | 0.20 | 116.00 | 010 | 19170058 |
| | CONFER WITH M. MCVICKAR RE: CRITICAL VENDOR AGREEMENTS. | | | | |
| 07/14/09 | Lopez, Christopher | 1.10 | 638.00 | 010 | 19170142 |
| | CONFERENCE WITH COUNSEL TO NATIONAL TENANTS RE: TENANT OBLIGATIONS ORDER (.4); REVIEW DOCUMENTS RELATING TO TENANT LEASE ISSUES WITH NATIONAL TENANT (.7). | | | | |
| 07/15/09 | Lopez, Christopher | 0.20 | 116.00 | 010 | 19399737 |
| | DRAFT EMAIL TO H. SIGAL RE: TENANT OBLIGATIONS ORDER. | | | | |
| 07/15/09 | Morgan, Gabriel | 0.70 | 248.50 | 010 | 19222598 |
| | CORRESPOND WITH D. KALOUDIS RE: TENANT OBLIGATION NOTICES. | | | | |
| 07/17/09 | Holtzer, Gary | 0.20 | 180.00 | 010 | 19401285 |
| | CALL WITH S. WEINER ON MALL CONSULTANTS. | | | | |
| 07/18/09 | Strochak, Adam | 0.20 | 158.00 | 010 | 19257817 |
| | SEND EMAILS TO H. SIGAL, M. ADAIR, R. WYANT RE: APPLE LEASES. | | | | |
| 07/20/09 | Morgan, Gabriel | 1.80 | 639.00 | 010 | 19223090 |
| | REVIEW TENANT OBLIGATION NOTICES (.8); RESEARCH RE: SAME (1.0). | | | | |
| 07/21/09 | Lopez, Christopher | 0.50 | 290.00 | 010 | 19196866 |
| | CONFERENCES WITH GGP TENANTS RE: TENANT OBLIGATIONS ORDER. | | | | |

ITEMIZED SERVICES FOR GGP - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/21/09 | Mann, Tracy | 0.30 | 106.50 | 010 | 19181546 |
| | REVIEW ANCHOR BLUE REQUEST RE: REJECTION OF CERTAIN GGP LEASES AND GET CLIENT APPROVAL. | | | | |
| 07/22/09 | Lopez, Christopher | 0.60 | 348.00 | 010 | 19196850 |
| | REVIEW AND REVISE GGP CRITICAL PROVIDER AGREEMENTS. | | | | |
| 07/22/09 | Morgan, Gabriel | 0.60 | 213.00 | 010 | 19282175 |
| | REVIEW TENANT OBLIGATION NOTICES (.4) AND PROVIDE SAME TO D. KALOUDIS FOR REVIEW (.2). | | | | |
| 07/23/09 | Morgan, Gabriel | 0.20 | 71.00 | 010 | 19281993 |
| | REVIEW AND PROVIDE TENANT OBLIGATION NOTICES TO D. KALOUDIS. | | | | |
| 07/27/09 | Morgan, Gabriel | 0.90 | 319.50 | 010 | 19282065 |
| | CORRESPOND WITH D. KALOUDIS, M. SIGAL AND B. MILLER RE: EXTENSION OF TIME ON TENANT OBLIGATION NOTICES. | | | | |
| 07/27/09 | Mann, Tracy | 0.10 | 35.50 | 010 | 19399044 |
| | CONFER WITH G. MORGAN RE: TENANT BANKRUPTCIES. | | | | |
| 07/28/09 | Morgan, Gabriel | 0.70 | 248.50 | 010 | 19282002 |
| | REVIEW TENANT OBLIGATION NOTICES AND SEND TO D. KALOUDIS. | | | | |
| 07/29/09 | Mann, Tracy | 0.30 | 106.50 | 010 | 19218713 |
| | DRAFT 9019 SETTLEMENT MOTION FOR OAKWOOD HILLS MALL TENANT. | | | | |
| 07/30/09 | Morgan, Gabriel | 0.10 | 35.50 | 010 | 19282040 |
| | CORRESPOND WITH D. KALOUDIS AND H. SIGAL RE: TENANT OBLIGATION NOTICES. | | | | |
| 07/30/09 | Mann, Tracy | 1.40 | 497.00 | 010 | 19218966 |
| | CALL WITH G. MITCHEL RE: NOTICE FOR 9019 MOTION FOR OAKWOOD HILLS MALL (.1); CALL WITH R. WHITACRE RE: STATUS OF 9019 MOTION (.1); REVIEW EMAILS, REQUEST INFORMATION AND REVIEW SETTLEMENT DOCUMENTS RELATED TO LAVO 9019 MOTION (1.2). | | | | |
| 07/30/09 | Mitchel, Gayle | 0.10 | 23.00 | 010 | 19305834 |
| | CALL FROM T. MANN REQUESTING DEADLINE DATES FOR SEPTEMBER 25 OMNIBUS HEARING FOR 9019 MOTION. | | | | |
| 07/31/09 | Mann, Tracy | 6.50 | 2,307.50 | 010 | 19243575 |
| | REVIEW MATERIALS (1.0); RESEARCH RELEVANT PROCEDURES (.5); DRAFT 9019 MOTION FOR LAVO SETTLEMENT (4.5); CALL WITH A. SAAVEDRA RE: FILING 9019 ON SHORTENED NOTICE (.2); CALL WITH PHASE II COUNSEL (.2); CALL WITH R. WHITACRE RE: LAVO SETTLEMENT AGREEMENT (.1). | | | | |
| **SUBTOTAL TASK CODE 010 - CUSTOMER, TENANT AND VENDOR ISSUES:** | | **23.00** | **$ 9,552.00** | | |
| 07/01/09 | Lopez, Christopher | 0.50 | 290.00 | 011 | 19170092 |
| | REVIEW AND REVISE ORDINARY COURSE SALES ORDER (.2); CONFER WITH OBJECTING PARTIES RE: SAME (.3). | | | | |
| 07/02/09 | Lopez, Christopher | 1.30 | 754.00 | 011 | 19170072 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CONFER WITH VARIOUS OBJECTORS TO THE GGP SALE MOTION RE: PROPOSED SALE ORDER (.5); CONFER WITH C. WILLIAMS RE: SAME (.2); REVIEW AND REVISE SAME (.4); REVIEW AND REVISE NOTICE OF SETTLEMENT OF PROPOSED ORDER (.2).

| 07/09/09 | Lopez, Christopher | 1.00 | 580.00 | 011 | 19170150 |

REVIEW LETTER FROM COUNSEL TO DIMEO RE: PROPOSED ORDINARY COURSE SALE ORDER (.1); DRAFT MESSAGE TO A. MASSMANN RE: SAME (.1); DRAFT MESSAGE TO COUNSEL TO CW CAPITAL RE: SAME (.1); CONFER WITH COUNSEL TO CW CAPITAL RE: SAME (.1); REVIEW AND REVISE SAME (.2); CONFER WITH GGP CREDITORS RE: SAME (.4).

| 07/13/09 | Lopez, Christopher | 0.70 | 406.00 | 011 | 19170148 |

CONFER WITH H. FEAR RE: ORDINARY COURSE SALE ORDER (.2); REVIEW AND REVISE SAME (.2); CALLS WITH S. YOUNGMAN RE: SAME (.2); DRAFT MESSAGE TO COUNSEL TO CW CAPITAL RE: SAME (.1).

| 07/14/09 | Lopez, Christopher | 0.40 | 232.00 | 011 | 19170141 |

CONFER WITH COUNSEL TO CW CAPITAL RE: ORDINARY COURSE SALE ORDER (.1); CONFER WITH COUNSEL TO OBJECTORS RE: SAME (.3).

| 07/15/09 | Lopez, Christopher | 0.40 | 232.00 | 011 | 19170064 |

REVIEW ORDINARY COURSE SALES ORDER (.2); CONFER WITH A. MASSMANN RE: SAME (.2).

| 07/22/09 | Lopez, Christopher | 0.20 | 116.00 | 011 | 19196851 |

CONFER WITH G. MITCHEL RE: ORDINARY COURSE SALES ORDER.

| 07/22/09 | Mitchel, Gayle | 0.20 | 46.00 | 011 | 19324302 |

CALL FROM C. LOPEZ AND FOLLOW-UP CALL TO S.D.N.Y. BANKRUPTCY COURT RECORDS DEPARTMENT RE: CERTIFIED COPY REQUEST.

| 07/23/09 | Lopez, Christopher | 0.20 | 116.00 | 011 | 19196847 |

CONFER WITH G. MITCHEL RE: ORDINARY COURSE SALE ISSUES.

| 07/24/09 | Lopez, Christopher | 0.40 | 232.00 | 011 | 19196860 |

REVIEW DOCUMENTS RELATING TO GGP DE MINIMIS SALE ISSUES.

| **SUBTOTAL TASK CODE 011 - DE MINIMIS ASSET SALES:** | | **5.30** | **$ 3,004.00** | | |

| 07/01/09 | Fontana, Angela | 0.80 | 680.00 | 012 | 19134385 |

CONFER WITH M. ELLIS RE: MORTGAGE AND STATUS OF LOCAL COUNSEL COMMENTS (.2); REVIEW AND SEND EMAIL TO GGP RE: MORTGAGES AND TELEPHONE CALL WITH DETAILED VOICE MAIL TO C. PICTON (.2); CALL WITH H. FEAR RE: MIZNER SECOND PARAMETER PAYOFF (.2); REVIEW DEBTOR IN POSSESSION CREDIT AGREEMENT RE: MIZNER/PARAMETER PAYOFF (.2).

| 07/01/09 | Holtzer, Gary | 0.20 | 180.00 | 012 | 19309295 |

CALL WITH J. MESTERHARM RE: CASH COLLATERAL/ADEQUATE PROTECTION ISSUE.

| 07/01/09 | Youngman, Stephen | 0.70 | 553.00 | 012 | 19176359 |

CALL WITH J. MESTERHARM RE: CASH MANAGEMENT (.4); REVIEW ISSUES RE: PROPERTY PAYMENTS AND CALL WITH D. CHARLES RE: SAME (.3).

| 07/01/09 | Wine, Jennifer | 0.30 | 139.50 | 012 | 19118200 |

ITEMIZED SERVICES OF GGP INC - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CALL WITH E. SMITH RE: ADEQUATE PROTECTION INTEREST (.1); EMAIL S. YOUNGMAN AND E. LEMMER RE: SAME (.1); EMAIL D. CHARLES RE: SAME (.1).

| 07/02/09 | Fontana, Angela | 0.70 | 595.00 | 012 | 19134160 |
|----------|-----------------|------|--------|-----|----------|

REVIEW DEBTOR IN POSSESSION CREDIT AGREEMENT RE: EXPENSES (.2); TELEPHONE CONFERENCE WITH C. PICTON RE: LOCAL AND EXPENSES (.2); REVIEW CREDIT AGREEMENT/COMMITMENT LETTER (.1); CALL WITH S. JACOBSON RE: REAL ESTATE (.2).

| 07/02/09 | Holtzer, Gary | 1.10 | 990.00 | 012 | 19309299 |
|----------|---------------|------|--------|-----|----------|

REVIEW INCOMING MAIL AND COORDINATE WITH TEAM AND J. MESTERHARM ON ADEQUATE PROTECTION (.5); CALL WITH SENIOR MANAGEMENT ON ADEQUATE PROTECTION (.4); CALL WITH L. WIGHT ON ADEQUATE PROTECTION (.2).

| 07/02/09 | Ellis, Matthew | 0.30 | 150.00 | 012 | 19174225 |
|----------|----------------|------|--------|-----|----------|

REVIEW FARALLON COMMITMENT LETTER AND DEBTOR IN POSSESSION ORDER.

| 07/02/09 | Wine, Jennifer | 1.20 | 558.00 | 012 | 19257917 |
|----------|----------------|------|--------|-----|----------|

CALL WITH E. SMITH RE: JORDAN CREEK INTEREST PAYMENTS (.1); EMAIL E. SMITH, D. CHARLES AND A. STROCHAK RE: JORDAN CREEK INTEREST PAYMENT (1.1).

| 07/06/09 | Goldstein, Marcia | 2.20 | 2,090.00 | 012 | 19187042 |
|----------|-------------------|------|----------|-----|----------|

MEET WITH R. BOJMEL, E. ABRAMS RE: SECURED CREDITOR ISSUES.

| 07/06/09 | Strochak, Adam | 0.80 | 632.00 | 012 | 19253715 |
|----------|-----------------|------|--------|-----|----------|

REVIEW AND ANALYZE APPEAL ISSUES RE: ANDREWS & KURTH ENDOWMENT APPEAL FROM DEBTOR IN POSSESSION FINANCING ORDER.

| 07/06/09 | Wine, Jennifer | 0.70 | 325.50 | 012 | 19258159 |
|----------|----------------|------|--------|-----|----------|

EMAILS WITH E. SMITH, D. CHARLES AND A. STROCHAK RE: JORDAN CREEK INTEREST PAYMENTS.

| 07/06/09 | Mann, Tracy | 0.20 | 71.00 | 012 | 19181618 |
|----------|-------------|------|-------|-----|----------|

REVIEW DOCKET AND ORDER CHANGING DEADLINES FOR FILING IN ANDREWS & KURTH APPEAL.

| 07/07/09 | Holtzer, Gary | 0.10 | 90.00 | 012 | 19309067 |
|----------|---------------|------|-------|-----|----------|

COORDINATE WITH A. STROCHAK ON ADEQUATE PROTECTION ISSUES FROM HERRICK.

| 07/07/09 | Youngman, Stephen | 0.50 | 395.00 | 012 | 19176290 |
|----------|-------------------|------|--------|-----|----------|

CALL WITH ALIXPARTNERS AND WGM TEAM RE: CASH MANAGEMENT.

| 07/07/09 | Strochak, Adam | 0.20 | 158.00 | 012 | 19257586 |
|----------|-----------------|------|--------|-----|----------|

CALL TO A. GOLD (HERRICK) RE: HOMART II JOINT VENTURE ISSUES AND ADEQUATE PROTECTION.

| 07/07/09 | Lemmer, Elisa | 0.80 | 512.00 | 012 | 19142668 |
|----------|----------------|------|--------|-----|----------|

PARTICIPATE IN CASH MANAGEMENT CALL WITH ALIXPARTNERS, GGP AND WGM TEAM.

| 07/07/09 | Wine, Jennifer | 1.00 | 465.00 | 012 | 19140619 |
|----------|----------------|------|--------|-----|----------|

EMAIL D. CHARLES, A. STROCHAK AND E. SMITH RE: JACOB CREEK PREPETITION INTEREST (.4); CALL WITH D. CHARLES AND A. OSHMAN RE: ROGUE VALLEY TRAPPED CASH AND ESCROW FUNDS (.4); EMAIL CORRESPONDENCE WITH TEAM RE: SAME (.2).

| 07/07/09 | Mitchel, Gayle | 2.80 | 644.00 | 012 | 19158266 |
|----------|----------------|------|--------|-----|----------|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | EMAIL T. MANN RE: ANDREWS & KURTH ENDOWMENT APPEAL DEADLINES ENTERED ON CASE CALENDAR (.1); UPDATE CASE CALENDAR (.5); MONITOR BANKRUPTCY DOCKET, DOWNLOAD NEW FILINGS AND UPDATE DATABASE (.3); UPDATE JULY 28 HEARING FILE (.1); DRAFT JULY 28 HEARING CHART AND AGENDA (1.8). | | | | |
| 07/08/09 | Korby, Mary | 0.80 | 700.00 | 012 | 19310753 |
| | CALL WITH A. STROCHAK RE: NEW YORK COMPTROLLER DEMAND (.5); CALL WITH E. LEMMER AND A. STROCHAK RE: SAME (.3). | | | | |
| 07/08/09 | Korby, Mary | 2.80 | 2,450.00 | 012 | 19162522 |
| | REVIEW HOMART II NOTE AND SECURITY AGREEMENT (.7); REVIEW LETTER FROM NEW YORK COMPTROLLER RE: CASH COLLATERAL (.6); REVIEW HOMART II LLC AGREEMENT RE: CALCULATION OF DISTRIBUTIONS (1.2); EMAIL TO S. YOUNGMAN AND A. STROCHAK RE: TAX DISTRIBUTIONS FROM HOMART II (.3). | | | | |
| 07/08/09 | Fontana, Angela | 0.20 | 170.00 | 012 | 19163376 |
| | REVIEW AND RESPOND TO EMAIL FROM S. JACOBS (.1); REVIEW VOICEMAIL MESSAGE FROM J. DISCHNER, RETURN CALL AND SEND EMAIL RESPONSE (.1). | | | | |
| 07/08/09 | Strochak, Adam | 0.40 | 316.00 | 012 | 19258453 |
| | PHONE CALLS AND EMAILS TO AND FROM L. WIGHT RE: LENDER DUE DILIGENCE. | | | | |
| 07/08/09 | Strochak, Adam | 1.00 | 790.00 | 012 | 19258451 |
| | CALL WITH M. KORBY AND L. WIGHT RE: HOMART II VENTURE AND ADEQUATE PROTECTION ISSUES (.7); CALL TO J. WRIGHT RE: RESEARCH ON ADEQUATE PROTECTION ISSUES (.3). | | | | |
| 07/08/09 | Lemmer, Elisa | 0.50 | 320.00 | 012 | 19143201 |
| | EMAILS WITH N. HABERMAN RE: ADEQUATE PROTECTION EXHIBIT (.2); CALL WITH M. KORBY AND A. STROCHAK RE: CASH MANAGEMENT (.3). | | | | |
| 07/08/09 | Wright, Miles | 3.00 | 1,620.00 | 012 | 19258416 |
| | CALL FROM A. STROCHAK RE: RESEARCH ASSIGNMENT ON ADEQUATE PROTECTION ISSUES (.3); LEGAL RESEARCH RE: SAME (2.7). | | | | |
| 07/08/09 | Wine, Jennifer | 2.10 | 976.50 | 012 | 19140616 |
| | EMAIL A. STROCHAK RE: JORDAN CREEK PREPETITION INTEREST PAYMENTS AND ROGUE VALLEY ESCROW FUNDS (.1); EMAIL E. SMITH RE: JORDAN CREEK (.1); CALL E. SMITH RE: SAME (.1); EMAIL D. CHARLES RE: SAME (.2); EMAIL C. CROUCH RE: ROGUE VALLEY ESCROW FUNDS (.1); EMAIL G. CROSS RE: SAME (.1); CALL D. FIDAZZO RE: PROVIDENCE PLACE INTEREST PAYMENT AND LOAN DOCUMENTS (.3); DISCUSS SAME WITH A. STROCHAK (.2); EMAIL D. CHARLES AND L. WIGHT RE: SAME (.3); EMAIL S. YOUNGMAN RE: SAME (.1); EMAIL S. PAGONIS RE: REQUEST FOR DOCUMENTS (.1); REVIEW PROVIDENCE PLACE LOAN AGREEMENTS (.4). | | | | |
| 07/08/09 | Haberman, Noam | 2.30 | 816.50 | 012 | 19140546 |
| | FINALIZE CASH COLLATERAL EXHIBIT FOR FILING, INCLUDING FULL REVIEW OF ALL INFORMATION AND CONFIRM INFORMATION WITHIN COMPANY SHEETS IS CORRECT AND MATCHES EXHIBIT (2.1); COLLABORATE WITH B. CHAN TO FINALIZE EXHIBIT PURSUANT TO COMMENTS (.2). | | | | |
| 07/08/09 | Crews, Kevin | 0.50 | 177.50 | 012 | 19140308 |
| | LOCATE, REVIEW AND CIRCULATE HOMART II DOCUMENTS TO M. KORBY. | | | | |
| 07/08/09 | Gail, David | 0.50 | 177.50 | 012 | 19144084 |
| | REVIEW HOMART II DILIGENCE IN RESPONSE TO QUESTION FROM CLIENT RELATED TO PLEDGE OF HOMART II'S EQUITY. | | | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/08/09 | Chan, Bill | 3.00 | 540.00 | 012 | 19157104 |

REVIEW AND REVISE ADEQUATE PROTECTION EXHIBIT.

| 07/09/09 | Korby, Mary | 1.00 | 875.00 | 012 | 19311846 |

FURTHER ANALYSIS OF HOMART II OPERATING AGREEMENT AS AMENDED RE: CLASS B HOLDER DEMAND.

| 07/09/09 | Fontana, Angela | 2.00 | 1,700.00 | 012 | 19163417 |

CONFER WITH S. YOUNGMAN RE: GGP DEVELOPMENT LOANS TO NEW DEBTOR (.2); REVIEW GGP CREDIT AGREEMENT AND DEBTOR IN POSSESSION ORDER RE: NON DEBTOR INVESTMENTS (.7); CALL WITH ALIXPARTNERS (J. DISCHNER) AND S. YOUNGMAN RE: NON DEBTOR CASH AND INTERCOMPANY TRANSACTIONS (.9); CALL TO S. JACOBS, LEAVE DETAILED VOICEMAIL AND FOLLOW UP EMAIL RE: MORTGAGE EXTENSION (.1); REVIEW VOICEMAIL FROM P. KAIN RE: CONFIDENTIALITY ISSUES AND LEAVE DETAILED VOICEMAIL (.1).

| 07/09/09 | Holtzer, Gary | 1.60 | 1,440.00 | 012 | 19398792 |

CALLS WITH SENIOR LENDERS.

| 07/09/09 | Youngman, Stephen | 1.80 | 1,422.00 | 012 | 19176206 |

CONFER WITH A. FONTANA RE: CASH MANAGEMENT ISSUES (.2); REVIEW DOCUMENTS RE: SAME (.3); CALL WITH A. FONTANA AND J. DISCHNER RE: SAME (.9); CALL WITH J. WINE RE: PILOT PAYMENTS (.2); REVIEW SAME (.2).

| 07/09/09 | Wright, Miles | 9.00 | 4,860.00 | 012 | 19258092 |

LEGAL RESEARCH RE: ADEQUATE PROTECTION ISSUES.

| 07/09/09 | Wine, Jennifer | 2.20 | 1,023.00 | 012 | 19145088 |

CALL WITH S. YOUNGMAN RE: PILOT PAYMENTS (.2); CALL D. CHARLES RE: SAME (.2); CALL WITH VENABLE RE: SAME (.2); EMAIL CORRESPONDENCE WITH D. FIDAZZO RE: OUTSTANDING PREPETITION INTEREST PAYMENTS (.8); REVIEW INVOICES FOR JACOB CREEK, DEERBROOK AND SOUTHLAND PREPETITION INTEREST (.5); EMAIL CORRESPONDENCE WITH D. CHARLES RE: SAME (.3).

| 07/09/09 | Haberman, Noam | 0.20 | 71.00 | 012 | 19143270 |

CALL WITH VENABLE RE: ADEQUATE PROTECTION EXHIBIT AND CHECK CERTAIN INFORMATION IN EXHIBIT.

| 07/09/09 | Crews, Kevin | 0.50 | 177.50 | 012 | 19144763 |

LOCATE STOCKHOLDERS AGREEMENT RELATED TO GGP/HOMART II, LLC IN DATA ROOM AND CIRCULATE TO M. KORBY.

| 07/09/09 | Gail, David | 0.40 | 142.00 | 012 | 19144038 |

REVIEW GGP/HOMART II, LLC RELATED DOCUMENTS IN RESPONSE TO QUESTION FROM CLIENT RE: ADEQUATE PROTECTION ISSUES (.2); GATHER AND SEND DEBTOR IN POSSESSION CREDIT AGREEMENT EXHIBITS TO C. PICTON (.2).

| 07/10/09 | Fontana, Angela | 0.20 | 170.00 | 012 | 19163402 |

CALL WITH P. KAIN (GGP) RE: CONFIDENTIALITY PROVISIONS IN DOCUMENTS.

| 07/10/09 | Holtzer, Gary | 1.20 | 1,080.00 | 012 | 19398799 |

PARTICIPATE IN CASH FLOW CALL.

| 07/10/09 | Strochak, Adam | 0.40 | 316.00 | 012 | 19312495 |

ITEMIZED SERVICES FOR 068168 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

EMAILS TO AND FROM J. WRIGHT RE: STRATEGY FOR HOMART VENTURE.

| 07/10/09 | Wright, Miles | 7.60 | 4,104.00 | 012 | 19212381 |

LEGAL RESEARCH RE: ADEQUATE PROTECTION ISSUES.

| 07/10/09 | Wine, Jennifer | 0.30 | 139.50 | 012 | 19147253 |

DISCUSS JORDAN CREEK, DEERBROOK AND SOUTHLAND PREPETITION INTEREST ISSUE WITH A. STROCHAK (.1); EMAIL CORRESPONDENCE WITH D. CHARLES RE: JORDAN CREEK INTEREST PAYMENT (.1); EMAIL CORRESPONDENCE WITH D. FIDAZZO RE: DEERBROOK AND SOUTHLAND (.1).

| 07/10/09 | Haberman, Noam | 0.50 | 177.50 | 012 | 19172637 |

REVIEW UPDATED LOAN COMPLIANCE SHEET SENT BY M. GEYKMAN FOR CHANGES (.2); CORRESPOND WITH M. GEYKMAN TO ASCERTAIN CERTAIN INFORMATION IN EXHIBIT (.1); REVIEW CURRENT CASH COLLATERAL EXHIBIT AND DISCUSS CHANGES TO MAKE PURSUANT TO UPDATE WITH B. CHAN (.2).

| 07/13/09 | Korby, Mary | 4.80 | 4,200.00 | 012 | 19162633 |

REVIEW J. WRIGHT MEMORANDUM AND ATTACHMENTS RE: HOMART II ISSUE (2.7); EMAIL RESPONSE TO G. HOLTZER QUESTION RE: DEBT CONVERSION (.3); REVIEW DELAWARE LLC LAW RE: ISSUE RELATING TO HOMART II CASH COLLATERAL (1.0); CONFER WITH J. RUSMAN RE: TAX IMPLICATIONS OF HOMART II ISSUE (.5); DRAFT EXPLANATORY NOTE TO S. YOUNGMAN RE: STATUS OF ANALYSIS OF HOMART II ISSUE (.3).

| 07/13/09 | Fontana, Angela | 1.30 | 1,105.00 | 012 | 19163384 |

PARTICIPATE IN WGM TEAM CALL RE: STRATEGY (.8); CONFER WITH E. LEMMER RE: GOLDMAN/BROOKFIELD (.1); CALLS WITH D. CHARLES RE: MORTGAGES (.2); CONFER WITH H. FEAR RE: SUBSTANTIAL CONTRIBUTION (.2).

| 07/13/09 | Youngman, Stephen | 0.20 | 158.00 | 012 | 19216083 |

REVIEW STIPULATION RE: GOLDMAN 503(B) CLAIM.

| 07/13/09 | Wright, Miles | 1.50 | 810.00 | 012 | 19258417 |

FINALIZE RESEARCH ON ADEQUATE PROTECTION JOINT VENTURE ISSUES.

| 07/13/09 | Wine, Jennifer | 0.10 | 46.50 | 012 | 19154246 |

EMAIL RE: JORDAN CREEK PREPETITION INTEREST.

| 07/13/09 | Mann, Tracy | 0.20 | 71.00 | 012 | 19181723 |

CIRCULATE CUSHMAN APPRAISAL TO TEAM FOR REVIEW.

| 07/14/09 | Korby, Mary | 0.20 | 175.00 | 012 | 19319659 |

CONFERENCE WITH J. RUSMAN RE: HOMART II CASH COLLATERAL.

| 07/14/09 | Lemmer, Elisa | 1.10 | 704.00 | 012 | 19162043 |

REVIEW AND RESPOND TO EMAIL FROM G. HOLTZER RE: DEBTOR IN POSSESSION ORDER (.1); REVIEW DEBTOR IN POSSESSION ORDER (.1); CALL WITH A. FONTANA RE: SAME (.1); EMAIL TO S. YOUNGMAN AND N. HABERMAN RE: ADEQUATE PROTECTION (.3); REVIEW DIP ORDER (.5).

| 07/14/09 | Wine, Jennifer | 0.60 | 279.00 | 012 | 19260710 |

EMAILS TO P. REID AND D. ENG RE: PROTECTIVE ORDER (.2); EMAIL CORRESPONDENCE WITH VENABLE RE: PREPETITION INTEREST ON CWCAPITAL LOANS (.2); EMAIL CORRESPONDENCE WITH D. CHARLES RE: JORDAN CREEK INTEREST (.1); EMAIL CORRESPONDENCE WITH A. OSHMAN RE: ROGUE VALLEY TRAPPED CASH (.1).

ITEMIZED SERVICES: 768.003 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/14/09 | Haberman, Noam | 0.10 | 35.50 | 012 | 19172665 |

CORRESPOND WITH E. LEMMER RE: CASH COLLATERAL EXHIBIT.

| 07/14/09 | Mann, Tracy | 0.10 | 35.50 | 012 | 19181698 |

COORDINATE MONITORING OF DOCKET FOR ANDREWS & KURTH APPEAL.

| 07/15/09 | Goldstein, Marcia | 2.00 | 1,900.00 | 012 | 19398814 |

CONFERENCE CALL TO CHICAGO MEETING RE: SECURED LENDER APPROACH WITH KIRKLAND, G. HOLTZER, ALIXPARTNERS, MILLER BUCKFIRE AND GGP.

| 07/15/09 | Wine, Jennifer | 0.20 | 93.00 | 012 | 19260501 |

CALL WITH D. FIDAZZO RE: CWCAPITAL PREPETITION INTEREST AND ROGUE VALLEY.

| 07/16/09 | Strochak, Adam | 0.60 | 474.00 | 012 | 19257801 |

CALL FROM D. DUNN (AKIN) RE: HOMART II VENTURE AND ADEQUATE PROTECTION ISSUES (.4); EMAILS TO AND FROM A. GOLD (HERRICK) RE: SAME (.2).

| 07/16/09 | Eng, Diana | 0.50 | 290.00 | 012 | 19399316 |

DRAFT CONFIDENTIALITY AGREEMENT TO ABIDE BY PROTECTIVE ORDER.

| 07/16/09 | Wine, Jennifer | 1.50 | 697.50 | 012 | 19168320 |

CALL AND EMAIL D. FIDAZZO RE: ROGUE VALLEY TRAPPED CASH AND INTEREST (.5); EMAIL D. CHARLES RE: SAME (.2); EMAIL A. STROCHAK RE: STATUS OF PAYMENT ON ROGUE VALLEY, JORDAN CREEK, DEERBROOK AND SOUTHLAND PROPERTIES (.6); EMAIL D. FIDAZZO AND S. YOUNGMAN RE: PROVIDENCE PLACE PILOT LOAN (.2).

| 07/16/09 | Haberman, Noam | 0.40 | 142.00 | 012 | 19173182 |

DISCUSS CASH COLLATERAL EXHIBIT AND CONCERNS WITH J. RICHARD FROM VENABLE (.2); REVIEW CASH COLLATERAL EXHIBIT TO CHECK FOR WORK-AROUND (.1); CORRESPOND WITH E. LEMMER AND S. YOUNGMAN RE: PRODUCT OF DISCUSSION WITH J. RICHARD (.1).

| 07/16/09 | Gail, David | 0.20 | 71.00 | 012 | 19172366 |

EMAIL WITH D. CHARLES RE: PAYMENT OF LENDER'S DEBTOR IN POSSESSION FEES AND EXPENSES.

| 07/17/09 | Youngman, Stephen | 0.40 | 316.00 | 012 | 19216410 |

REVIEW PROVIDENCE PLACE PILOT LOANS AND ISSUES RE: PAYMENTS.

| 07/17/09 | Wine, Jennifer | 5.00 | 2,325.00 | 012 | 19168312 |

EMAILS AND CALLS WITH D. CHARLES RE: ROGUE VALLEY, JORDAN CREEK, SOUTHLAND AND DEERBROOK LOANS (1.8); EMAILS AND CALLS WITH D. FIDAZZO RE: SAME (1.8); DRAFT EMAIL TO A. STROCHAK RE: STATUS OF SAME (.4); CALL WITH D. FIDAZZO RE: PROVIDENCE PLACE PILOT LOAN (.4); REVIEW DOCUMENTS AND DRAFT EMAIL TO CLIENT RE: JORDAN CREEK PREPETITION INTEREST (.6).

| 07/20/09 | Wine, Jennifer | 0.10 | 46.50 | 012 | 19196236 |

REVIEW EMAIL CORRESPONDENCE RE: ROGUE VALLEY PREPETITION INTEREST PAYMENT.

| 07/20/09 | Haberman, Noam | 0.20 | 71.00 | 012 | 19235360 |

REVIEW CASH COLLATERAL EXHIBIT.

| 07/20/09 | Mann, Tracy | 0.30 | 106.50 | 012 | 19244347 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | CIRCULATE AND REVIEW ANDREWS & KURTH APPEAL. | | | | |
| 07/20/09 | Sawyer, Jayme | 1.60 | 288.00 | 012 | 19257579 |
| | CHECK DOCKET FOR APPELLANT'S BRIEF PERIODICALLY (.6); CONTINUE CHECK FOR APPELLANTS BRIEF, DOWNLOAD AND EMAIL TO T. MANN (1.0). | | | | |
| 07/21/09 | Youngman, Stephen | 0.40 | 316.00 | 012 | 19216466 |
| | TELEPHONE CONFERENCE WITH E. LEMMER AND J. DISCHNER RE: ADEQUATE PROTECTION. | | | | |
| 07/21/09 | Lemmer, Elisa | 1.00 | 640.00 | 012 | 19183191 |
| | CALL AND EMAIL RE: ADEQUATE PROTECTION WITH J. DISCHNER AND S. YOUNGMAN. | | | | |
| 07/21/09 | Mann, Tracy | 1.50 | 532.50 | 012 | 19181545 |
| | REVIEW ANDREWS & KURTH APPEAL, RECORD AND OMNIBUS REPLY TO DEBTOR IN POSSESSION OBJECTIONS AND TRACK DOWN RELEVANT AGREEMENTS. | | | | |
| 07/22/09 | Lemmer, Elisa | 0.80 | 512.00 | 012 | 19190821 |
| | REVIEW ANDREWS & KURTH APPEAL (.4); CALL WITH S. TURNER RE: SAME (.4). | | | | |
| 07/22/09 | Haberman, Noam | 0.20 | 71.00 | 012 | 19195373 |
| | CALL WITH J. RICHARD ON CASH COLLATERAL EXHIBIT. | | | | |
| 07/22/09 | Mann, Tracy | 3.50 | 1,242.50 | 012 | 19244615 |
| | OUTLINE ISSUES AND RESPONSES TO ANDREWS & KURTH APPEAL. | | | | |
| 07/22/09 | Mitchel, Gayle | 0.40 | 92.00 | 012 | 19399730 |
| | PULL RECORD ON ANDREWS & KURTH ENDOWMENT APPEAL AT REQUEST OF S. MAYER. | | | | |
| 07/23/09 | Korby, Mary | 1.40 | 1,225.00 | 012 | 19202532 |
| | ATTENTION TO HOMART II 2005/2008 MEMBER LOANS (.3); CONFERENCE WITH D. GAIL, A. STROCHAK RE: 2005 AND 2008 HOMART II MEMBER LOANS (.3); CONFERENCE CALL WITH L. WIGHT, G. HAYES (GGP), D. GAIL AND A. STROCHAK RE: HOMART II (.6); CONTINUE CONFERENCE CALL WITH A. STROCHAK, D. GAIL RE: ADDITIONAL HOMART II ANALYSIS (.2). | | | | |
| 07/23/09 | Strochak, Adam | 0.60 | 474.00 | 012 | 19257843 |
| | CONFERENCE CALL WITH S. YOUNGMAN, M. KORBY, L. WIGHT (GGP) RE: HOMART II JOINT VENTURE AND ADEQUATE PROTECTION MOTION. | | | | |
| 07/23/09 | Lemmer, Elisa | 0.50 | 320.00 | 012 | 19269219 |
| | MULTIPLE EMAILS RE: ANDREWS & KURTH APPEAL (.1); REVIEW DEBTOR IN POSSESSION AGREEMENT IN CONNECTION WITH CHRISTIANA MALL AND EMAIL TO D. PURSEL RE: SAME (.4). | | | | |
| 07/23/09 | Ellis, Matthew | 0.30 | 150.00 | 012 | 19191836 |
| | REVIEW CREDIT AGREEMENT. | | | | |
| 07/23/09 | Haberman, Noam | 0.50 | 177.50 | 012 | 19194630 |
| | REVIEW ADEQUATE PROTECTION EXHIBIT (.1); DRAFT LETTER FOR J. RICHARD EXPLAINING CORPORATE ACTS LEADING TO PRESENT ENTITY NAMES OF OBLIGORS (.4). | | | | |
| 07/23/09 | Mann, Tracy | 2.10 | 745.50 | 012 | 19244485 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

COORDINATE CALL WITH M. CHIMITRIS, A. MASSMAN, A. STROCHAK AND E. LEMMER TO DISCUSS RESPONSE TO ANDREWS & KURTH APPEAL (.2); OUTLINE ANDREWS & KURTH'S ARGUMENTS AND OUR COUNTER-ARGUMENTS (1.9);.

| 07/23/09 | Gail, David | 4.70 | 1,668.50 | 012 | 19199396 |

REVIEW GIBSON DUNN BILL FOR DEBTOR IN POSSESSION FINANCING (.2); REVIEW HOMART II LLC AGREEMENT (.6); RESEARCH SECTION 553 RIGHTS RELATED TO HOMART II (3.1); CALL WITH A. STROCHAK AND M. KORBY RE: SAME (.4); CALL WITH M. KORBY AND A. STROCHAK RE: SAME (.4).

| 07/24/09 | Korby, Mary | 5.70 | 4,987.50 | 012 | 19203795 |

REVIEW HOMART II AGREEMENTS RE: ISSUE (3.7); REVIEW SDNY CASE AND CONSIDER APPLICATION TO HOMART II (2.0).

| 07/24/09 | Youngman, Stephen | 0.30 | 237.00 | 012 | 19216141 |

REVIEW GOLDMAN 503(B) STIPULATION, CORRESPONDENCE AND TELEPHONE CONFERENCE WITH E. LEMMER RE: SAME.

| 07/24/09 | Strochak, Adam | 0.90 | 711.00 | 012 | 19257816 |

PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH E. LEMMER, M. CHIMITRIS RE: ANDREWS & KURTH APPEAL FROM DEBTOR IN POSSESSION FINANCING ORDER.

| 07/24/09 | Lemmer, Elisa | 0.70 | 448.00 | 012 | 19196653 |

PARTICIPATE IN CALL WITH A. STROCHAK AND M. CHIMITRIS RE: ANDREWS & KURTH APPEAL.

| 07/24/09 | Wine, Jennifer | 0.80 | 372.00 | 012 | 19196491 |

REVIEW EMAIL CORRESPONDENCE RE: ROGUE VALLEY PRINCIPAL AND INTEREST (.5); DISCUSS SAME WITH A. STROCHAK (.1); EMAIL CORRESPONDENCE WITH D. CHARLES RE: SAME (.1); CALL AND EMAIL D. FIDAZZO RE: SAME (.1).

| 07/24/09 | Gail, David | 2.30 | 816.50 | 012 | 19199302 |

RESEARCH SECTION 553 RIGHTS RELATED TO HOMART II (1.7); REVIEW LETTER AGREEMENT BETWEEN HOMART II MEMBERS (.3); REVIEW CASE LAW FOR RECOUPMENT ANALYSIS (.3).

| 07/26/09 | Holtzer, Gary | 1.00 | 900.00 | 012 | 19299935 |

PARTICIPATE IN SENIOR LEADERS COORDINATION CALL.

| 07/27/09 | Fontana, Angela | 1.00 | 850.00 | 012 | 19258724 |

REVIEW AND FOLLOW UP ON GIBSON DUNN BILL (.2); CONFER WITH D. GAIL RE: BILLS PRESENTED BY GIBSON DUNN AND REIMBURSEMENT UNDER CREDIT AGREEMENT (.1); PREPARE LETTER RE: ATTORNEY FEES AND EXPENSES (.7).

| 07/27/09 | Jacobs, Barry | 0.80 | 432.00 | 012 | 19224387 |

REVIEW AND RESPOND TO DILIGENCE REQUESTS OF UNSECURED CREDITORS COMMITTEE RE: DEBTOR IN POSSESSION FINANCING.

| 07/27/09 | Eng, Diana | 1.20 | 696.00 | 012 | 19205935 |

REVIEW RESEARCH MEMORANDA RE: INTEREST RATES.

| 07/27/09 | Gilbane, Eleanor | 0.20 | 126.00 | 012 | 19211803 |

REVIEW AND RESPOND TO EMAILS FROM B. JACOBS RE: DEPOSIT AGREEMENT.

| 07/27/09 | Wine, Jennifer | 4.60 | 2,139.00 | 012 | 19260812 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

EMAIL CORRESPONDENCE AND CALLS WITH D. FIDAZZO, A. STROCHAK AND D. CHARLES RE: ROGUE VALLEY TRAPPED CASH AND INTEREST PAYMENTS (3.2); DRAFT LETTER RE: RELEASE OF ROGUE VALLEY FUNDS AND PAYMENT OF ADEQUATE PROTECTION INTEREST (1.2); EMAIL A. STROCHAK RE: SAME (.2).

| 07/27/09 | Gail, David | 1.00 | 355.00 | 012 | 19208259 |

DRAFT AND SEND LETTER TO K. MARTORANA (GIBSON DUNN) RE: FEE REIMBURSEMENT UNDER THE CREDIT AGREEMENT (.9); CONFER WITH A. FONTANA RE: SAME (.1).

| 07/28/09 | Korby, Mary | 1.30 | 1,137.50 | 012 | 19242785 |

REVIEW SETTLEMENT AGREEMENT BETWEEN GGPLP, GENERAL GROWTH AND NY STATE COMPTROLLER (.3); REVIEW SECOND CIRCUIT CASE AND CONSIDER IMPLICATIONS OF CASE LAW ON HOMART II (1.0).

| 07/28/09 | Wine, Jennifer | 3.60 | 1,674.00 | 012 | 19260803 |

EMAIL CORRESPONDENCE AND CALL WITH D. FIDAZZO RE: ROGUE VALLEY TRAPPED CASH AND INTEREST PAYMENTS (1.0); EMAIL CORRESPONDENCE WITH D. CHARLES RE: SAME (1.0); REVISE LETTER AGREEMENT RE: SAME AND SEND TO D. FIDAZZO (.7); EMAIL CORRESPONDENCE WITH BANK OF AMERICA RE: RELEASE OF ROGUE VALLEY CASH MANAGEMENT ACCOUNT FUNDS (.5); CALL WITH D. FIDAZZO RE: PROVIDENCE PLACE PILOT LOAN (.1); EMAIL CORRESPONDENCE WITH S. YOUNGMAN RE: SAME (.3).

| 07/29/09 | Korby, Mary | 0.10 | 87.50 | 012 | 19398805 |

CONFERENCE WITH A. STROCHAK RE: CALL WITH ATTORNEY FOR NY STATE COMPTROLLER.

| 07/29/09 | Strochak, Adam | 0.10 | 79.00 | 012 | 19397307 |

CONFERENCE WITH M. KORBY RE: NY COMPTROLLER CALL.

| 07/29/09 | Wine, Jennifer | 0.80 | 372.00 | 012 | 19265501 |

EMAIL CORRESPONDENCE WITH S. YOUNGMAN RE: PROVIDENCE PLACE (.1); EMAIL CORRESPONDENCE WITH BANK OF AMERICA RE: ROGUE VALLEY CASH MANAGEMENT ACCOUNT (.2); EMAIL CORRESPONDENCE WITH D. FIDAZZO RE: ROGUE VALLEY AND PROVIDENCE PLACE ISSUES (.3); EMAIL CORRESPONDENCE WITH O. SNEDDEN RE: ROGUE VALLEY WIRES (.2).

| 07/29/09 | Mann, Tracy | 0.30 | 106.50 | 012 | 19218698 |

CALL WITH CREDITORS' COMMITTEE COUNSEL RE: ANDREWS & KURTH APPEAL (.1); COORDINATE CALL WITH COMMITTEE TO DISCUSS RESPONSE TO SAME (.2).

| 07/30/09 | Korby, Mary | 0.60 | 525.00 | 012 | 19243900 |

CONFERENCE CALL WITH S. YOUNGMAN AND A. STROCHAK RE: HOMART II SETTLEMENT PROPOSAL (.3); CONFERENCE CALL WITH S. YOUNGMAN, A. STROCHAK AND L. WIGHT (GGP) RE: HOMART II STRATEGY (.3).

| 07/30/09 | Fontana, Angela | 0.20 | 170.00 | 012 | 19258037 |

REVIEW MESSAGE FROM R. COTTON (AKIN GUMP) RE: CREDITORS' COMMITTEE REQUEST FOR JOINT VENTURE LOAN DOCUMENTS AND FORWARD TO S. YOUNGMAN AND G. HOLTZER (.1); REVIEW AND RESPOND TO EMAIL FROM H. FEAR RE: CREDITORS' COMMITTEE REPORT AND GLOBAL TERM SHEET (.1).

| 07/30/09 | Youngman, Stephen | 0.60 | 474.00 | 012 | 19399748 |

CONFERENCE CALL WITH M. KORBY, A. STROCHAK AND L. WIGHT RE: HOMART II STRATEGY (.3); CONFERENCE CALL WITH M. KORBY AND A. STROCHAK RE: SAME (.3).

| 07/30/09 | Strochak, Adam | 0.40 | 316.00 | 012 | 19230677 |

ITEMIZED SERVICES RENDERED - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

EMAILS AND PHONE CALLS TO AND FROM J. WINE RE: SECURED LENDER INTEREST PAYMENTS AND RELEASE OF ESCROWS FOR JORDAN CREEK AND ROGUE VALLEY.

| 07/30/09 | Strochak, Adam | 0.60 | 474.00 | 012 | 19305606 |

CONFERENCE CALL WITH M. KORBY AND S. YOUNGMAN RE: HOMART II STRATEGY (.3); CONFERENCE CALL WITH M. KORBY, L. WIGHT AND S. YOUNGMAN RE: HOMART II STRATEGY (.3).

| 07/30/09 | Eng, Diana | 2.10 | 1,218.00 | 012 | 19224841 |

REVIEW RESEARCH RE: INTEREST PAYMENTS.

| 07/30/09 | Ellis, Matthew | 0.70 | 350.00 | 012 | 19224997 |

REVIEW CORRESPONDENCE FROM H. FEAR (.1); CORRESPOND WITH E. LEMMER RE: H. FEAR DOCUMENT REQUEST (.1); REVIEW AND REVISE LOAN SUMMARY TEMPLATE (.5).

| 07/30/09 | Gilbane, Eleanor | 0.20 | 126.00 | 012 | 19246522 |

REVIEW AND RESPOND TO EMAILS FROM B. JACOBS RE: SECURITY INTEREST.

| 07/30/09 | Wine, Jennifer | 2.40 | 1,116.00 | 012 | 19265506 |

EMAIL CORRESPONDENCE AND CALL WITH D. CHARLES AND H. FEAR RE: JORDAN CREEK INTEREST PAYMENTS (1.2); REVIEW SPREADSHEETS FROM VENABLE RE: JORDAN CREEK PRINCIPAL AMOUNT (.3); EMAIL CORRESPONDENCE WITH D. CHARLES RE: ROGUE VALLEY (.2); EMAIL CORRESPONDENCE (.1); CALL WITH A. STROCHAK RE: JORDAN CREEK INTEREST PAYMENTS AND RELEASE OF ESCROWS (.4); EMAIL CORRESPONDENCE WITH BANK OF AMERICA RE: ROGUE VALLEY CASH MANAGEMENT ACCOUNT (.2).

| 07/30/09 | Le, Kathy | 0.10 | 46.50 | 012 | 19260515 |

COMMUNICATE WITH A. SAAVEDRA AND S. MAYER RE: PROCESS FOR MEETING DEBTOR IN POSSESSION REPORTING REQUIREMENTS.

| 07/31/09 | Youngman, Stephen | 0.80 | 632.00 | 012 | 19249144 |

REVIEW REVISED GOLDMAN STIPULATION (.1); CORRESPOND RE: SAME (.1); REVIEW ISSUES RE: PROVIDENCE PLACE PILOT PAYMENTS (.3); CONFERENCE WITH M. ELLIS RE: DOCUMENT REQUEST (.3).

| 07/31/09 | Ellis, Matthew | 0.60 | 300.00 | 012 | 19236974 |

CONFERENCE WITH S. YOUNGMAN RE: GGP DOCUMENT REQUEST (.3); CORRESPOND WITH A. SAAVEDRA AND S. MAYER RE: H. FEAR DOCUMENT REQUEST (.3).

| 07/31/09 | Wine, Jennifer | 0.20 | 93.00 | 012 | 19260808 |

EMAIL CORRESPONDENCE WITH D. FIDAZZO RE: JORDAN CREEK (.1); EMAIL WITH D. CHARLES RE: SAME (.1).

| 07/31/09 | Saavedra, Andrea | 0.30 | 139.50 | 012 | 19227157 |

CORRESPOND WITH G. HOLTZER, A. STROCHAK, K. LE AND S. MAYER RE: PRODUCTION OF DOCUMENTS TO DEBTOR IN POSSESSION LENDER (.2); CALL WITH S. MAYER ON SAME (.1).

| **SUBTOTAL TASK CODE 012 - CASH COLLATERAL/DIP FINANCING/ADEQUATE PROTECTION:** | | **138.20** | **$ 81,092.50** | | |

| 07/06/09 | Youngman, Stephen | 0.70 | 553.00 | 013 | 19308387 |

CALL WITH S. MAYER, A. SAAVEDRA, B. CAHN AND G. MORGAN RE: DISCLOSURE STATEMENT PREPARATION.

ITEMIZED SERVICES FOR 68,068 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/06/09 | Mayer, Sylvia | 0.10 | 77.50 | 013 | 19401288 |

REVIEW AND REVISE DISCLOSURE STATEMENT.

| 07/06/09 | Mayer, Sylvia | 1.80 | 1,395.00 | 013 | 19136686 |

CALL WITH B. CAHN RE: DISCLOSURE STATEMENT (.1); REVIEW PRELIMINARY DRAFT OF DISCLOSURE STATEMENT OUTLINE AND SAMPLES FROM OTHER CASES (.9); CALL WITH S. YOUNGMAN, A. SAAVEDRA, G. MORGAN AND B. CHAN RE: DISCLOSURE STATEMENT AND WORK PLAN (.8).

| 07/06/09 | Saavedra, Andrea | 3.00 | 1,395.00 | 013 | 19136008 |

DRAFT OUTLINE FOR DISCLOSURE STATEMENT AND CIRCULATE SAME TO WGM TEAM (1.0); CALL WITH S. YOUNGMAN, S. MAYER, B. CAHN AND G. MORGAN RE: DISCLOSURE STATEMENT (1.1); REVISE DISCLOSURE STATEMENT OUTLINE AS PER S. MAYER AND S. YOUNGMAN EDITS (.9).

| 07/06/09 | Cahn, Blaire | 1.50 | 622.50 | 013 | 19148657 |

CALL WITH S. YOUNGMAN, S. MAYER, A. SAAVEDRA AND G. MORGAN RE: DISCLOSURE STATEMENT (.6); PREPARE SUMMARY OF ISSUES RELATED THERETO (.8); CALL WITH S. MAYER RE: SAME (.1).

| 07/06/09 | Morgan, Gabriel | 1.30 | 461.50 | 013 | 19221498 |

PARTICIPATE IN CALL WITH WGM TEAM RE: DISCLOSURE STATEMENT (.7); CONFER WITH A. SAAVEDRA AND B. CAHN RE: PARTIES RESPONSIBLE FOR DRAFTING (.6).

| 07/06/09 | Jalomo, Chris | 4.70 | 611.00 | 013 | 19217853 |

LOCATE AND REVIEW DISCLOSURE STATEMENTS FROM VARIOUS BANKRUPTCIES AS REQUESTED BY B. CAHN (4.4); EMAIL RE: SAME (.3).

| 07/07/09 | Strochak, Adam | 0.60 | 474.00 | 013 | 19401499 |

 REVIEW DISCLOSURE STATEMENT OUTLINE.

| 07/07/09 | Mayer, Sylvia | 0.30 | 232.50 | 013 | 19142102 |

REVIEW AND REVISE DISCLOSURE STATEMENT OUTLINE.

| 07/07/09 | Saavedra, Andrea | 0.60 | 279.00 | 013 | 19137689 |

CORRESPOND WITH S. MAYER RE: DISCLOSURE STATEMENT OUTLINE AND REVISE SAME BASED ON EXIT FINANCING CONCERNS.

| 07/07/09 | Cahn, Blaire | 2.00 | 830.00 | 013 | 19148689 |

REVIEW ISSUES RELATED TO DISCLOSURE STATEMENT (1.9); CONFER WITH F. SOLAIMANI RE: TAX SECTION OF DISCLOSURE STATEMENT (.1).

| 07/08/09 | Mayer, Sylvia | 0.50 | 387.50 | 013 | 19142067 |

REVIEW AND REVISE DISCLOSURE STATEMENT OUTLINE (.3); REVIEW, RESPOND TO AND DRAFT EMAILS RE: DISCLOSURE STATEMENT (.2).

| 07/08/09 | Saavedra, Andrea | 0.20 | 93.00 | 013 | 19140296 |

REVISE DISCLOSURE STATEMENT OUTLINE AS PER S. MAYER EDITS (.1); EMAIL INSTRUCTIONS TO DOCUMENT PROCESSING RE: CREATION OF DISCLOSURE STATEMENT OUTLINE (.1).

| 07/08/09 | Cahn, Blaire | 2.00 | 830.00 | 013 | 19157558 |

REVIEW ISSUES RELATED TO DISCLOSURE STATEMENT.

| 07/08/09 | Morgan, Gabriel | 1.90 | 674.50 | 013 | 19222717 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW DOCUMENTS RELATED TO DRAFT OF DISCLOSURE STATEMENT.

| 07/09/09 | Saavedra, Andrea | 2.00 | 930.00 | 013 | 19144797 |

REVISE DISCLOSURE STATEMENT TABLE OF CONTENTS AND OUTLINE (1.0); DRAFT DISCLOSURE STATEMENT (1.0).

| 07/09/09 | Cahn, Blaire | 2.10 | 871.50 | 013 | 19157562 |

REVIEW AND RESPOND TO ISSUES RELATED TO DISCLOSURE STATEMENT.

| 07/09/09 | Morgan, Gabriel | 1.30 | 461.50 | 013 | 19222531 |

REVIEW DOCUMENTS RELATED TO DRAFTING DISCLOSURE STATEMENT.

| 07/10/09 | Mayer, Sylvia | 0.20 | 155.00 | 013 | 19151742 |

CALL WITH A. SAAVEDRA RE: DISCLOSURE STATEMENT.

| 07/10/09 | Saavedra, Andrea | 0.20 | 93.00 | 013 | 19146828 |

CALL WITH S. MAYER RE: DISCLOSURE STATEMENT.

| 07/10/09 | Cahn, Blaire | 1.10 | 456.50 | 013 | 19157567 |

REVIEW ISSUES RELATED TO DISCLOSURE STATEMENT.

| 07/10/09 | Morgan, Gabriel | 3.30 | 1,171.50 | 013 | 19222738 |

REVIEW DOCUMENTS RELATED TO DRAFT OF DISCLOSURE STATEMENT.

| 07/14/09 | Cahn, Blaire | 1.20 | 498.00 | 013 | 19218098 |

REVIEW ISSUES RELATED TO DISCLOSURE STATEMENT.

| 07/15/09 | Mayer, Sylvia | 0.30 | 232.50 | 013 | 19163052 |

CALL WITH B. CAHN RE: DISCLOSURE STATEMENT.

| 07/15/09 | Cahn, Blaire | 0.50 | 207.50 | 013 | 19218283 |

CALL WITH S. MAYER RE: DISCLOSURE STATEMENT (.3); RESOLVE ISSUES RE: DISCLOSURE STATEMENT (.2).

| 07/16/09 | Mayer, Sylvia | 0.60 | 465.00 | 013 | 19174147 |

CALL RE: DISCLOSURE STATEMENT PREPARATION WITH B. CAHN, G. MORGAN AND A. SAAVEDRA.

| 07/16/09 | Saavedra, Andrea | 0.60 | 279.00 | 013 | 19163660 |

CALL WITH S. MAYER, B. CAHN AND G. MORGAN RE: DISCLOSURE STATEMENT OUTLINE AND ASSIGNMENTS.

| 07/16/09 | Cahn, Blaire | 0.90 | 373.50 | 013 | 19222600 |

CALL WITH S. MAYER, A. SAAVEDRA AND G. MORGAN RE: PLANNING PROCESS FOR DISCLOSURE STATEMENT (.6); REVIEW AND RESPOND TO ISSUES RE: DISCLOSURE STATEMENT (.3).

| 07/16/09 | Morgan, Gabriel | 1.00 | 355.00 | 013 | 19222545 |

DRAFT SECTIONS OF DISCLOSURE STATEMENT (.4); CALL WITH S. MAYER, A. SAAVEDRA AND B. CAHN RE: DRAFT OF DISCLOSURE STATEMENT (.6).

| 07/17/09 | Morgan, Gabriel | 0.10 | 35.50 | 013 | 19222594 |

DRAFT SECTIONS OF DISCLOSURE STATEMENT.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/20/09 | Eng, Diana | 2.00 | 1,160.00 | 013 | 19398486 |
| | DRAFT SUMMARIES OF LITIGATION FOR DISCLOSURE STATEMENT. | | | | |
| 07/20/09 | Saavedra, Andrea | 1.20 | 558.00 | 013 | 19178191 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 07/20/09 | Morgan, Gabriel | 1.80 | 639.00 | 013 | 19222423 |
| | DRAFT AND REVISE SECTION OF THE DISCLOSURE STATEMENT. | | | | |
| 07/21/09 | Eng, Diana | 3.90 | 2,262.00 | 013 | 19398489 |
| | DRAFT AND REVISE SUMMARIES OF PURPORTED ERISA AND SECURITIES CLASS ACTIONS AND URBAN LITIGATION FOR DISCLOSURE STATEMENT. | | | | |
| 07/21/09 | Saavedra, Andrea | 1.10 | 511.50 | 013 | 19180887 |
| | DRAFT PORTIONS OF THE DISCLOSURE STATEMENT. | | | | |
| 07/21/09 | Morgan, Gabriel | 2.40 | 852.00 | 013 | 19282091 |
| | REVIEW AND REVISE SECTIONS OF DISCLOSURE STATEMENT. | | | | |
| 07/22/09 | Morgan, Gabriel | 2.10 | 745.50 | 013 | 19282174 |
| | RESEARCH RE: DISCLOSURE STATEMENT ISSUES. | | | | |
| 07/23/09 | Mayer, Sylvia | 0.20 | 155.00 | 013 | 19192033 |
| | REVIEW AND REVISE DRAFTS INSERTS FOR DISCLOSURE STATEMENT FROM G. MORGAN. | | | | |
| 07/23/09 | Morgan, Gabriel | 0.60 | 213.00 | 013 | 19282057 |
| | COMPLETE DRAFT OF CERTAIN SECTIONS OF DISCLOSURE STATEMENT (.5); EMAIL SAME TO S. MAYER (.1). | | | | |
| 07/24/09 | Mayer, Sylvia | 1.20 | 930.00 | 013 | 19202403 |
| | REVIEW AND REVISE G. MORGAN'S DRAFTS OF PORTIONS OF DISCLOSURE STATEMENT (.7); REVIEW, RESPOND TO AND DRAFT EMAILS RE: DRAFTS FOR DISCLOSURE STATEMENT AND RELATED ISSUES (.5). | | | | |
| 07/24/09 | Saavedra, Andrea | 1.20 | 558.00 | 013 | 19194234 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 07/27/09 | Saavedra, Andrea | 0.60 | 279.00 | 013 | 19203780 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 07/28/09 | Mayer, Sylvia | 0.20 | 155.00 | 013 | 19211494 |
| | REVIEW, RESPOND AND DRAFT EMAILS RE: DISCLOSURE STATEMENT INSERTS. | | | | |
| 07/28/09 | Eng, Diana | 0.20 | 116.00 | 013 | 19212488 |
| | REVISE SUMMARIES OF PREPETITION LITIGATION FOR DISCLOSURE STATEMENT. | | | | |
| 07/28/09 | Saavedra, Andrea | 3.30 | 1,534.50 | 013 | 19209538 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 07/29/09 | Reid, Penny | 0.80 | 680.00 | 013 | 19246298 |

ITEMIZED SERVICES RENDERED - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

TELEPHONE CONFERENCE WITH M. GRAY AND S. BAKER RE: DISCLOSURE STATEMENT AND PLAN PROCESS.

| 07/29/09 | Mayer, Sylvia | 1.10 | 852.50 | 013 | 19217255 |

CONFERENCE CALL WITH M. GRAY AND P. REID TO DISCUSS MOTION TO APPROVE DISCLOSURE STATEMENT, VOTING AND SOLICITATION AND RELATED ISSUES (.8); RESEARCH RE: ISSUES RELATED THERETO (.3).

| 07/29/09 | Saavedra, Andrea | 5.60 | 2,604.00 | 013 | 19213901 |

DRAFT, REVIEW AND REVISE DISCLOSURE STATEMENT.

| 07/29/09 | Cahn, Blaire | 2.50 | 1,037.50 | 013 | 19231556 |

REVIEW MATERIALS RELATED TO THE DISCLOSURE STATEMENT.

| 07/30/09 | Mayer, Sylvia | 0.40 | 310.00 | 013 | 19236328 |

REVIEW, RESPOND TO AND DRAFT EMAILS RE: DISCLOSURE STATEMENT AND RELATED ISSUES (.2); REVIEW DISCLOSURE STATEMENT INSERT FROM A. SAAVEDRA (.2).

| 07/30/09 | Cahn, Blaire | 2.10 | 871.50 | 013 | 19231561 |

REVIEW MATERIALS RELATED TO THE DISCLOSURE STATEMENT.

| 07/30/09 | Morgan, Gabriel | 0.80 | 284.00 | 013 | 19282154 |

REVISE SECTIONS OF DISCLOSURE STATEMENT.

| **SUBTOTAL TASK CODE 013 - DISCLOSURE STATEMENT/SOLICITATION/VOTING:** | | **71.90** | **$ 32,809.00** | | |

| 07/01/09 | Goldstein, Marcia | 1.40 | 1,330.00 | 015 | 19187203 |

PARTICIPATE IN COMPENSATION COMMITTEE CALL WITH RE: KEY EMPLOYEE INCENTIVE PLAN.

| 07/01/09 | Youngman, Stephen | 0.80 | 632.00 | 015 | 19176255 |

REVIEW KEY EMPLOYEE INCENTIVE PLAN DECLARATIONS (.4); CALL WITH AKIN WORKING GROUP, L. WIGHT AND A. SAAVEDRA RE: KEY EMPLOYEE INCENTIVE PLAN (.4).

| 07/01/09 | Saavedra, Andrea | 2.50 | 1,162.50 | 015 | 19112959 |

DRAFT MCGOVERN DECLARATION IN SUPPORT OF KEY EMPLOYEE INCENTIVE PLAN MOTION (.9); COORDINATE CALL WITH COMMITTEE ADVISORS RE: INITIAL REACTION TO KEY EMPLOYEE INCENTIVE PLAN/CVA (.1); DRAFT NOLAN DECLARATION IN SUPPORT OF KEY EMPLOYEE INCENTIVE PLAN MOTION (1.1); CALL WITH AKIN WORKING GROUP, L. WIGHT AND S. YOUNGMAN RE: KEY EMPLOYEE INCENTIVE PLAN (.4).

| 07/02/09 | Youngman, Stephen | 0.20 | 158.00 | 015 | 19176310 |

CALL WITH A. SAAVEDRA RE: KEY EMPLOYEE INCENTIVE PLAN.

| 07/02/09 | Saavedra, Andrea | 0.70 | 325.50 | 015 | 19130072 |

CALL WITH S. YOUNGMAN RE: COMMITTEE RESPONSE TO KEY EMPLOYEE INCENTIVE PLAN PROPOSAL (.2); REVISE COHEN DECLARATION (.1); REVISE MCGOVERN DECLARATION (.2); SEND REVISED DRAFTS TO L. WIGHT AND T. MCGOVERN WITH COVER MEMOS RE: SAME (.2).

| 07/03/09 | Holtzer, Gary | 1.10 | 990.00 | 015 | 19309301 |

PARTICIPATE IN CALL RE: KEY EMPLOYEE INCENTIVE PLAN WITH CLIENT.

| 07/03/09 | Saavedra, Andrea | 1.00 | 465.00 | 015 | 19130357 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CALL WITH G. HOLTZER, A. METZ, T. NOLAN, T. MCGOVERN AND L. WIGHT RE: COMMITTEE RESPONSE TO KEY EMPLOYEE INCENTIVE PLAN.

| 07/06/09 | Goldstein, Marcia | 2.40 | 2,280.00 | 015 | 19187046 |

MEET WITH A. METZ, L. WIGHT, G. HOLTZER, A. SAAVEDRA, T. NOLAN RE: KEY EMPLOYEE INCENTIVE PLAN (2.0); CONFER WITH A. SAAVEDRA RE: KEY EMPLOYEE INCENTIVE PLAN MEETING (.1); CALL WITH G. HOLTZER AND M. STAMER RE: SAME (.3).

| 07/06/09 | Holtzer, Gary | 0.80 | 720.00 | 015 | 19308379 |

MEET WITH A. METZ AND L. WIGHT (.6); CALLS WITH M. GOLDSTEIN AND M. STAMER RE: KEY EMPLOYEE INCENTIVE PLAN (.2).

| 07/06/09 | Youngman, Stephen | 0.40 | 316.00 | 015 | 19176190 |

REVIEW AND REVISE MOTION TO SHORTEN TIME RE: KEY EMPLOYEE INCENTIVE PLAN MOTION.

| 07/06/09 | Saavedra, Andrea | 4.80 | 2,232.00 | 015 | 19136060 |

MEET WITH M. GOLDSTEIN, T. NOLAN, A. METZ AND L. WIGHT RE: PREPARATION FOR COMMITTEE MEETING ON KEY EMPLOYEE INCENTIVE PLAN (2.0); CALL WITH M. GOLDSTEIN RE: SAME (.1); DRAFT MOTION TO SHORTEN TIME RE: KEY EMPLOYEE INCENTIVE PLAN MOTION (1.8); REVISE T. MCGOVERN DECLARATION AS PER T. MCGOVERN EDITS (.5); REVISE MOTION TO SHORTEN TIME AS PER S. YOUNGMAN EDITS (.4).

| 07/07/09 | Goldstein, Marcia | 5.60 | 5,320.00 | 015 | 19187035 |

PREPARE FOR MEETING WITH A. METZ, L. WIGHT, T. NOLAN AND A. SAAVEDRA, INCLUDING CALL WITH J. SPRAYREGEN RE: KEY EMPLOYEE INCENTIVE PLAN (2.0); CONFER WITH G. HOLTZER (.2); MEET WITH COMMITTEE REPRESENTATIVES RE: KEY EMPLOYEE INCENTIVE PLAN AND BREAKOUT MEETINGS RE: SAME (3.4).

| 07/07/09 | Holtzer, Gary | 5.10 | 4,590.00 | 015 | 19309068 |

MEET WITH L. WIGHT, A. METZ AND M. GOLDSTEIN ON KEY EMPLOYEE INCENTIVE PLAN MEETING PREPARATION (.4); MEETINGS ON KEY EMPLOYEE INCENTIVE PLAN WITH COMMITTEE (4.5); CALL WITH M. GOLDSTEIN RE: KEY EMPLOYEE INCENTIVE PLAN (.2).

| 07/07/09 | Saavedra, Andrea | 6.10 | 2,836.50 | 015 | 19137779 |

MEET WITH T. NOLAN, A. METZ, L. WIGHT, M. GOLDSTEIN RE: PREPARATION FOR MEETING WITH COMMITTEE RE: KEY EMPLOYEE INCENTIVE PLAN AND OTHER GOVERNANCE ISSUES (1.2); MEETINGS WITH COMMITTEE AND GGP THROUGHOUT DAY RE: KEY EMPLOYEE INCENTIVE PLAN/CVA (4.9).

| 07/07/09 | Amponsah, Duke | 0.60 | 108.00 | 015 | 19398553 |

SEARCH FOR PLEADINGS RELATED TO KEY EMPLOYEE INCENTIVE PLANS.

| 07/08/09 | Goldstein, Marcia | 1.90 | 1,805.00 | 015 | 19241863 |

REVIEW G. HOLTZER EMAIL RE: COMMITTEE POSITION ON KEY EMPLOYEE INCENTIVE PLAN (.2); CALL WITH L. WIGHT, T. NOLAN, T. MCGOVERN, A. METZ, ET AL RE: KEY EMPLOYEE INCENTIVE PLAN (1.0); REVIEW UNSECURED CREDITORS' COMMITTEE PROPOSED CHANGES TO KEY EMPLOYEE INCENTIVE PLAN (.4); REVIEW HEWITT COMPARISON RE: KEY EMPLOYEE INCENTIVE PLAN (.3).

| 07/08/09 | Holtzer, Gary | 2.30 | 2,070.00 | 015 | 19310913 |

CALL WITH CLIENT AND HEWITT ON KEY EMPLOYEE INCENTIVE PLAN (.5); CALLS WITH M. STAMER ON KEY EMPLOYEE INCENTIVE PLAN AND TEAM COORDINATION (.8); KEY EMPLOYEE INCENTIVE PLAN CALL WITH CLIENT (1.0).

| 07/08/09 | Youngman, Stephen | 0.10 | 79.00 | 015 | 19176269 |

CALL WITH A. SAAVEDRA RE: WAGE ORDER PAYMENTS.

ITEMIZED SERVICES OF GGP - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/08/09 | Saavedra, Andrea | 0.50 | 232.50 | 015 | 19140295 |

CALL TO S. YOUNGMAN RE: EMPLOYEE COMPENSATION ISSUES (.1); EMAIL TO S. YOUNGMAN RE: JULY COMMISSION PAYMENTS (.1); CALL WITH R. FEIT RE: COMMISSIONS (.1); CONFER WITH S. MARGOLIS RE: SUMMARY OF KEY EMPLOYEE INCENTIVE PLAN MEETINGS WITH COMMITTEE (.1); REVIEW EMAIL FROM S. MARGOLIS RE: SAME (.1).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/09/09 | Goldstein, Marcia | 0.40 | 380.00 | 015 | 19192688 |

REVIEW EMAIL RE: PREPARATION FOR COMPENSATION COMMITTEE MEETING.

| 07/09/09 | Holtzer, Gary | 0.80 | 720.00 | 015 | 19311849 |

CALLS WITH L. WIGHT ON KEY EMPLOYEE INCENTIVE PLAN.

| 07/09/09 | Saavedra, Andrea | 2.50 | 1,162.50 | 015 | 19143279 |

REVIEW HEWITT REVISED KEY EMPLOYEE INCENTIVE PLAN SUMMARY (.6); CALL WITH L. WIGHT RE: SAME (.3); REVIEW SAME AND PROVIDE COMMENTS TO L. WIGHT AND J. GRANGE RE: COMPENSATION COMMITTEE PRESENTATION AND CALLS ON SAME (1.6).

| 07/10/09 | Saavedra, Andrea | 0.20 | 93.00 | 015 | 19146603 |

CORRESPOND WITH R. FEIT AND S. YOUNGMAN RE: CALL ON OUTSTANDING EMPLOYEE ISSUES.

| 07/10/09 | Saavedra, Andrea | 0.70 | 325.50 | 015 | 19146829 |

DRAFT COMPARISON CHART OF ALIXPARTNERS SUCCESS FEE AND PROPOSED KEY EMPLOYEE INCENTIVE PLAN (.6); REVISE SAME AS PER G. HOLTZER'S COMMENTS (.1).

| 07/10/09 | Saavedra, Andrea | 2.20 | 1,023.00 | 015 | 19146915 |

PARTICIPATE IN GGP BOARD OF DIRECTORS COMPENSATION COMMITTEE CALL RE: KEY EMPLOYEE INCENTIVE PLAN AND CVA PLAN PROPOSALS.

| 07/13/09 | Holtzer, Gary | 0.70 | 630.00 | 015 | 19318536 |

CALL WITH L. WIGHT ON KEY EMPLOYEE INCENTIVE PLAN (.3); CALLS WITH M. STAMER RE: KEY EMPLOYEE INCENTIVE PLAN (.4).

| 07/13/09 | Youngman, Stephen | 0.40 | 316.00 | 015 | 19216084 |

CALL WITH R. FEIT AND A. SAAVEDRA RE: COMMISSION PAYMENTS.

| 07/13/09 | Mendelowitz, Adam | 2.10 | 745.50 | 015 | 19200838 |

REVISIONS TO CVA PLAN BASED ON UNSECURED CREDITORS' COMMITTEE RECOMMENDATIONS.

| 07/13/09 | Saavedra, Andrea | 1.10 | 511.50 | 015 | 19153388 |

CALL WITH S. MARGOLIS AND A. MENDELOWITZ RE: KEY EMPLOYEE INCENTIVE PLAN STATUS (.1); CALL WITH S. YOUNGMAN AND R. FEIT RE: OUTSTANDING EMPLOYEE CLAIM ISSUES (.4); CORRESPONDENCE WITH R. FEIT RE: SEVERANCE AND COMMISSION OBLIGATIONS (.2); ATTEND CALL WITH G. HOLTZER AND L. WIGHT RE: COMPENSATION COMMITTEE RESPONSE TO COMMITTEE CVA/KEY EMPLOYEE INCENTIVE PLAN PROPOSAL (.4).

| 07/15/09 | Goldstein, Marcia | 0.50 | 475.00 | 015 | 19246397 |

CALL WITH ACKMAN RE: KEY EMPLOYEE INCENTIVE PLAN.

| 07/16/09 | Eng, Diana | 2.60 | 1,508.00 | 015 | 19320284 |

DRAFT STIPULATION RE: ERISA CLASS ACTION LITIGATION.

| 07/17/09 | Saavedra, Andrea | 0.50 | 232.50 | 015 | 19180634 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

EMAIL R. FEIT RE: COMMISSION PAYMENTS (.3); CALL WITH G. ZIPES RE: KEY EMPLOYEE INCENTIVE PLAN AND MATTERS ON FOR JULY 22 HEARING (.2).

| 07/23/09 | Holtzer, Gary | 0.30 | 270.00 | 015 | 19397310 |

CALL WITH L. WIGHT ON KEY EMPLOYEE INCENTIVE PLAN.

| 07/24/09 | Holtzer, Gary | 0.20 | 180.00 | 015 | 19399074 |

CALL WITH L. WIGHT ON KEY EMPLOYEE INCENTIVE PLAN ISSUES.

| 07/24/09 | Youngman, Stephen | 0.70 | 553.00 | 015 | 19216196 |

TELEPHONE CONFERENCE WITH COMPANY AND ACE WORKING GROUPS RE: WORKERS' COMPENSATION INSURANCE PROGRAMS.

| 07/24/09 | Saavedra, Andrea | 0.20 | 93.00 | 015 | 19194348 |

CORRESPOND WITH R. FEIT AND S. YOUNGMAN RE: COMMISSION AND SEVERANCE PAYMENTS.

| 07/24/09 | Amponsah, Duke | 0.50 | 90.00 | 015 | 19213154 |

PULL DOCUMENT FROM VISTEON DOCKET AND SEND PDF'S TO A. SAAVEDRA.

| 07/26/09 | Goldstein, Marcia | 0.20 | 190.00 | 015 | 19256185 |

EMAIL T. NOLAN RE: KEY EMPLOYEE INCENTIVE PLAN.

| 07/27/09 | Saavedra, Andrea | 0.80 | 372.00 | 015 | 19203819 |

EMAIL MEMO TO S. YOUNGMAN RE: COMMISSION OBLIGATIONS (.1); CORRESPOND WITH R. FEIT RE: SAME (.1); REVIEW VISTEON PLEADINGS RE: KEY EMPLOYEE INCENTIVE PLAN AND EMAIL T. MCGOVERN ON SAME (.4); CONFER WITH S. MARGOLIS RE: KEY EMPLOYEE INCENTIVE PLAN (.2).

| 07/28/09 | Goldstein, Marcia | 2.60 | 2,470.00 | 015 | 19256451 |

CONFERENCE CALL WITH COMPENSATION COMMITTEE OF BOARD (.6); CALL WITH T. NOLAN RE: KEY EMPLOYEE INCENTIVE PLAN (2.0).

| 07/28/09 | Youngman, Stephen | 0.30 | 237.00 | 015 | 19249907 |

TELEPHONE CONFERENCE WITH A. SAAVEDRA RE: COMMISSION PAYMENTS.

| 07/28/09 | Saavedra, Andrea | 0.30 | 139.50 | 015 | 19210467 |

CONFER WITH S. YOUNGMAN RE: COMMISSION OBLIGATIONS.

| 07/29/09 | Holtzer, Gary | 0.20 | 180.00 | 015 | 19399086 |

CALL WITH L. WIGHT ON KEY EMPLOYEE INCENTIVE PLAN.

| 07/29/09 | Saavedra, Andrea | 0.40 | 186.00 | 015 | 19213666 |

EMAIL S. YOUNGMAN RE: UPDATE ON COMMISSION OBLIGATIONS (.1); EMAIL MEMO TO GGP AND HEWITT RE: VISTEON ADJOURNMENT (.1); REVIEW OTHER CASE DOCKET RE: KEY INCENTIVE PLAN (.1); CORRESPOND WITH T. MCGOVERN RE: VISTEON (.1).

| 07/30/09 | Saavedra, Andrea | 0.20 | 93.00 | 015 | 19218024 |

CORRESPOND WITH R. FEIT RE: EMPLOYEE COMMISSIONS.

| **SUBTOTAL TASK CODE 015 - EMPLOYEE/ERISA/BENEFITS ISSUES:** | | **59.90** | **$ 40,828.00** | | |

| 07/01/09 | Lemmer, Elisa | 1.20 | 768.00 | 016 | 19133433 |

**ITEMIZED SERVICES FOR 7/08 - CHAPTER 11**

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVISE EXCLUSIVITY MOTION PER COMMENTS FROM L. WIGHT AND R. GERN (1.0); EMAILS WITH G. MITCHEL RE: FILING OF SAME (.2).

| 07/02/09 | Holtzer, Gary | 0.10 | 90.00 | 016 | 19309297 |

CALL WITH E. LEMMER ON EXCLUSIVITY.

| 07/02/09 | Youngman, Stephen | 0.20 | 158.00 | 016 | 19176441 |

REVIEW CORRESPONDENCE RE: EXCLUSIVITY EXTENSION.

| 07/02/09 | Lemmer, Elisa | 0.70 | 448.00 | 016 | 19133323 |

CALL WITH G. HOLTZER RE: EXCLUSIVITY (.1); CALL AND EMAILS RE: EXCLUSIVITY MOTION (.1); REVISE SAME PURSUANT TO EMAILS (.5).

| 07/08/09 | Holtzer, Gary | 0.10 | 90.00 | 016 | 19398781 |

CALL WITH M. STAMER ON KEY EMPLOYEE INCENTIVE PLAN.

| 07/09/09 | Gray, Melanie | 0.60 | 510.00 | 016 | 19235974 |

PARTICIPATE IN CALL WITH A. STROCHAK, D. ENG AND S. YOUNGMAN RE: PREPARATION OF POTENTIAL WITNESS AND EVIDENCE IN SUPPORT OF EXCLUSIVITY.

| 07/09/09 | Youngman, Stephen | 0.60 | 474.00 | 016 | 19176203 |

CALL WITH A. STROCHAK, D. ENG AND M. GRAY RE: EXCLUSIVITY HEARINGS AND PREPARATION OF POTENTIAL WITNESS.

| 07/09/09 | Strochak, Adam | 0.70 | 553.00 | 016 | 19258499 |

CALL WITH S. YOUNGMAN, D. ENG AND M. GRAY RE: PREPARATION OF POTENTIAL WITNESS AND EVIDENCE FOR EXCLUSIVITY HEARING.

| 07/09/09 | Eng, Diana | 0.50 | 290.00 | 016 | 19312204 |

CALL WITH M. GRAY, S. YOUNGMAN AND A. STROCHAK RE: PREPARATION OF POTENTIAL WITNESS AND EVIDENCE IN SUPPORT OF EXCLUSIVITY.

| 07/15/09 | Cahn, Blaire | 2.20 | 913.00 | 016 | 19218236 |

REVIEW ISSUES RELATED TO EXCLUSIVITY (1.6); MEET WITH R. DHANARAJ RE: EXCLUSIVITY ISSUES (.6).

| 07/15/09 | Dhanaraj, Ramesh | 3.10 | 294.50 | 016 | 19187670 |

RESEARCH AND SUMMARIZE EXCLUSIVITY PERIOD EXTENSIONS IN PRIOR BANKRUPTCIES.

| 07/16/09 | Dhanaraj, Ramesh | 10.30 | 978.50 | 016 | 19187672 |

RESEARCH AND SUMMARIZE EXCLUSIVITY PERIOD EXTENSIONS IN PRIOR BANKRUPTCIES AT THE REQUEST OF B. CAHN.

| 07/17/09 | Le, Kathy | 0.20 | 93.00 | 016 | 19260706 |

EMAIL A. STROCHAK, P. REID AND D. ENG RE: DECLARATION FOR EXCLUSIVITY MOTION.

| 07/17/09 | Dhanaraj, Ramesh | 9.80 | 931.00 | 016 | 19187676 |

RESEARCH AND SUMMARIZE EXCLUSIVITY PERIOD EXTENSIONS IN PRIOR BANKRUPTCIES.

| 07/20/09 | Goldstein, Marcia | 1.00 | 950.00 | 016 | 19251165 |

BEGIN REVIEW OF OBJECTIONS RE: EXCLUSIVITY.

**ITEMIZED SERVICES - 016 - CHAPTER 11**

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/20/09 | Youngman, Stephen | 0.60 | 474.00 | 016 | 19216342 |
| | REVIEW ISSUES RE: EXCLUSIVITY EXTENSION. | | | | |
| 07/20/09 | Cahn, Blaire | 1.10 | 456.50 | 016 | 19258921 |
| | RESOLVE ISSUES RELATED TO EXCLUSIVITY. | | | | |
| 07/20/09 | Dhanaraj, Ramesh | 3.50 | 332.50 | 016 | 19202932 |
| | RESEARCH AND SUMMARIZE EXCLUSIVITY PERIOD EXTENSIONS IN PRIOR BANKRUPTCIES. | | | | |
| 07/21/09 | Cahn, Blaire | 0.50 | 207.50 | 016 | 19259203 |
| | RESOLVE ISSUES RELATED TO EXCLUSIVITY. | | | | |
| 07/21/09 | Dhanaraj, Ramesh | 6.60 | 627.00 | 016 | 19202933 |
| | RESEARCH AND SUMMARIZE EXCLUSIVITY PERIOD EXTENSIONS IN PRIOR BANKRUPTCIES, PER B. CAHN (6.6). | | | | |
| 07/22/09 | Youngman, Stephen | 0.70 | 553.00 | 016 | 19216016 |
| | PREPARE FOR EXCLUSIVITY HEARING. | | | | |
| 07/22/09 | Lemmer, Elisa | 0.10 | 64.00 | 016 | 19190477 |
| | SEND EMAIL TO GGP RE: EXCLUSIVITY OBJECTIONS. | | | | |
| 07/22/09 | Cahn, Blaire | 0.60 | 249.00 | 016 | 19259305 |
| | RESOLVE ISSUES RELATED TO EXCLUSIVITY. | | | | |
| 07/22/09 | Mann, Tracy | 0.80 | 284.00 | 016 | 19244355 |
| | SEND EMAILS RE: COORDINATION OF SERVICE OF NOTICE FOR 9027 MOTION. | | | | |
| 07/22/09 | Seavey, Lori | 0.70 | 143.50 | 016 | 19193923 |
| | RESEARCH CASE DOCKET AND COMPILE ALL OBJECTIONS TO DEBTORS' REQUEST FOR EXTENSION OF EXCLUSIVITY (.4); UPDATE COURT DOCKET SHEET ON COURT WEBSITE AND DOWNLOAD ADDITIONAL OBJECTIONS TO DEBTORS' MOTION TO EXTEND EXCLUSIVITY (.2); UPLOAD AND SEND VIA EMAIL TO E. LEMMER (.1). | | | | |
| 07/22/09 | Dhanaraj, Ramesh | 3.30 | 313.50 | 016 | 19202939 |
| | RESEARCH AND SUMMARIZE EXCLUSIVITY PERIOD EXTENSIONS IN PRIOR BANKRUPTCIES PER B. CAHN. | | | | |
| 07/23/09 | Goldstein, Marcia | 0.30 | 285.00 | 016 | 19254804 |
| | CONFER WITH G. HOLTZER RE: EXCLUSIVITY PREPARATION. | | | | |
| 07/23/09 | Holtzer, Gary | 0.30 | 270.00 | 016 | 19397311 |
| | CONFER WITH M. GOLDSTEIN RE: EXCLUSIVITY PREPARATION. | | | | |
| 07/23/09 | Youngman, Stephen | 0.60 | 474.00 | 016 | 19401503 |
| | REVIEW OBJECTIONS TO EXCLUSIVITY EXTENSION. | | | | |
| 07/23/09 | Strochak, Adam | 3.60 | 2,844.00 | 016 | 19258030 |
| | REVIEW OBJECTIONS TO EXTENSION OF EXCLUSIVITY (1.2); EMAILS AND PHONE CALLS TO AND FROM A. KADOLPH, D. CHARLES (GGP) RE: SAME (.5); CONFERENCE CALLS AND EMAILS WITH E. LEMMER, S. YOUNGMAN RE: SAME (.4); DRAFT PRELIMINARY STATEMENT TO REPLY PAPERS (1.5). | | | | |

ITEMIZED SERVICES FOR SAS 008 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/23/09 | Lemmer, Elisa | 3.00 | 1,920.00 | 016 | 19269220 |

MULTIPLE EMAILS RE: ANIMAS VALLEY/EXCLUSIVITY ISSUES (.1); REVIEW EXCLUSIVITY OBJECTIONS (.9); EMAILS TO G. MORGAN, B. CAHN AND T. MANN RE: SAME (.3); CALLS RE: EXCLUSIVITY WORK PLAN (.2); WORK ON EXCLUSIVITY REPLY (.8); CALL WITH A. STROCHAK RE: EXCLUSIVITY (.1); WORK ON EXCLUSIVITY REPLY OUTLINE (.4); REVIEW SUMMARY CHART (.2).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/23/09 | Morgan, Gabriel | 3.00 | 1,065.00 | 016 | 19282064 |

REVIEW EXCLUSIVITY OBJECTIONS AND PREPARE EXCLUSIVITY CHART.

| 07/23/09 | Seavey, Lori | 0.60 | 123.00 | 016 | 19193780 |

UPDATE RESEARCH ON CASE DOCKET AND DOWNLOAD ADDITIONAL OBJECTIONS TO DEBTORS' REQUEST FOR EXTENSION OF EXCLUSIVITY (.1), CIRCULATE VIA EMAIL TO E. LEMMER (.1); ADDITIONAL RESEARCH OF DOCKET AND SEND ADDITIONAL OBJECTIONS TO S. COELHO (.1); UPDATE RESEARCH ON COURT'S DOCKET SHEET FOR ANY ADDITIONAL OBJECTIONS TO MOTION TO EXTEND EXCLUSIVITY (.2); LOCATE AND DOWNLOAD DEBTOR'S EXCLUSIVITY MOTION FROM COURT WEBSITE AND EMAIL TO E. LEMMER (.1).

| 07/24/09 | Goldstein, Marcia | 2.10 | 1,995.00 | 016 | 19256396 |

REVIEW WORK PLANS IN PREPARATION FOR EXCLUSIVITY HEARING (.5); CALL WITH A. STROCHAK RE: ISSUES ON EXCLUSIVITY RESPONSE (.6); WORK ON RESPONSE RE: EXCLUSIVITY WITH E. LEMMER AND S. YOUNGMAN (1.0).

| 07/24/09 | Youngman, Stephen | 0.50 | 395.00 | 016 | 19216142 |

TELEPHONE CONFERENCE WITH E. LEMMER RE: EXCLUSIVITY RESPONSE (.2); REVIEW SAME (.3).

| 07/24/09 | Strochak, Adam | 4.40 | 3,476.00 | 016 | 19258829 |

CONFERENCE CALL WITH J. MESTERHARM AND S. MATRENEC (ALIXPARTNERS) RE: EXCLUSIVITY REPLY PAPERS AND ARGUMENTS IN OPPOSITION (.7); PHONE CALLS AND EMAILS TO AND FROM E. LEMMER, T. MANN, S. YOUNGMAN, B. CAHN RE: EXCLUSIVITY REPLY PAPERS (1.4); REVIEW AND ANALYZE OPPOSITIONS TO EXCLUSIVITY EXTENSION (1.7); CALL WITH M. GOLDSTEIN RE: ISSUES ON EXCLUSIVITY RESPONSE (.6).

| 07/24/09 | Lemmer, Elisa | 5.00 | 3,200.00 | 016 | 19196601 |

REVIEW EXCLUSIVITY OBJECTIONS AND DRAFT OUTLINE RE: SAME (2.7); EMAILS RE: SAME WITH A. STROCHAK, G. MORGAN AND B. CAHN (.2); CALL WITH S. YOUNGMAN RE: EXCLUSIVITY (.2); CALL WITH P. SAMSON RE: SAME (.1); WORK ON EXCLUSIVITY PLEADING (1.4); CALLS AND EMAILS WITH T. MANN AND B. CAHN RE: SAME (.4).

| 07/24/09 | Cahn, Blaire | 1.90 | 788.50 | 016 | 19231879 |

RESPOND TO ISSUES RELATED TO EXCLUSIVITY.

| 07/24/09 | Morgan, Gabriel | 0.70 | 248.50 | 016 | 19282193 |

UPDATE CHART OF OBJECTIONS TO EXCLUSIVITY MOTION.

| 07/24/09 | Mann, Tracy | 2.50 | 887.50 | 016 | 19244487 |

REVIEW EXCLUSIVITY MOTION, VARIOUS OBJECTIONS FILED AND OUTLINE OF DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO DRAFT ARGUMENTS FOR BRIEF.

| 07/25/09 | Youngman, Stephen | 2.30 | 1,817.00 | 016 | 19216226 |

REVIEW EXCLUSIVITY OBJECTIONS AND RESPONSE.

| 07/25/09 | Strochak, Adam | 7.20 | 5,688.00 | 016 | 19241422 |

DRAFT AND REVISE EXCLUSIVITY REPLY BRIEF (6.8); PHONE CALLS AND EMAILS TO AND FROM T. MANN (.1), E. LEMMER (.2), B. CAHN (.1) RE: SAME.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/25/09 | Lemmer, Elisa | 3.40 | 2,176.00 | 016 | 19197756 |

WORK ON EXCLUSIVITY RESPONSE (3.2); PHONE CALLS AND EMAILS TO AND FROM A. STROCHAK RE: SAME (.2).

| 07/25/09 | Cahn, Blaire | 1.70 | 705.50 | 016 | 19218038 |
|---|---|---|---|---|---|

RESOLVE ISSUES RELATED TO EXCLUSIVITY (1.6); PHONE CALL AND EMAIL WITH A. STROCHAK RE: SAME (.1).

| 07/25/09 | Mann, Tracy | 3.50 | 1,242.50 | 016 | 19209245 |
|---|---|---|---|---|---|

DRAFT SECTIONS OF OMNIBUS REPLY TO OBJECTIONS TO EXTENSION OF EXCLUSIVITY PERIOD (3.4); PHONE CALL AND EMAIL WITH A. STROCHAK RE: SAME (.1).

| 07/26/09 | Goldstein, Marcia | 3.50 | 3,325.00 | 016 | 19256189 |
|---|---|---|---|---|---|

CALL WITH G. HOLTZER RE: EXCLUSIVITY (.2); REVIEW DRAFT EXCLUSIVITY MOTION (.5); PARTICIPATE IN CONFERENCE CALL WITH TEAM RE: DRAFT EXCLUSIVITY RESPONSE (.8); REVIEW NINE OBJECTIONS FILED AND SUMMARY CHART IN PREPARATION FOR HEARING ON EXCLUSIVITY (2.0).

| 07/26/09 | Holtzer, Gary | 4.10 | 3,690.00 | 016 | 19299937 |
|---|---|---|---|---|---|

REVIEW EXCLUSIVITY PLEADING AND OBJECTIONS (2.5); CALL WITH M. GOLDSTEIN RE: EXCLUSIVITY (.2); REVIEW DRAFT PLEADINGS ON EXCLUSIVITY (1.1); CALL WITH CLIENT TEAM ON EXCLUSIVITY (.3).

| 07/26/09 | Youngman, Stephen | 2.90 | 2,291.00 | 016 | 19216228 |
|---|---|---|---|---|---|

REVIEW AND REVISE EXCLUSIVITY RESPONSE (.7); PARTICIPATE IN WORKING GROUP TELEPHONE CONFERENCE RE: SAME (.8); PREPARE FOR EXCLUSIVITY HEARING (1.4).

| 07/26/09 | Strochak, Adam | 5.60 | 4,424.00 | 016 | 19241423 |
|---|---|---|---|---|---|

CONFERENCE CALLS WITH GGP, WGM, KIRKLAND TEAMS RE: EXCLUSIVITY REPLY PAPERS (1.0); DRAFT AND REVISE REPLY PAPERS (4.2); PHONE CALL FROM J. MESTERHARM RE: SAME (.4).

| 07/26/09 | Lemmer, Elisa | 4.20 | 2,688.00 | 016 | 19197840 |
|---|---|---|---|---|---|

REVIEW AND REVISE EXCLUSIVITY PAPERS (3.4); PARTICIPATE IN CONFERENCE CALLS WITH GGP, WGM AND KIRKLAND & ELLIS TEAMS RE: SAME (.8).

| 07/26/09 | Cahn, Blaire | 3.60 | 1,494.00 | 016 | 19208944 |
|---|---|---|---|---|---|

PARTICIPATE IN WORKING GROUP CALL RE: EXCLUSIVITY (.8); REVIEW DOCUMENT RE: SAME (.9); PREPARE FOR EXCLUSIVITY HEARING (1.9).

| 07/27/09 | Goldstein, Marcia | 4.70 | 4,465.00 | 016 | 19256458 |
|---|---|---|---|---|---|

REVIEW REVISED EXCLUSIVITY RESPONSE (.7); PREPARE FOR EXCLUSIVITY AND MILLER BUCKFIRE HEARING, INCLUDING MEETINGS WITH T. NOLAN, K. BUCKFIRE AND MEMBERS OF TEAM (4.0).

| 07/27/09 | Holtzer, Gary | 2.40 | 2,160.00 | 016 | 19302087 |
|---|---|---|---|---|---|

REVIEW EXCLUSIVITY RESPONSE (.4); PREPARE FOR EXCLUSIVITY HEARINGS (2.0).

| 07/27/09 | Youngman, Stephen | 4.40 | 3,476.00 | 016 | 19249370 |
|---|---|---|---|---|---|

PARTICIPATE IN TELEPHONE CONFERENCE WITH P. SAMPSON AND E. LEMMER RE: 2008 LENDERS OBJECTION TO EXCLUSIVITY AND DOCUMENT REQUEST (.5); PREPARE FOR EXCLUSIVITY HEARING, INCLUDING WITNESS PREPARATION AND REVIEW OF ARGUMENTS (3.4); PARTICIPATE IN TELEPHONE CONFERENCE WITH A. STROCHAK, E. LEMMER AND P. SAMPSON RE: 2008 LENDERS OBJECTION TO EXCLUSIVITY (.5).

| 07/27/09 | Strochak, Adam | 10.50 | 8,295.00 | 016 | 19258068 |
|---|---|---|---|---|---|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW, REVISE AND FINALIZE REPLY TO EXCLUSIVITY OBJECTIONS (2.1); PARTICIPATE IN MEETINGS WITH T. NOLAN (GGP), G. HOLTZER, M. GOLDSTEIN, E. LEMMER TO PREPARE FOR HEARING ON EXCLUSIVITY EXTENSION (2.0); PREPARE FOR EXCLUSIVITY HEARING (2.8); PHONE CALL TO J. MESTERHARM RE: PREPARATION FOR EXCLUSIVITY HEARING (.8); DRAFT PROFFER OF TESTIMONY FOR EXCLUSIVITY HEARING (2.2); CONFERENCE CALL WITH S. YOUNGMAN, E. LEMMER, P. SAMPSON (REIMER FIRM) RE: EXCLUSIVITY HEARING AND OBJECTIONS OF 2008 LENDERS (.6).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/27/09 | Mayer, Sylvia | 0.60 | 465.00 | 016 | 19207642 |

REVIEW OBJECTIONS TO EXCLUSIVITY EXTENSION.

| 07/27/09 | Lemmer, Elisa | 3.70 | 2,368.00 | 016 | 19210914 |
|------|------------------------|-------|--------|------|---------|

CONFER WITH P. SAMSON AND S. YOUNGMAN RE: 2008 LENDERS OBJECTION TO EXCLUSIVITY AND DOCUMENT REQUEST (.5); DRAFT EXCLUSIVITY SCRIPT (2.6); TELEPHONE CONFERENCE WITH S. YOUNGMAN, A. STROCHAK AND P. SAMPSON RE: 2008 LENDERS OBJECTION TO EXCLUSIVITY (.6).

| 07/27/09 | Cahn, Blaire | 2.00 | 830.00 | 016 | 19208900 |
|------|------------------------|-------|--------|------|---------|

PREPARE FOR EXCLUSIVITY HEARING.

| 07/27/09 | Mann, Tracy | 2.60 | 923.00 | 016 | 19209467 |
|------|------------------------|-------|--------|------|---------|

REVIEW AND REVISE CHART OF EXCLUSIVITY EXTENSIONS GRANTED IN OTHER CASES.

| 07/27/09 | Lee, Kathleen | 0.50 | 122.50 | 016 | 19216564 |
|------|------------------------|-------|--------|------|---------|

RESPOND TO REQUESTS FOR DOCUMENTS AND SAMPLES RE: EXCLUSIVITY.

| 07/27/09 | Mitchel, Gayle | 1.00 | 230.00 | 016 | 19303452 |
|------|------------------------|-------|--------|------|---------|

PREPARE AND E-FILE OMNIBUS REPLY TO OBJECTIONS TO MOTION TO EXTEND EXCLUSIVITY, WITH CONFIRMATION OF E-FILING TO ATTORNEYS (.6); EMAIL B. CAHN AND E. LEMMER FOR CLARIFICATION OF SERVICE ON OMNIBUS REPLY AND EMAIL TO KURTZMAN CARSON WITH SERVICE INSTRUCTIONS (.4).

| 07/28/09 | Strochak, Adam | 3.20 | 2,528.00 | 016 | 19303837 |
|------|------------------------|-------|--------|------|---------|

PREPARE FOR HEARING ON EXTENSION OF EXCLUSIVITY.

| **SUBTOTAL TASK CODE 016 - EXCLUSIVITY:** | | **155.90** | **$ 84,620.50** | | |
|------|------------------------|-------|--------|------|---------|

| 07/01/09 | Holtzer, Gary | 0.20 | 180.00 | 017 | 19398563 |
|------|------------------------|-------|--------|------|---------|

CALL WITH M. DISCHNER AND J. MESTERHARM ON JOINT VENTURE ISSUES AND WITH L. WIGHT.

| 07/01/09 | Youngman, Stephen | 0.50 | 395.00 | 017 | 19399070 |
|------|------------------------|-------|--------|------|---------|

CALL WITH AKIN TEAM, L. WIGHT RE: JOINT VENTURE PROPERTIES.

| 07/01/09 | Strochak, Adam | 0.40 | 316.00 | 017 | 19244808 |
|------|------------------------|-------|--------|------|---------|

CALL TO P. WARDEN (PILLSBURY) RE: APPLE RETAIL LEASES.

| 07/01/09 | Lopez, Christopher | 0.20 | 116.00 | 017 | 19170123 |
|------|------------------------|-------|--------|------|---------|

REVIEW MESSAGE FROM COUNSEL TO THE COMMITTEE RE: GGP LEASING ISSUES (.1); DRAFT MESSAGE TO G. MORGAN RE: SAME (.1).

| 07/01/09 | Ellis, Matthew | 0.70 | 350.00 | 017 | 19173676 |
|------|------------------------|-------|--------|------|---------|

CONFER WITH A. FONTANA RE: MORTGAGES (.2); CALL WITH H. FEAR AND C. PICTON (.5).

| 07/02/09 | Fontana, Angela | 0.30 | 255.00 | 017 | 19399072 |
|------|------------------------|-------|--------|------|---------|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|---|---|---|---|---|---|
| | REVIEW AND RESPOND TO EMAILS FROM H. FEAR RE: JOINT VENTURE CONTRIBUTIONS AND C. PICTON RE: REAL ESTATE (.1); CALL WITH H. FEAR AND C. PICTON RE: EXPENSES AND JOINT VENTURE LOAN PAYOFF (.2). | | | | |
| 07/07/09 | Youngman, Stephen | 0.20 | 158.00 | 017 | 19176288 |
| | CALL WITH C. WILLIAMS RE: TAX INCREMENT FINANCING PAYMENTS. | | | | |
| 07/08/09 | Youngman, Stephen | 0.60 | 474.00 | 017 | 19176267 |
| | CALL WITH C. WILLIAMS RE: LEASING ISSUES. | | | | |
| 07/09/09 | Korby, Mary | 0.80 | 700.00 | 017 | 19162626 |
| | REVIEW JOINT VENTURE STRUCTURE SYNOPSIS RE: OTHER POTENTIAL EQUITY PLEDGE ISSUES (.7); EMAIL S. YOUNGMAN AND A. STROCHAK (WGM) RE: EQUITY PLEDGE (.1). | | | | |
| 07/13/09 | Korby, Mary | 0.40 | 350.00 | 017 | 19318527 |
| | CALL WITH S. YOUNGMAN RE: JOINT VENTURE ISSUES AND WORK PLAN. | | | | |
| 07/13/09 | Youngman, Stephen | 0.60 | 474.00 | 017 | 19216082 |
| | CALLS WITH C. LOPEZ RE: STATUS OF ORDINARY COURSE SALE ORDER AND OPEN ISSUES (.2); CALL WITH M. KORBY RE: JOINT VENTURE ISSUES AND WORK PLAN (.4). | | | | |
| 07/13/09 | Mann, Tracy | 4.80 | 1,704.00 | 017 | 19398548 |
| | RESEARCH VIRGINIA LAW ON MATERIAL BREACHES. | | | | |
| 07/14/09 | Korby, Mary | 2.10 | 1,837.50 | 017 | 19162482 |
| | REVIEW JOINT VENTURE STRUCTURE FILES IN PREPARATION FOR CALL (1.0); REVIEW G. HAYES REVISE MEMORANDUM ON JOINT VENTURE STRATEGY (.4); CONFERENCE CALL WITH L. WIGHT, G. HAYES, G. LYNCH, J. BAYER (ALL GGP) RE: JOINT VENTURE STRATEGY (.7). | | | | |
| 07/15/09 | Youngman, Stephen | 0.30 | 237.00 | 017 | 19216171 |
| | CONFER WITH C. WILLIAMS RE: LEASE ISSUES. | | | | |
| 07/15/09 | Lopez, Christopher | 0.30 | 174.00 | 017 | 19170062 |
| | REVIEW MESSAGE FROM H. SIGAL RE: GGP LEASE ISSUE WITH NATIONAL TENANT (.1); DRAFT EMAIL TO H. SIGAL RE: GGP LEASE ISSUE WITH NATIONAL TENANT (.2). | | | | |
| 07/16/09 | Lopez, Christopher | 1.10 | 638.00 | 017 | 19170131 |
| | CALLS WITH GGP TENANTS RE: GGP LEASE ISSUES (.8); REVIEW EMAIL FROM H. SIGAL RE: GGP LEASE ISSUE (.1); DRAFT EMAIL TO H. SIGAL RE: GGP LEASE ISSUE (.2). | | | | |
| 07/17/09 | Chan, Bill | 2.00 | 360.00 | 017 | 19398562 |
| | REVIEW RECORDED MORTGAGES AND PREPARE SUMMARIES FOR N. HABERMAN. | | | | |
| 07/18/09 | Korby, Mary | 3.60 | 3,150.00 | 017 | 19202016 |
| | REVIEW EMAIL CHAIN RE: NOTICE LETTER RELATING TO HIGHLAND MALL (.3); REVIEW FILE RE: HIGHLAND MALL IN PREPARATION FOR CALL WITH S. YOUNGMAN AND G. HOLTZER (WGM) (2.8); CONFERENCE CALL WITH S. YOUNGMAN AND G. HOLTZER (WGM) RE: HIGHLAND MALL (.3); TELEPHONE CONFERENCE WITH S. YOUNGMAN RE: JOINT VENTURE STRUCTURE ISSUES (.2). | | | | |
| 07/18/09 | Holtzer, Gary | 0.30 | 270.00 | 017 | 19314012 |
| | CALL WITH M. KORBY AND S. YOUNGMAN RE: HIGHLAND MALL. | | | | |
| 07/18/09 | Youngman, Stephen | 0.50 | 395.00 | 017 | 19216160 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

TELEPHONE CONFERENCE WITH M. KORBY RE: JOINT VENTURE STRUCTURE ISSUES (.2); TELEPHONE CONFERENCE WITH M. KORBY AND G. HOLTZER RE: HIGHLAND MALL (.3).

| 07/18/09 | Gail, David | 1.00 | 355.00 | 017 | 19172444 |

REVIEW DEFAULT NOTICES AND LOAN DOCUMENTS RELATED TO HIGHLAND MALL JOINT VENTURE AND RELATED PROPERTY.

| 07/19/09 | Gail, David | 2.60 | 923.00 | 017 | 19172445 |

REVIEW DEFAULT NOTICES AND LOAN DOCUMENTS RELATED TO HIGHLAND MALL JOINT VENTURE AND RELATED PROPERTY.

| 07/20/09 | Korby, Mary | 5.10 | 4,462.50 | 017 | 19202042 |

PREPARE FOR MEETING WITH S. YOUNGMAN AND D. GAIL RE: HIGHLAND MALL (1.5); CONFER WITH S. YOUNGMAN AND D. GAIL RE: HIGHLAND MALL STRATEGY (.5); REVIEW FILES FURTHER TO REFINE HIGHLAND MALL STRATEGY (2.5); CONFERENCE CALL WITH G. HAYES (GGP), S. YOUNGMAN AND D. GAIL RE: HIGHLAND MALL STRATEGY (.5); SEND EMAIL TO G. HOLTZER  RE: SAME (.1).

| 07/20/09 | Youngman, Stephen | 1.10 | 869.00 | 017 | 19216340 |

TELEPHONE CONFERENCE WITH G. MORGAN RE: 365(D)(4) EXTENSION AND OBJECTION (.1); CONFER WITH M. KORBY AND D. GAIL RE: JOINT VENTURE ISSUES (.5); TELEPHONE CONFER WITH G. HAYES, M. KORBY AND D. GAIL RE: SAME (.5).

| 07/20/09 | Lopez, Christopher | 0.40 | 232.00 | 017 | 19196868 |

REVIEW PROPOSED GGP LEASE AMENDMENT DOCUMENTS (.3); DRAFT MESSAGE TO B. MILLER AT ALIXPARTNERS RE: GGP TENANT LEASE ISSUES (.1).

| 07/20/09 | Morgan, Gabriel | 1.80 | 639.00 | 017 | 19222812 |

ADDRESS ISSUES RELATING TO MOTION TO EXTEND TIME TO ASSUME/REJECT UNEXPIRED LEASES (1.2); CALL WITH P. KAIN RE: SAME (.4); CORRESPOND WITH S. YOUNGMAN RE: SAME (.2).

| 07/20/09 | Gail, David | 1.40 | 497.00 | 017 | 19199337 |

CONFER WITH M. KORBY AND S. YOUNGMAN RE: HIGHLAND MALL DOCUMENTS (.5); REVIEW SAME FOR LIABILITY PROVISIONS (.3); CALL WITH M. KORBY, S. YOUNGMAN AND G. HAYES RE: SAME (.6).

| 07/21/09 | Strochak, Adam | 1.30 | 1,027.00 | 017 | 19245948 |

CONFERENCE CALLS WITH P. WERBIN (APPLE COUNSEL), M. ADAIR, H. SIGAL RE: APPLE RETAIL LEASES (1.3).

| 07/21/09 | Morgan, Gabriel | 0.80 | 284.00 | 017 | 19282121 |

EXCHANGE EMAILS WITH D. GLICKMAN RE: LEASE REJECTION.

| 07/22/09 | Korby, Mary | 1.60 | 1,400.00 | 017 | 19202146 |

CONFERENCE CALL WITH S. YOUNGMAN, D. GAIL, L. WIGHT, G. HAYES (GGP) RE: ISSUES RELATED TO JOINT VENTURE DEBT (1.1); REVIEW HIGHLAND MALL GROUND LEASE AND LEASEHOLD MORTGAGE SUMMARY (.5).

| 07/22/09 | Youngman, Stephen | 1.70 | 1,343.00 | 017 | 19216502 |

TELEPHONE CONFERENCE WITH L. WIGHT, G. LOWERY, M. KORBY AND D. GAIL RE: JOINT VENTURE STRUCTURES (1.1); TELEPHONE CONFERENCE WITH P. KAIN RE: LEASE ASSUMPTION AND ASSIGNMENT ISSUES (.3); TELEPHONE CONFERENCE WITH P. KAIN, D. PURCELL AND E. LEMMER RE: JOINT VENTURE INVESTMENTS (.3).

| 07/22/09 | Mayer, Sylvia | 0.30 | 232.50 | 017 | 19192141 |

REVIEW INFORMATION RE: HIGHLAND MALL.

ITEMIZED SERVICES - ZGGP-160 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/22/09 | Lemmer, Elisa | 0.30 | 192.00 | 017 | 19323992 |

CALL WITH P. KAIN, D. PURSELL AND S. YOUNGMAN RE: JOINT VENTURE INVESTMENTS.

| 07/22/09 | Gail, David | 2.50 | 887.50 | 017 | 19199315 |

DRAFT SUMMARY OF HIGHLAND MALL LOAN AND GROUND LEASE FOR USE BY BOARD (1); CALL WITH M. KORBY, S. YOUNGMAN, L. WIGHT AND G. HAYES TO DISCUSS HIGHLAND MALL AND CLACKAMAS MALL (1); REVIEW CLACKAMAS MALL MASTER LEASE AND LOAN DOCUMENTS (.5).

| 07/23/09 | Korby, Mary | 0.20 | 175.00 | 017 | 19398798 |

REVIEW REVISED SUMMARY OF HIGHLAND MALL ISSUES.

| 07/23/09 | Fontana, Angela | 0.50 | 425.00 | 017 | 19256700 |

RESPOND TO EMAIL RE: JOINT VENTURE (.2); AND REVIEW MATERIALS RE: SAME (.3).

| 07/23/09 | Youngman, Stephen | 0.70 | 553.00 | 017 | 19216150 |

TELEPHONE CONFERENCE WITH M. KORBY RE: JOINT VENTURE STRUCTURE ISSUES (.3); TELEPHONE CONFERENCE WITH COMPANY A. STROCHAK AND M. KORBY RE: SAME (.2); TELEPHONE CONFERENCE WITH E. LEMMER RE: SAME (.2).

| 07/23/09 | Mayer, Sylvia | 0.20 | 155.00 | 017 | 19192035 |

TELEPHONE CONFERENCE WITH M. KORBY RE: HIGHLAND.

| 07/23/09 | Gail, David | 0.50 | 177.50 | 017 | 19199345 |

REVISE HIGHLAND MALL SUMMARY FOR DISTRIBUTION.

| 07/24/09 | Youngman, Stephen | 0.70 | 553.00 | 017 | 19216372 |

CONFERENCE WITH M. KORBY RE: JOINT VENTURE ISSUES AND STRUCTURES (.2); REVIEW SAME (.5).

| 07/24/09 | Mayer, Sylvia | 0.20 | 155.00 | 017 | 19202402 |

REVIEW HIGHLAND SUMMARY.

| 07/24/09 | Lemmer, Elisa | 0.30 | 192.00 | 017 | 19196649 |

COMPANY WITH S. YOUNGMAN RE: CHRISTIANA MALL (.1); CALL WITH H. FEAR RE: SAME (.1); EMAILS WITH D. PURSEL RE: SAME (.1).

| 07/27/09 | Korby, Mary | 4.30 | 3,762.50 | 017 | 19243465 |

REVIEW SIDE LETTER DATE FEBRUARY 8, 2008 BETWEEN GGPLP AND COMPTROLLER (.5); DRAFT NOTE TO S. YOUNGMAN AND D. GAIL RE: SAME (.3); REVIEW AND ANALYZE FILES RE: CLACKAMAS STRUCTURE (2.5); CONFERENCE WITH D. GAIL RE: CLACKAMAS MASTER LEASE AND DEED OF TRUST (.5); EMAIL MEMORANDUM TO S. YOUNGMAN RE: RESOLUTION OF CLACKAMAS ISSUE (.5).

| 07/27/09 | Youngman, Stephen | 1.60 | 1,264.00 | 017 | 19249371 |

PARTICIPATE IN CONFERENCE WITH E. LEMMER RE: ONGOING CONSTRUCTION PROJECTS (.3); PARTICIPATE IN TELEPHONE CONFERENCE WITH D. PURCELL AND E. LEMMER RE: JOINT VENTURE ISSUES (.6); PARTICIPATE IN TELEPHONE CONFERENCE WITH G. HAYES AND D. GAIL RE: CLACKAMUS PROJECT (.4); CORRESPONDENCE RE: ANN TAYLOR LEASES (.3).

| 07/27/09 | Strochak, Adam | 0.40 | 316.00 | 017 | 19258445 |

CONFERENCE CALL WITH H. FEAR AND D. CHARLES RE: PALAZZO LEASE AMENDMENTS.

| 07/27/09 | Lemmer, Elisa | 1.10 | 704.00 | 017 | 19210915 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | CONFER WITH S. YOUNGMAN RE: ONGOING CONSTRUCTION PROJECTS (.3); PARTICIPATE IN CONFERENCE CALL WITH S. YOUNGMAN AND D. PURCELL RE: JOINT VENTURE ISSUES (.6); CONFER WITH H. SPEAR RE: CHRISTIANA MALL (.2). | | | | |
| 07/27/09 | Lopez, Christopher | 2.00 | 1,160.00 | 017 | 19231472 |
| | RESEARCH CASE LAW IN THE SECOND CIRCUIT RE: GGP EXECUTORY CONTRACT ISSUES. | | | | |
| 07/27/09 | Haberman, Noam | 0.20 | 71.00 | 017 | 19204811 |
| | DISCUSS MASTER LEASES WITH D. GAIL (.1); REVIEW MASTER LEASE PROVISIONS (.1). | | | | |
| 07/27/09 | Gail, David | 1.20 | 426.00 | 017 | 19208260 |
| | REVIEW CLACKAMAS MASTER LEASE (.2); CONFER WITH S. YOUNGMAN RE: SAME (.1); CONFER WITH G. HAYES AND S. YOUNGMAN TO DISCUSS MASTER LEASE (.3); CONFER WITH N. HABERMAN RE: SAME (.1); CONFER WITH M. KORBY RE: CLACKAMAS MASTER LEASE AND DEED OF TRUST (.5). | | | | |
| 07/28/09 | Korby, Mary | 0.70 | 612.50 | 017 | 19398803 |
| | REVIEW WGM GGP JOINT VENTURE ISSUES SUMMARY RE: CURRENT DEVELOPMENTS. | | | | |
| 07/28/09 | Lopez, Christopher | 0.90 | 522.00 | 017 | 19231350 |
| | CONFER WITH T. MANN RE: GGP LEASE ISSUES (.2); REVIEW DOCUMENTS RELATING TO GGP TENANT LEASE ISSUES (.4); CONFER WITH GGP TENANTS RE: GGP TENANT LEASE ISSUES (.3). | | | | |
| 07/28/09 | Mann, Tracy | 0.90 | 319.50 | 017 | 19209104 |
| | REVIEW MATERIALS RELATED TO ARIZONA SNELL LEASE EXTENSION (.7); CALL WITH C. LOPEZ RE: LEASE ISSUES (.2). | | | | |
| 07/29/09 | Youngman, Stephen | 1.00 | 790.00 | 017 | 19249127 |
| | TELEPHONE CONFERENCE WITH R. GERN AND P. KAIN RE: CONSTRUCTION PROJECTS (.9); CORRESPOND RE: SAME (.1). | | | | |
| 07/29/09 | Morgan, Gabriel | 5.50 | 1,952.50 | 017 | 19282181 |
| | DRAFT AND REVISE LEASE REJECTION MOTION (4.1); RESEARCH RE: SAME (1.0); CALL WITH P. KAIN RE: LEASE REJECTION (.2); CALL WITH D. GLICKMAN RE: LEASE REJECTION (.2). | | | | |
| 07/29/09 | Mann, Tracy | 1.60 | 568.00 | 017 | 19218746 |
| | DRAFT MOTION AND CONSENT ORDER RE: ARIZONA SNELL & WILMER LEASE EXTENSION (1.2); CORRESPOND WITH C. LOPEZ RE: FILING SNELL & WILMER LEASE MOTION ON PRESENTMENT (.4). | | | | |
| 07/30/09 | Youngman, Stephen | 1.40 | 1,106.00 | 017 | 19249132 |
| | CORRESPOND RE: ANN TAYLOR LEASE PAYMENTS (.1); REVIEW MONROE LEASE REJECTION (.4); CORRESPOND RE: SAME (.2); TELEPHONE CONFERENCE WITH G. MORGAN RE: SAME (.1); REVIEW JOINT VENTURE ISSUES (.6). | | | | |
| 07/30/09 | Tran, Diem | 1.80 | 837.00 | 017 | 19238850 |
| | REVIEW CORRESPONDENCE WITH IMPACT'S COUNSEL AND CLIENT. | | | | |
| 07/30/09 | Morgan, Gabriel | 5.50 | 1,952.50 | 017 | 19282152 |
| | REVIEW AND REVISE MOTION TO REJECT LEASE (3.0); COORDINATE FILING RE: SAME (2.3); CALL G. MITCHEL RE: MOTION TO SHORTEN TIME (.2). | | | | |
| 07/30/09 | Mann, Tracy | 5.60 | 1,988.00 | 017 | 19218982 |
| | REVIEW RULES, LEASE AND RELATED MATERIALS AND DRAFT STIPULATION AND AGREED ORDER FOR SNELL & WILMER LEASE EXTENSION. | | | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/30/09 | Mitchel, Gayle | 1.00 | 230.00 | 017 | 19305833 |

PREPARE AND FILE MOTION TO REJECT 230 WEST MONROE PT LLC LEASE, CONFIRM E-FILING TO ATTORNEY AND EMAIL TO KURTZMAN CARSON WITH FILING INSTRUCTIONS.

| 07/31/09 | James, Cheryl | 1.30 | 461.50 | 017 | 19236542 |

RESEARCH FOR MOTION TO REJECT CERTAIN LEASES.

| 07/31/09 | Mann, Tracy | 1.30 | 461.50 | 017 | 19243626 |

REVISE AND FOLLOW-UP ON SNELL & WILMER STIPULATION AND AGREED ORDER (1.0); EMAIL M. LUDWIG TO DISCUSS COMFORT ORDER FOR SNELL & WILMER (.1); CALL WITH M. LUDWIG RE: SNELL & WILMER LEASE EXTENSION (.2).

| | | | | | |
|---|---|---|---|---|---|
| **SUBTOTAL TASK CODE 017 -  EXECUTORY CONTRACTS/LEASE ISSUES/REAL PROPERTY/365 ISSUES:** | | **84.40** | **$ 47,767.00** | | |

| 07/05/09 | Sadlak, Kristina | 8.60 | 3,999.00 | 018 | 19131977 |

REVIEW TRANSCRIPTS OF DEPOSITIONS AND HEARINGS RE: EXIT FINANCING STRATEGY.

| 07/06/09 | Holtzer, Gary | 0.50 | 450.00 | 018 | 19308380 |

CALL WITH KIRKLAND & ELLIS, CLIENT AND ALIXPARTNERS ON CRAMDOWN ISSUES IN LOAN DOCUMENTS.

| 07/06/09 | Mastando, III, John | 0.90 | 684.00 | 018 | 19139143 |

STRATEGIZE RE: EXIT FINANCING.

| 07/08/09 | Mastando, III, John | 3.90 | 2,964.00 | 018 | 19239582 |

RESEARCH ADDITIONAL SUPPORT FOR EXIT FINANCING STRATEGY.

| 07/09/09 | Mastando, III, John | 3.80 | 2,888.00 | 018 | 19239592 |

PARTICIPATE IN STRATEGY MEETING RE: EXIT FINANCING.

| 07/09/09 | Sadlak, Kristina | 0.50 | 232.50 | 018 | 19145001 |

PARTICIPATE IN CALL RE: EXIT FINANCING STRATEGY.

| 07/10/09 | Mastando, III, John | 4.10 | 3,116.00 | 018 | 19239451 |

STRATEGIZE RE: EXIT FINANCING.

| 07/12/09 | Mastando, III, John | 1.90 | 1,444.00 | 018 | 19236992 |

PARTICIPATE IN STRATEGY MEETING RE: EXIT FINANCING.

| 07/13/09 | Mastando, III, John | 1.70 | 1,292.00 | 018 | 19237021 |

RESEARCH ADDITIONAL SUPPORT FOR EXIT FINANCING.

| 07/13/09 | Sadlak, Kristina | 4.10 | 1,906.50 | 018 | 19157494 |

RESEARCH ADDITIONAL SUPPORT FOR EXIT FINANCING STRATEGY.

| 07/14/09 | Mastando, III, John | 2.80 | 2,128.00 | 018 | 19172710 |

RESEARCH ADDITIONAL SUPPORT FOR EXIT FINANCING STRATEGY.

| 07/14/09 | Sadlak, Kristina | 2.10 | 976.50 | 018 | 19159691 |

ITEMIZED SERVICES - 766-1003 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

RESEARCH ADDITIONAL SUPPORT FOR EXIT FINANCING STRATEGY.

| 07/15/09 | Mastando, III, John | 4.70 | 3,572.00 | 018 | 19172702 |

MEET WITH CLIENT RE: EXIT FINANCING.

| 07/15/09 | Sadlak, Kristina | 5.10 | 2,371.50 | 018 | 19161603 |

RESEARCH ADDITIONAL SUPPORT FOR EXIT FINANCING STRATEGY (3.0); DRAFT MEMORANDUM OF FINDINGS (2.1).

| 07/20/09 | Mastando, III, John | 1.90 | 1,444.00 | 018 | 19245769 |

REVIEW ISSUES RE: EXIT FINANCING.

| 07/21/09 | Mastando, III, John | 2.90 | 2,204.00 | 018 | 19245776 |

REVIEW STRATEGY RE: EXIT FINANCING.

| 07/23/09 | Mastando, III, John | 1.60 | 1,216.00 | 018 | 19245976 |

PREPARE STRATEGY RE: EXIT FINANCING.

| 07/24/09 | Mastando, III, John | 1.90 | 1,444.00 | 018 | 19245981 |

STRATEGY RE: EXIT FINANCING.

| 07/27/09 | Mastando, III, John | 3.50 | 2,660.00 | 018 | 19245982 |

STRATEGY RE: EXIT FINANCING.

| 07/28/09 | Mastando, III, John | 3.20 | 2,432.00 | 018 | 19245984 |

PREPARE STRATEGY RE: EXIT FINANCING.

| **SUBTOTAL TASK CODE 018 - EXIT FINANCING:** | | **59.70** | **$ 39,424.00** | | |

| 07/14/09 | Youngman, Stephen | 4.10 | 3,239.00 | 019 | 19216525 |

PARTICIPATE IN MEETINGS WITH VARIOUS WORKING GROUPS RE: OPERATIONAL ISSUES AND REVIEW SAME.

| 07/15/09 | Youngman, Stephen | 0.80 | 632.00 | 019 | 19216174 |

PARTICIPATE IN VARIOUS CONFERENCES AT COMPANY RE: OPERATIONS ISSUES.

| **SUBTOTAL TASK CODE 019 - GENERAL BUSINESS OPERATIONS:** | | **4.90** | **$ 3,871.00** | | |

| 07/01/09 | Goldstein, Marcia | 0.30 | 285.00 | 020 | 19237993 |

CONFER WITH G. HOLTZER RE: UPDATES.

| 07/01/09 | Gray, Melanie | 1.10 | 935.00 | 020 | 19236846 |

PARTICIPATE IN INTERNAL STRATEGY CALL (.7); PARTICIPATE IN WORK IN PROGRESS CALL (.4).

| 07/01/09 | Holtzer, Gary | 1.20 | 1,080.00 | 020 | 19121368 |

PARTICIPATE IN WGM TEAM CALL (.4); PARTICIPATE IN WORK IN PROGRESS CALL (.5); CONFER WITH M. GOLDSTEIN RE: UPDATES (.3).

| 07/01/09 | Reid, Penny | 1.40 | 1,190.00 | 020 | 19142823 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN WGM TEAM CALL (.5); PARTICIPATE IN DOCKET CALL (.5); PARTICIPATE IN WORK IN PROGRESS CALL (.4).

| 07/01/09 | Youngman, Stephen | 0.30 | 237.00 | 020 | 19176321 |

PARTICIPATE IN WGM TEAM CALL.

| 07/01/09 | Strochak, Adam | 0.30 | 237.00 | 020 | 19244532 |

PARTICIPATE IN DOCKET MANAGEMENT CALL WITH M. CHIMITRIS AND R. WHITACRE (GGP), S. SMYLIE, G. BALASSA (KIRKLAND).

| 07/01/09 | Mastando, III, John | 0.40 | 304.00 | 020 | 19139286 |

PARTICIPATE IN WORK IN PROGRESS CALL.

| 07/01/09 | Sontag, Scott | 0.30 | 217.50 | 020 | 19120682 |

PARTICIPATE IN WGM TEAM CALL.

| 07/01/09 | Reicher, Aliza | 0.70 | 290.50 | 020 | 19139464 |

PARTICIPATE IN WGM TEAM CALL (.3); PARTICIPATE IN WORK IN PROGRESS CALL (.4).

| 07/01/09 | Lemmer, Elisa | 0.40 | 256.00 | 020 | 19133431 |

PARTICIPATE IN WORK IN PROGRESS CALL.

| 07/01/09 | Eng, Diana | 0.30 | 174.00 | 020 | 19130731 |

PARTICIPATE IN WGM TEAM CALL.

| 07/01/09 | Lopez, Christopher | 0.80 | 464.00 | 020 | 19170091 |

PARTICIPATE IN GGP TEAM CALL (.4); PARTICIPATE IN WGM TEAM CALL (.4).

| 07/01/09 | Wright, Miles | 0.40 | 216.00 | 020 | 19259120 |

PARTICIPATE IN GGP TEAM CALL.

| 07/01/09 | Saavedra, Andrea | 0.60 | 279.00 | 020 | 19399306 |

PARTICIPATE IN WGM TEAM CALL (.3); PARTICIPATE IN WORK IN PROGRESS CALL (.3).

| 07/01/09 | Craddock, Erin | 0.80 | 284.00 | 020 | 19123044 |

PARTICIPATE IN WORK IN PROGRESS CALL.

| 07/01/09 | Haberman, Noam | 0.40 | 142.00 | 020 | 19095966 |

PARTICIPATE IN WORK IN PROGRESS CALL.

| 07/01/09 | Kendall, Consuelo | 3.00 | 1,065.00 | 020 | 19147057 |

REVIEW AND SUMMARIZE RELEVANT TESTIMONY FROM DEPOSITION AND HEARING TRANSCRIPTS RELATED TO MOTION TO DISMISS PROCEEDINGS.

| 07/01/09 | Morgan, Gabriel | 0.60 | 213.00 | 020 | 19221467 |

PARTICIPATE IN WGM TEAM CALL (.3); PREPARE FOR WORK IN PROGRESS CALL (.1); PARTICIPATE IN WORK IN PROGRESS CALL (.2).

| 07/01/09 | Mann, Tracy | 0.20 | 71.00 | 020 | 19181659 |

PARTICIPATE IN WGM TEAM CALL.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/02/09 | Le, Kathy | 2.00 | 930.00 | 020 | 19253207 |
| | REVIEW TRANSCRIPTS RE: MOTIONS TO DISMISS HEARINGS AND DEPOSITIONS. | | | | |
| 07/02/09 | Kendall, Consuelo | 1.20 | 426.00 | 020 | 19147207 |
| | PARTICIPATE IN WORK IN PROGRESS CONFERENCE CALL AND PREPARE AND EMAIL MINUTES FOR CALL. | | | | |
| 07/03/09 | Holtzer, Gary | 0.90 | 810.00 | 020 | 19133228 |
| | CALL WITH R. GERN ON WORK IN PROGRESS. | | | | |
| 07/03/09 | Le, Kathy | 4.50 | 2,092.50 | 020 | 19251392 |
| | REVIEW TRANSCRIPTS RE: MOTION TO DISMISS HEARINGS. | | | | |
| 07/05/09 | Strochak, Adam | 0.30 | 237.00 | 020 | 19230809 |
| | EMAILS TO AND FROM G. HOLTZER RE: STRATEGY MEETING (.1); EMAILS TO GGP/MILLER BUCKFIRE/ALIXPARTNERS/KIRKLAND TEAMS RE: SAME (.2). | | | | |
| 07/05/09 | Le, Kathy | 3.20 | 1,488.00 | 020 | 19250914 |
| | REVIEW TRANSCRIPTS RE: MOTION TO DISMISS DEPOSITIONS AND HEARINGS. | | | | |
| 07/05/09 | Morgan, Gabriel | 0.20 | 71.00 | 020 | 19196711 |
| | UPDATE WORK IN PROGRESS LIST. | | | | |
| 07/06/09 | Goldstein, Marcia | 0.20 | 190.00 | 020 | 19187183 |
| | REVIEW EMAILS RE: MEETING SCHEDULE. | | | | |
| 07/06/09 | Gray, Melanie | 1.10 | 935.00 | 020 | 19236259 |
| | PARTICIPATE IN WGM TEAM CALL (.5); PARTICIPATE IN WORK IN PROGRESS CALL (.6). | | | | |
| 07/06/09 | Gelbfish, Larry | 0.90 | 765.00 | 020 | 19144457 |
| | PARTICIPATE IN WGM TEAM CALL (.5); ANALYSIS AND NOTES RE: SAME (.4). | | | | |
| 07/06/09 | Holtzer, Gary | 1.20 | 1,080.00 | 020 | 19136695 |
| | PARTICIPATE IN CALL WITH A. SATHY TO COORDINATE (.1); PARTICIPATE IN WGM TEAM CALL (.5); PARTICIPATE IN WORK IN PROGRESS CALL WITH CLIENT, KIRKLAND AND WGM TEAM (.6). | | | | |
| 07/06/09 | Reid, Penny | 1.20 | 1,020.00 | 020 | 19144997 |
| | PARTICIPATE IN WGM TEAM CALL (.5); PARTICIPATE IN DOCKET CALL (.2); PARTICIPATE IN WORK IN PROGRESS CALL (.5). | | | | |
| 07/06/09 | Youngman, Stephen | 1.10 | 869.00 | 020 | 19176188 |
| | PARTICIPATE IN WGM TEAM CALL (.5); PARTICIPATE IN WORK IN PROGRESS CALL (.6). | | | | |
| 07/06/09 | Strochak, Adam | 2.20 | 1,738.00 | 020 | 19254365 |
| | PARTICIPATE IN WGM TEAM CALL RE: CASE STATUS AND STRATEGY (.7); PARTICIPATE IN DOCKET MANAGEMENT CALL (.3); PARTICIPATE IN WORK IN PROGRESS CALL (.7); EMAILS TO AND FROM GGP TEAM RE: APPRAISAL STRATEGY (.5). | | | | |
| 07/06/09 | Mayer, Sylvia | 0.90 | 697.50 | 020 | 19136703 |
| | PARTICIPATE IN WGM TEAM CALL (.5); PARTICIPATE IN WORK IN PROGRESS CALL WITH CLIENT AND OTHER PROFESSIONALS (.4). | | | | |

ITEMIZED SERVICES - 768,068 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|---|---|---|---|---|---|
| 07/06/09 | Mastando, III, John | 0.70 | 532.00 | 020 | 19139146 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/06/09 | Sontag, Scott | 0.70 | 507.50 | 020 | 19308623 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/06/09 | Sadlak, Kristina | 8.00 | 3,720.00 | 020 | 19137524 |
| | REVIEW AND SUMMARIZE RELEVANT TESTIMONY FROM TRANSCRIPTS OF HEARINGS AND DEPOSITIONS IN CONNECTION WITH MOTION TO DISMISS PROCEEDINGS. | | | | |
| 07/06/09 | Reicher, Aliza | 1.20 | 498.00 | 020 | 19139405 |
| | PARTICIPATE IN TEAM CALL (.5); PARTICIPATE IN WORK IN PROGRESS CALL (.7). | | | | |
| 07/06/09 | Lemmer, Elisa | 1.10 | 704.00 | 020 | 19137771 |
| | PARTICIPATE IN WGM TEAM CALL (.5); PARTICIPATE IN WORK IN PROGRESS CALL (.6). | | | | |
| 07/06/09 | Eng, Diana | 1.10 | 638.00 | 020 | 19136684 |
| | PARTICIPATE IN INTERNAL STRATEGY CALL (.5); PARTICIPATE IN WORK IN PROGRESS CALL (.6). | | | | |
| 07/06/09 | Lopez, Christopher | 1.10 | 638.00 | 020 | 19170124 |
| | PARTICIPATE ON THE GGP TEAM STRATEGY CALL (.6); PARTICIPATE ON THE WGM TEAM STRATEGY CALL (.5). | | | | |
| 07/06/09 | Wright, Miles | 0.50 | 270.00 | 020 | 19212459 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/06/09 | Le, Kathy | 1.00 | 465.00 | 020 | 19252244 |
| | PARTICIPATE IN WGM TEAM CALL (.5); PARTICIPATE IN WORK IN PROGRESS CALL (.5). | | | | |
| 07/06/09 | Le, Kathy | 12.90 | 5,998.50 | 020 | 19251327 |
| | REVIEW DEPOSITION AND HEARING TRANSCRIPTS RE: MOTIONS TO DISMISS (4.0); DRAFT MEMO RE: SAME (8.9). | | | | |
| 07/06/09 | Saavedra, Andrea | 0.50 | 232.50 | 020 | 19136007 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/06/09 | Cahn, Blaire | 1.10 | 456.50 | 020 | 19308626 |
| | PARTICIPATE IN WGM TEAM MEETING (.5); PARTICIPATE IN WORK IN PROGRESS CALL (.6). | | | | |
| 07/06/09 | Eisler, Matthew | 0.50 | 207.50 | 020 | 19151043 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/06/09 | Craddock, Erin | 1.70 | 603.50 | 020 | 19136285 |
| | PARTICIPATE IN WORK IN PROGRESS CALL (.6); PREPARE WORK IN PROGRESS CALL MINUTES (1.1). | | | | |
| 07/06/09 | Haberman, Noam | 1.10 | 390.50 | 020 | 19136180 |
| | PARTICIPATE IN GGP INTERNAL TEAM CALL (.5); PARTICIPATE IN WORK IN PROGRESS CALL (.6). | | | | |
| 07/06/09 | Kendall, Consuelo | 11.10 | 3,940.50 | 020 | 19146925 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW AND SUMMARIZE RELEVANT TESTIMONY FROM DEPOSITION AND HEARING TRANSCRIPTS RELATED TO MOTION TO DISMISS PROCEEDINGS.

| 07/06/09 | Morgan, Gabriel | 1.10 | 390.50 | 020 | 19221562 |

PARTICIPATE IN WORK IN PROGRESS CALL (.6); PARTICIPATE IN WGM TEAM STRATEGY CALL (.5).

| 07/06/09 | Mann, Tracy | 0.50 | 177.50 | 020 | 19181657 |

PARTICIPATE IN WGM TEAM CALL.

| 07/07/09 | Gelbfish, Larry | 0.50 | 425.00 | 020 | 19144450 |

PARTICIPATE IN WGM TEAM CALL.

| 07/07/09 | Strochak, Adam | 0.70 | 553.00 | 020 | 19257678 |

PARTICIPATE IN WGM TEAM CALL.

| 07/07/09 | Le, Kathy | 4.60 | 2,139.00 | 020 | 19252811 |

DRAFT MEMO SUMMARIZING RELEVANT DEPOSITION AND HEARING TESTIMONY RE: MOTIONS TO DISMISS.

| 07/07/09 | Kendall, Consuelo | 3.00 | 1,065.00 | 020 | 19147117 |

REVIEW AND SUMMARIZE RELEVANT TESTIMONY FROM DEPOSITION AND HEARING TRANSCRIPTS RELATED TO MOTION TO DISMISS PROCEEDINGS.

| 07/07/09 | Morgan, Gabriel | 0.50 | 177.50 | 020 | 19222009 |

UPDATE WORK IN PROGRESS LIST.

| 07/08/09 | Goldstein, Marcia | 0.40 | 380.00 | 020 | 19241862 |

CALLS WITH G. HOLTZER RE: STATUS OF SECURED CREDITOR ISSUES AND COMMITTEE ISSUES.

| 07/08/09 | Gelbfish, Larry | 0.60 | 510.00 | 020 | 19397236 |

PARTICIPATE IN WGM TEAM CALL.

| 07/08/09 | Holtzer, Gary | 2.30 | 2,070.00 | 020 | 19141514 |

PARTICIPATE IN WGM TEAM CALL (.6); PARTICIPATE IN WORK IN PROGRESS CALL (.5); REVIEW MATERIALS AND PARTICIPATE IN CALL WITH R. GERN ON WORK IN PROGRESS AND LITIGATION (.8); CALL WITH M. GOLDSTEIN RE: CREDITOR AND COMMITTEE ISSUES (.4).

| 07/08/09 | Reid, Penny | 0.50 | 425.00 | 020 | 19310917 |

PARTICIPATE IN WORK IN PROGRESS CALL.

| 07/08/09 | Youngman, Stephen | 1.10 | 869.00 | 020 | 19176300 |

PARTICIPATE IN WGM TEAM CALL (.6); PARTICIPATE IN WORK IN PROGRESS CALL (.5).

| 07/08/09 | Strochak, Adam | 2.10 | 1,659.00 | 020 | 19258450 |

PREPARE FOR AND PARTICIPATE IN WGM TEAM CALL (.7); CALL WITH R. GERN, M. CHIMITRIS (GGP), G. BALASSA, S. SMYLIE, A. SATHY RE: POSSIBLE APPEALS FROM MOTION TO DISMISS DECISION (.5); PREPARE FOR AND PARTICIPATE IN WORK IN PROGRESS CALL (.9).

| 07/08/09 | Mayer, Sylvia | 1.40 | 1,085.00 | 020 | 19142069 |

PARTICIPATE IN WGM TEAM CALL (.8); PARTICIPATE IN WORK IN PROGRESS CALL WITH CLIENT, WGM, ALIXPARTNERS AND KIRKLAND (.6).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/08/09 | Mastando, III, John | 0.50 | 380.00 | 020 | 19239581 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/08/09 | Reicher, Aliza | 1.10 | 456.50 | 020 | 19154073 |
| | PARTICIPATE IN WGM TEAM CALL (.6); PARTICIPATE IN WORK IN PROGRESS CALL (.5). | | | | |
| 07/08/09 | Lemmer, Elisa | 0.80 | 512.00 | 020 | 19143199 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/08/09 | Eng, Diana | 0.50 | 290.00 | 020 | 19143541 |
| | PARTICIPATE IN WGM WORKING GROUP CALL RE: STRATEGY FOR POST PETITION MOTIONS. | | | | |
| 07/08/09 | Wine, Jennifer | 0.60 | 279.00 | 020 | 19140615 |
| | PARTICIPATE IN WGM TEAM CALL (.5); DISCUSS TEAM CALLS WITH T. MANN (.1). | | | | |
| 07/08/09 | Le, Kathy | 1.10 | 511.50 | 020 | 19252075 |
| | PARTICIPATE IN WGM TEAM CALL (.6); PARTICIPATE IN WORK IN PROGRESS CALL (.5). | | | | |
| 07/08/09 | Saavedra, Andrea | 1.00 | 465.00 | 020 | 19140293 |
| | PARTICIPATE IN WGM TEAM COORDINATION CALL (.5); PARTICIPATE IN WORK IN PROGRESS CALL (.5). | | | | |
| 07/08/09 | Cahn, Blaire | 1.10 | 456.50 | 020 | 19157573 |
| | PARTICIPATE IN WGM TEAM CALL (.6); PARTICIPATE IN WORK IN PROGRESS CALL (.5). | | | | |
| 07/08/09 | Eisler, Matthew | 0.50 | 207.50 | 020 | 19151369 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/08/09 | Craddock, Erin | 1.10 | 390.50 | 020 | 19141358 |
| | PARTICIPATE IN WORK IN PROGRESS CALL (.6); PREPARE WORK IN PROGRESS CALL MINUTES (.5). | | | | |
| 07/08/09 | Haberman, Noam | 1.10 | 390.50 | 020 | 19140757 |
| | PARTICIPATE IN WGM TEAM CALL (.6); PARTICIPATE IN WORK IN PROGRESS CALL (.5). | | | | |
| 07/08/09 | Morgan, Gabriel | 2.80 | 994.00 | 020 | 19222781 |
| | REVIEW CORRESPONDENCE PROVIDED TO WGM AND RESOLVE ISSUES RE: SAME (1.3); UPDATE WORK IN PROGRESS LIST (.4); PARTICIPATE IN TEAM CALL (.7); PARTICIPATE IN WORK IN PROGRESS CALL (.4). | | | | |
| 07/09/09 | Holtzer, Gary | 0.20 | 180.00 | 020 | 19144113 |
| | CALL WITH J. MESTERHARM ON WORK IN PROGRESS ISSUES. | | | | |
| 07/09/09 | Mayer, Sylvia | 0.50 | 387.50 | 020 | 19145441 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/09/09 | Eng, Diana | 0.50 | 290.00 | 020 | 19147013 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/09/09 | Wine, Jennifer | 0.50 | 232.50 | 020 | 19312205 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN WGM TEAM CALL.

| 07/09/09 | Le, Kathy | 0.50 | 232.50 | 020 | 19252560 |

REVIEW AND REVISE MEMO SUMMARIZING DEPOSITION AND HEARING TRANSCRIPTS RE: MOTIONS TO DISMISS.

| 07/09/09 | Le, Kathy | 0.50 | 232.50 | 020 | 19252884 |

PARTICIPATE IN WGM TEAM CALL.

| 07/09/09 | Cahn, Blaire | 0.50 | 207.50 | 020 | 19157593 |

PARTICIPATE IN WGM TEAM CALL.

| 07/09/09 | Solaimani, Farbod | 0.50 | 207.50 | 020 | 19143482 |

PARTICIPATE IN WGM TEAM CALL.

| 07/09/09 | Morgan, Gabriel | 1.10 | 390.50 | 020 | 19222540 |

PARTICIPATE IN WGM TEAM STRATEGY CALL (1.0); UPDATE WORK IN PROGRESS LIST (.1).

| 07/09/09 | Mandel, Gareth | 3.40 | 578.00 | 020 | 19398556 |

PREPARE MOTION TO DISMISS HEARING TRANSCRIPT AND DEPOSITION TESTIMONY FOR P. REID REVIEW.

| 07/09/09 | Swaney, Nicole | 1.90 | 304.00 | 020 | 19208680 |

ASSIST G. MANDEL WITH HIGHLIGHTING RELEVANT PORTIONS OF MOTION TO DISMISS TESTIMONY.

| 07/10/09 | Gray, Melanie | 0.90 | 765.00 | 020 | 19235980 |

PARTICIPATE IN INTERNAL STRATEGY CALL (.4); PARTICIPATE IN WORK IN PROGRESS CALL (.5).

| 07/10/09 | Holtzer, Gary | 1.30 | 1,170.00 | 020 | 19150622 |

PARTICIPATE IN WORK IN PROGRESS CALL (.8); PARTICIPATE IN WORK IN PROGRESS CALL WITH TEAM (.5).

| 07/10/09 | Reid, Penny | 1.70 | 1,445.00 | 020 | 19167292 |

PARTICIPATE IN WGM TEAM CALL (.9); PARTICIPATE IN DOCKET CALL (.8).

| 07/10/09 | Youngman, Stephen | 0.50 | 395.00 | 020 | 19176404 |

PARTICIPATE IN WGM TEAM CALL.

| 07/10/09 | Lemmer, Elisa | 0.10 | 64.00 | 020 | 19146958 |

PARTICIPATE IN WORK IN PROGRESS CALL.

| 07/10/09 | Wine, Jennifer | 0.60 | 279.00 | 020 | 19147255 |

PARTICIPATE IN WGM TEAM CALL.

| 07/10/09 | Le, Kathy | 0.80 | 372.00 | 020 | 19260726 |

PARTICIPATE IN WGM TEAM CALL (.7); PARTICIPATE IN WORK IN PROGRESS CALL (.1).

| 07/10/09 | Saavedra, Andrea | 0.80 | 372.00 | 020 | 19146893 |

PARTICIPATE IN WGM COORDINATION CALL (.7); EMAIL G. HOLTZER RE: SAME (.1).

| 07/10/09 | Cahn, Blaire | 0.80 | 332.00 | 020 | 19157592 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN WGM TEAM CALL.

| 07/10/09 | Eisler, Matthew | 0.50 | 207.50 | 020 | 19151401 |

PARTICIPATE IN WORK IN PROGRESS CALL.

| 07/10/09 | Craddock, Erin | 0.10 | 35.50 | 020 | 19147773 |

PARTICIPATE IN WORK IN PROGRESS CALL.

| 07/10/09 | Solaimani, Farbod | 0.70 | 290.50 | 020 | 19147295 |

PARTICIPATE IN WGM TEAM CALL.

| 07/10/09 | Haberman, Noam | 0.80 | 284.00 | 020 | 19173178 |

PARTICIPATE IN WORK IN PROGRESS CALL WITH GGP TEAM (.1); PARTICIPATE IN WGM TEAM CALL (.7).

| 07/10/09 | Morgan, Gabriel | 0.90 | 319.50 | 020 | 19222521 |

PARTICIPATE IN WORK IN PROGRESS CALL (.1); PARTICIPATE IN WGM TEAM STRATEGY CALL (.8).

| 07/10/09 | Mann, Tracy | 0.70 | 248.50 | 020 | 19243790 |

PARTICIPATE IN WGM TEAM CALL.

| 07/10/09 | Mandel, Gareth | 0.20 | 34.00 | 020 | 19398557 |

CORRESPOND WITH K. LE RE: MOTION TO DISMISS HEARING AND DEPOSITION TESTIMONY.

| 07/11/09 | Holtzer, Gary | 1.10 | 990.00 | 020 | 19172023 |

CALLS WITH A. SATHY AND PREPARE WORK IN PROGRESS AND WEDNESDAY MATERIALS.

| 07/13/09 | Quinn, James | 1.80 | 1,710.00 | 020 | 19399325 |

CONFER WITH P. REID AND J. MASTANDO RE: LITIGATION.

| 07/13/09 | Holtzer, Gary | 1.40 | 1,260.00 | 020 | 19164661 |

PARTICIPATE IN WGM TEAM CALL (.8); CALL WITH R. GERN TO COORDINATE CHICAGO MEETINGS (.2); CALLS WITH L. WIGHT TO COORDINATE CHICAGO MEETINGS (.4).

| 07/13/09 | Reid, Penny | 0.80 | 680.00 | 020 | 19401502 |

MEET WITH J. QUINN AND J. MASTANDO RE: LITIGATION.

| 07/13/09 | Youngman, Stephen | 0.30 | 237.00 | 020 | 19216085 |

PARTICIPATE IN WORK IN PROGRESS CALL.

| 07/13/09 | Strochak, Adam | 0.90 | 711.00 | 020 | 19254752 |

PARTICIPATE IN WGM TEAM CALL RE: CASE STATUS AND STRATEGY.

| 07/13/09 | Mayer, Sylvia | 1.00 | 775.00 | 020 | 19158665 |

PARTICIPATE IN WGM TEAM CALL (.7); PARTICIPATE IN WORK IN PROGRESS CALL WITH CLIENT, WGM, ALIXPARTNERS AND KIRKLAND (.3).

| 07/13/09 | Mastando, III, John | 0.80 | 608.00 | 020 | 19237020 |

MEET WITH J. QUINN AND P. REID RE: LITIGATION.

| 07/13/09 | Reicher, Aliza | 1.10 | 456.50 | 020 | 19161618 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | PARTICIPATE IN WGM TEAM CALL (.7); PARTICIPATE IN WORK IN PROGRESS CALL (.4). | | | | |
| 07/13/09 | Lemmer, Elisa | 0.80 | 512.00 | 020 | 19161953 |
| | PARTICIPATE IN WORK IN PROGRESS CALL (.3); PARTICIPATE IN WGM TEAM CALL (.5). | | | | |
| 07/13/09 | Lopez, Christopher | 0.20 | 116.00 | 020 | 19170147 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/13/09 | Le, Kathy | 0.50 | 232.50 | 020 | 19260565 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/13/09 | Saavedra, Andrea | 1.10 | 511.50 | 020 | 19153448 |
| | PARTICIPATE IN WGM TEAM CALL (.8); PARTICIPATE IN WORK IN PROGRESS CALL (.3). | | | | |
| 07/13/09 | Eisler, Matthew | 0.50 | 207.50 | 020 | 19173618 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/13/09 | Craddock, Erin | 0.30 | 106.50 | 020 | 19154946 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/13/09 | Solaimani, Farbod | 0.80 | 332.00 | 020 | 19154321 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/13/09 | Haberman, Noam | 1.10 | 390.50 | 020 | 19173270 |
| | PARTICIPATE IN WGM TEAM CALL (.8); PARTICIPATE IN WORK IN PROGRESS CALL (.3). | | | | |
| 07/13/09 | Kendall, Consuelo | 0.20 | 71.00 | 020 | 19167686 |
| | PARTICIPATE IN WORK IN PROGRESS CONFERENCE CALL. | | | | |
| 07/13/09 | Morgan, Gabriel | 1.00 | 355.00 | 020 | 19222761 |
| | PARTICIPATE IN WORK IN PROGRESS CALL (.2); PARTICIPATE IN WGM TEAM CALL (.8). | | | | |
| 07/13/09 | Mann, Tracy | 0.80 | 284.00 | 020 | 19181763 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/14/09 | Morgan, Gabriel | 0.20 | 71.00 | 020 | 19222498 |
| | UPDATE WORK IN PROGRESS LIST. | | | | |
| 07/15/09 | Holtzer, Gary | 0.60 | 540.00 | 020 | 19320290 |
| | REVIEW INCOMING MAIL AND COORDINATE WITH TEAM. | | | | |
| 07/15/09 | Mayer, Sylvia | 0.30 | 232.50 | 020 | 19163050 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/15/09 | Reicher, Aliza | 0.30 | 124.50 | 020 | 19161684 |
| | PARTICIPATE IN TEAM CALL. | | | | |
| 07/15/09 | Eng, Diana | 1.90 | 1,102.00 | 020 | 19397539 |
| | REVIEW DEPOSITIONS AND HEARING TRANSCRIPTS RELATED TO MOTIONS TO DISMISS. | | | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/15/09 | Wright, Miles | 0.40 | 216.00 | 020 | 19212086 |
| | PARTICIPATE IN PORTION OF WGM TEAM MEETING. | | | | |
| 07/15/09 | Saavedra, Andrea | 0.30 | 139.50 | 020 | 19161575 |
| | PARTICIPATE IN WGM TEAM COORDINATION CALL. | | | | |
| 07/15/09 | Eisler, Matthew | 0.50 | 207.50 | 020 | 19173742 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/15/09 | Haberman, Noam | 0.20 | 71.00 | 020 | 19173401 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/15/09 | Morgan, Gabriel | 0.30 | 106.50 | 020 | 19222431 |
| | UPDATE WORK IN PROGRESS LIST (.1); PARTICIPATE IN WGM TEAM STRATEGY CALL (.2). | | | | |
| 07/15/09 | Mann, Tracy | 0.30 | 106.50 | 020 | 19181619 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/16/09 | Goldstein, Marcia | 0.30 | 285.00 | 020 | 19248872 |
| | CALL TO G. HOLTZER RE: TEAM UPDATE. | | | | |
| 07/16/09 | Holtzer, Gary | 0.70 | 630.00 | 020 | 19172218 |
| | REVIEW INCOMING MAIL AND COORDINATE WITH J. MESTERHARM ON WORK IN PROGRESS (.4); CALL WITH M. GOLDSTEIN ON TEAM UPDATE (.3). | | | | |
| 07/16/09 | Youngman, Stephen | 0.20 | 158.00 | 020 | 19216508 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/16/09 | Mayer, Sylvia | 0.50 | 387.50 | 020 | 19174193 |
| | PARTICIPATE IN WORK IN PROGRESS CALL WITH CLIENT AND OTHER PROFESSIONALS. | | | | |
| 07/16/09 | Lemmer, Elisa | 0.40 | 256.00 | 020 | 19269151 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/16/09 | Craddock, Erin | 0.70 | 248.50 | 020 | 19163788 |
| | PARTICIPATE IN WORK IN PROGRESS CONFERENCE CALL. | | | | |
| 07/16/09 | Haberman, Noam | 0.20 | 71.00 | 020 | 19172829 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/16/09 | Morgan, Gabriel | 0.40 | 142.00 | 020 | 19222710 |
| | PARTICIPATE IN WORK IN PROGRESS CALL (.2); UPDATE WORK IN PROGRESS LIST (.2). | | | | |
| 07/17/09 | Holtzer, Gary | 1.00 | 900.00 | 020 | 19173707 |
| | PARTICIPATE IN WGM TEAM CALLS. | | | | |
| 07/17/09 | Youngman, Stephen | 0.60 | 474.00 | 020 | 19216454 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/17/09 | Mayer, Sylvia | 1.00 | 775.00 | 020 | 19173892 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PREPARE FOR TEAM CALL (.3); PARTICIPATE IN TEAM CALL (.7).

| 07/17/09 | Lemmer, Elisa | 0.80 | 512.00 | 020 | 19173454 |

PARTICIPATE IN WORK IN PROGRESS CALL.

| 07/17/09 | Saavedra, Andrea | 1.20 | 558.00 | 020 | 19180621 |

PARTICIPATE IN WGM TEAM COORDINATION CALL (1.0); INTERNAL FOLLOW UP CALL ON JULY 22 HEARING (.2).

| 07/17/09 | Cahn, Blaire | 2.00 | 830.00 | 020 | 19231966 |

REVIEW AND RESPOND TO MEMOS RELATED TO GENERAL CASE STRATEGY.

| 07/17/09 | Solaimani, Farbod | 0.80 | 332.00 | 020 | 19168376 |

PARTICIPATE IN TEAM CALLS.

| 07/17/09 | Morgan, Gabriel | 0.80 | 284.00 | 020 | 19222595 |

PARTICIPATE IN WGM TEAM STRATEGY CALL.

| 07/20/09 | Gray, Melanie | 1.30 | 1,105.00 | 020 | 19216506 |

PARTICIPATE IN INTERNAL STRATEGY CALL (.9); PARTICIPATE IN WORK IN PROGRESS CALL (.4).

| 07/20/09 | Holtzer, Gary | 1.20 | 1,080.00 | 020 | 19206043 |

PREPARE FOR AND PARTICIPATE IN WGM TEAM CALL (.7); PREPARE FOR AND PARTICIPATE IN WORK IN PROGRESS CALL (.5).

| 07/20/09 | Youngman, Stephen | 1.10 | 869.00 | 020 | 19216339 |

PARTICIPATE IN WGM TEAM CALL (.7); PARTICIPATE IN WORK IN PROGRESS CALL (.4).

| 07/20/09 | Mayer, Sylvia | 1.20 | 930.00 | 020 | 19179016 |

PARTICIPATE IN WGM TEAM CALL (.7); PARTICIPATE IN WORK IN PROGRESS CALL WITH CLIENT AND OTHER PROFESSIONALS (.5).

| 07/20/09 | Mastando, III, John | 0.50 | 380.00 | 020 | 19245770 |

PARTICIPATE IN WORK IN PROGRESS CALL.

| 07/20/09 | Reicher, Aliza | 1.10 | 456.50 | 020 | 19188989 |

PARTICIPATE IN WGM TEAM CALL (.7); PARTICIPATE IN WORK IN PROGRESS CALL (.4).

| 07/20/09 | Lemmer, Elisa | 1.10 | 704.00 | 020 | 19183201 |

PARTICIPATE IN WGM TEAM CALL (.8); PARTICIPATE IN WORK IN PROGRESS CALL (.3).

| 07/20/09 | Le, Kathy | 1.00 | 465.00 | 020 | 19260684 |

PARTICIPATE IN WGM TEAM CALL (.5); PARTICIPATE IN WORK IN PROGRESS CALL (.5).

| 07/20/09 | Tran, Diem | 0.60 | 279.00 | 020 | 19197393 |

PARTICIPATE IN CALL WITH BANKRUPTCY AND LITIGATION TEAMS.

| 07/20/09 | Cahn, Blaire | 0.40 | 166.00 | 020 | 19258188 |

PARTICIPATE IN WORK IN PROGRESS CALL.

| 07/20/09 | Solaimani, Farbod | 0.70 | 290.50 | 020 | 19180337 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN WGM TEAM CALL.

| 07/20/09 | Haberman, Noam | 0.40 | 142.00 | 020 | 19235576 |

PARTICIPATE IN WORK IN PROGRESS CALL WITH ENTIRE TEAM.

| 07/20/09 | Kendall, Consuelo | 1.20 | 426.00 | 020 | 19196118 |

PARTICIPATE IN WORK IN PROGRESS CONFERENCE CALL AND DRAFT AND EMAIL MINUTES FOR CALL.

| 07/20/09 | Morgan, Gabriel | 1.40 | 497.00 | 020 | 19222592 |

PARTICIPATE IN WORK IN PROGRESS CALL (.5); PARTICIPATE IN WGM TEAM STRATEGY CALL (.9).

| 07/20/09 | Mann, Tracy | 0.70 | 248.50 | 020 | 19245831 |

PARTICIPATE IN WGM TEAM CALL.

| 07/21/09 | Holtzer, Gary | 0.80 | 720.00 | 020 | 19401274 |

PARTICIPATE IN WGM TEAM CALL.

| 07/21/09 | Reid, Penny | 0.90 | 765.00 | 020 | 19184436 |

PARTICIPATE IN TEAM WEEKLY CALL.

| 07/21/09 | Youngman, Stephen | 0.80 | 632.00 | 020 | 19216462 |

PARTICIPATE IN WGM TEAM CALL.

| 07/21/09 | Mayer, Sylvia | 0.80 | 620.00 | 020 | 19182958 |

PARTICIPATE IN WGM TEAM CALL.

| 07/21/09 | Reicher, Aliza | 0.70 | 290.50 | 020 | 19188969 |

PARTICIPATE IN WGM TEAM CALL.

| 07/21/09 | Lemmer, Elisa | 0.80 | 512.00 | 020 | 19183298 |

PARTICIPATE IN WGM TEAM CALL.

| 07/21/09 | Saavedra, Andrea | 0.90 | 418.50 | 020 | 19180608 |

PARTICIPATE IN WGM TEAM CALL.

| 07/21/09 | Tran, Diem | 0.60 | 279.00 | 020 | 19197410 |

PARTICIPATE IN CALL WITH BANKRUPTCY AND LITIGATION TEAMS.

| 07/21/09 | Cahn, Blaire | 0.70 | 290.50 | 020 | 19258951 |

PARTICIPATE IN WGM TEAM CALL.

| 07/21/09 | Solaimani, Farbod | 0.80 | 332.00 | 020 | 19182087 |

PARTICIPATE IN WGM TEAM CALL.

| 07/21/09 | Morgan, Gabriel | 0.30 | 106.50 | 020 | 19281986 |

UPDATE WORK IN PROGRESS LIST.

| 07/22/09 | Gray, Melanie | 0.40 | 340.00 | 020 | 19216265 |

PARTICIPATE IN WORK IN PROGRESS CALL.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/22/09 | Holtzer, Gary | 0.50 | 450.00 | 020 | 19187829 |
| | PARTICIPATE IN WORK IN PROGRESS CALL WITH TEAM. | | | | |
| 07/22/09 | Youngman, Stephen | 0.30 | 237.00 | 020 | 19216014 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/22/09 | Mayer, Sylvia | 0.40 | 310.00 | 020 | 19192139 |
| | PARTICIPATE IN WORK IN PROGRESS CALL WITH CLIENT AND OTHER PROFESSIONALS. | | | | |
| 07/22/09 | Reicher, Aliza | 0.70 | 290.50 | 020 | 19188953 |
| | PARTICIPATE IN WORK IN PROGRESS CALL (.5); PREPARE FOR SAME (.3); PARTICIPATE IN PROFESSIONALS CALL (.2). | | | | |
| 07/22/09 | Lemmer, Elisa | 0.30 | 192.00 | 020 | 19190441 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/22/09 | Le, Kathy | 1.00 | 465.00 | 020 | 19260629 |
| | PARTICIPATE IN TEAM CALLS (.5); PARTICIPATE IN WORK IN PROGRESS CALL (.5). | | | | |
| 07/22/09 | Cahn, Blaire | 0.50 | 207.50 | 020 | 19259019 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/22/09 | Haberman, Noam | 0.30 | 106.50 | 020 | 19195153 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/22/09 | Kendall, Consuelo | 1.30 | 461.50 | 020 | 19196011 |
| | PARTICIPATE IN WORK IN PROGRESS CONFERENCE CALL AND DRAFT AND EMAIL MINUTES FOR CALL. | | | | |
| 07/22/09 | Morgan, Gabriel | 0.20 | 71.00 | 020 | 19282159 |
| | UPDATE WORK IN PROGRESS LIST. | | | | |
| 07/23/09 | Youngman, Stephen | 0.50 | 395.00 | 020 | 19216447 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/23/09 | Strochak, Adam | 0.50 | 395.00 | 020 | 19258831 |
| | PARTICIPATE IN DOCKET MANAGEMENT CALL WITH M. CHIMITRIS, R. WHITACRE (GGP) AND S. SMYLIE (KIRKLAND). | | | | |
| 07/23/09 | Mayer, Sylvia | 0.60 | 465.00 | 020 | 19192201 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/23/09 | Reicher, Aliza | 0.60 | 249.00 | 020 | 19197133 |
| | PARTICIPATE IN TEAM CALL. | | | | |
| 07/23/09 | Le, Kathy | 0.60 | 279.00 | 020 | 19260721 |
| | PARTICIPATE IN TEAM CALL. | | | | |
| 07/23/09 | Saavedra, Andrea | 0.50 | 232.50 | 020 | 19190751 |

ITEMIZED SERVICES 07/68/108 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN WGM TEAM COORDINATION CALL.

| 07/23/09 | Cahn, Blaire | 0.60 | 249.00 | 020 | 19258950 |

PARTICIPATE IN TEAM CALL.

| 07/23/09 | Solaimani, Farbod | 0.60 | 249.00 | 020 | 19190274 |

PARTICIPATE IN TEAM CALL.

| 07/23/09 | Haberman, Noam | 0.60 | 213.00 | 020 | 19195155 |

PARTICIPATE IN TEAM CALL.

| 07/23/09 | Morgan, Gabriel | 0.70 | 248.50 | 020 | 19282056 |

PARTICIPATE IN TEAM CALL.

| 07/24/09 | Goldstein, Marcia | 0.80 | 760.00 | 020 | 19256394 |

CALLS WITH A. METZ, T. NOLAN, R. GERN RE: BOARD ISSUES, MILLER BUCKFIRE, EXCLUSIVITY.

| 07/24/09 | Gray, Melanie | 0.90 | 765.00 | 020 | 19216488 |

PARTICIPATE IN INTERNAL WGM STRATEGY CALL.

| 07/24/09 | Holtzer, Gary | 1.40 | 1,260.00 | 020 | 19206160 |

PARTICIPATE IN WGM TEAM CALL (.7); PARTICIPATE IN WORK IN PROGRESS CALL (.5); COORDINATE WITH M. GOLDSTEIN ON JULY 28 HEARING (.2).

| 07/24/09 | Youngman, Stephen | 0.30 | 237.00 | 020 | 19216097 |

PARTICIPATE IN WORK IN PROGRESS CALL.

| 07/24/09 | Strochak, Adam | 0.30 | 237.00 | 020 | 19258828 |

PHONE CALL WITH M. CHIMITRIS (GGP) RE: PREFERENCE ACTIONS.

| 07/24/09 | Strochak, Adam | 1.20 | 948.00 | 020 | 19257819 |

PARTICIPATE IN WGM TEAM CALL RE: CASE STATUS AND STRATEGY (.5); PREPARE FOR AND PARTICIPATE IN WORK IN PROGRESS CALL (.7).

| 07/24/09 | Mayer, Sylvia | 1.20 | 930.00 | 020 | 19202595 |

PARTICIPATE IN WGM TEAM CALL (.7); PARTICIPATE IN WORK IN PROGRESS CALL WITH CLIENT AND OTHER PROFESSIONALS (.5).

| 07/24/09 | Reicher, Aliza | 1.10 | 456.50 | 020 | 19197158 |

PARTICIPATE IN TEAM CALL (.7); PARTICIPATE IN WORK IN PROGRESS CALL (.4).

| 07/24/09 | Lemmer, Elisa | 1.40 | 896.00 | 020 | 19196652 |

PARTICIPATE IN TEAM CALL (.8); PARTICIPATE IN WORK IN PROGRESS CALL (.6).

| 07/24/09 | Le, Kathy | 0.80 | 372.00 | 020 | 19260630 |

PARTICIPATE IN TEAM CALL.

| 07/24/09 | Saavedra, Andrea | 1.10 | 511.50 | 020 | 19193836 |

PARTICIPATE IN WGM TEAM COORDINATION CALL (.7); PARTICIPATE IN WORK IN PROGRESS CALL WITH GGP (.4).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/24/09 | Cahn, Blaire | 1.10 | 456.50 | 020 | 19249165 |
| | PARTICIPATE IN WORK IN PROGRESS CALL (.4); PARTICIPATE IN WGM TEAM CALL (.7). | | | | |
| 07/24/09 | Solaimani, Farbod | 0.80 | 332.00 | 020 | 19196142 |
| | PARTICIPATE IN TEAM CALL. | | | | |
| 07/24/09 | Haberman, Noam | 0.40 | 142.00 | 020 | 19195105 |
| | WORK IN PROGRESS CALL WITH ENTIRE TEAM. | | | | |
| 07/24/09 | Kendall, Consuelo | 1.00 | 355.00 | 020 | 19397909 |
| | PARTICIPATE IN WORK IN PROGRESS CONFERENCE CALL AND SUMMARIZE CALL NOTES. | | | | |
| 07/24/09 | Morgan, Gabriel | 1.30 | 461.50 | 020 | 19282092 |
| | PARTICIPATE IN WORK IN PROGRESS CALL (.5); PARTICIPATE IN WGM TEAM STRATEGY CALL (.8). | | | | |
| 07/26/09 | Goldstein, Marcia | 0.20 | 190.00 | 020 | 19256190 |
| | CALL WITH G. HOLTZER RE: PREPARATION FOR CLIENT CALL. | | | | |
| 07/26/09 | Holtzer, Gary | 0.20 | 180.00 | 020 | 19206165 |
| | CALL WITH M. GOLDSTEIN RE: CLIENT CALL PREPARATION. | | | | |
| 07/27/09 | Gray, Melanie | 0.90 | 765.00 | 020 | 19216193 |
| | PARTICIPATE IN WORK IN PROGRESS CALL (.4); PARTICIPATE IN WGM TEAM CALL (.5). | | | | |
| 07/27/09 | Fontana, Angela | 0.30 | 255.00 | 020 | 19300096 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/27/09 | Holtzer, Gary | 0.30 | 270.00 | 020 | 19208207 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/27/09 | Youngman, Stephen | 0.30 | 237.00 | 020 | 19249240 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/27/09 | Mayer, Sylvia | 0.30 | 232.50 | 020 | 19207610 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/27/09 | Eng, Diana | 0.30 | 174.00 | 020 | 19205934 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/27/09 | Wine, Jennifer | 0.30 | 139.50 | 020 | 19260800 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/27/09 | Saavedra, Andrea | 0.20 | 93.00 | 020 | 19203908 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/27/09 | Cahn, Blaire | 0.30 | 124.50 | 020 | 19208968 |
| | PARTICIPATE IN WORK IN PROGRESS CALL. | | | | |
| 07/27/09 | Craddock, Erin | 0.70 | 248.50 | 020 | 19205747 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN WORK IN PROGRESS CALL (.2); PREPARE WORK IN PROGRESS CONFERENCE CALL MINUTES (.5).

| 07/27/09 | Haberman, Noam | 0.20 | 71.00 | 020 | 19204836 |
|----------|----------------|------|-------|-----|----------|

PARTICIPATE IN WORK IN PROGRESS CALL.

| 07/27/09 | Morgan, Gabriel | 0.30 | 106.50 | 020 | 19282046 |
|----------|-----------------|------|--------|-----|----------|

PARTICIPATE IN WORK IN PROGRESS CALL.

| 07/27/09 | Mann, Tracy | 0.30 | 106.50 | 020 | 19260455 |
|----------|--------------|------|--------|-----|----------|

PARTICIPATE IN WORK IN PROGRESS CALL.

| 07/28/09 | Holtzer, Gary | 0.50 | 450.00 | 020 | 19303655 |
|----------|---------------|------|--------|-----|----------|

PARTICIPATE IN WGM TEAM CALL.

| 07/28/09 | Reid, Penny | 0.50 | 425.00 | 020 | 19247812 |
|----------|-------------|------|--------|-----|----------|

PARTICIPATE IN WGM TEAM CALL.

| 07/28/09 | Youngman, Stephen | 0.50 | 395.00 | 020 | 19303836 |
|----------|-------------------|------|--------|-----|----------|

PARTICIPATE IN WGM TEAM CALL.

| 07/28/09 | Strochak, Adam | 0.60 | 474.00 | 020 | 19246216 |
|----------|----------------|------|--------|-----|----------|

PARTICIPATE IN WGM TEAM CALL (.5); EMAIL TO R. GERN (GGP) RE: SAME (.1).

| 07/28/09 | Mayer, Sylvia | 0.50 | 387.50 | 020 | 19211491 |
|----------|---------------|------|--------|-----|----------|

PARTICIPATE IN WGM TEAM CALL.

| 07/28/09 | Reicher, Aliza | 0.40 | 166.00 | 020 | 19223345 |
|----------|----------------|------|--------|-----|----------|

PARTICIPATE IN WGM TEAM CALL.

| 07/28/09 | Lemmer, Elisa | 0.50 | 320.00 | 020 | 19211311 |
|----------|----------------|------|--------|-----|----------|

PARTICIPATE IN WGM TEAM CALL.

| 07/28/09 | Eng, Diana | 0.30 | 174.00 | 020 | 19212490 |
|----------|------------|------|--------|-----|----------|

PARTICIPATE IN WGM TEAM CALL.

| 07/28/09 | Wright, Miles | 0.30 | 162.00 | 020 | 19212097 |
|----------|---------------|------|--------|-----|----------|

PARTICIPATE IN WGM TEAM CALL.

| 07/28/09 | Wine, Jennifer | 0.30 | 139.50 | 020 | 19261110 |
|----------|----------------|------|--------|-----|----------|

PARTICIPATE IN WGM TEAM CALL.

| 07/28/09 | Saavedra, Andrea | 0.30 | 139.50 | 020 | 19209349 |
|----------|------------------|------|--------|-----|----------|

PARTICIPATE IN WGM TEAM CALL.

| 07/28/09 | Cahn, Blaire | 0.30 | 124.50 | 020 | 19210873 |
|----------|--------------|------|--------|-----|----------|

PARTICIPATE IN WGM TEAM CALL.

| 07/28/09 | Morgan, Gabriel | 0.60 | 213.00 | 020 | 19282055 |
|----------|-----------------|------|--------|-----|----------|

UPDATE WORK IN PROGRESS LIST (.2); PARTICIPATE IN WGM TEAM CALL (.4).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/28/09 | Mann, Tracy | 0.30 | 106.50 | 020 | 19209496 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/29/09 | Holtzer, Gary | 2.80 | 2,520.00 | 020 | 19240703 |
| | REVIEW MATERIALS (2.2); REVIEW INCOMING MAIL (.6). | | | | |
| 07/29/09 | Mayer, Sylvia | 0.40 | 310.00 | 020 | 19217256 |
| | PARTICIPATE IN WGM TEAM CALL (PARTIAL) (.3); TELEPHONE CONFERENCE WITH R. GERN RE: WORK IN PROGRESS CALL, PLAN PROCESS CALL AND RELATED MATTERS (.1). | | | | |
| 07/29/09 | Cahn, Blaire | 0.30 | 124.50 | 020 | 19231554 |
| | PARTICIPATE IN WGM TEAM MEETING. | | | | |
| 07/30/09 | Holtzer, Gary | 0.30 | 270.00 | 020 | 19398812 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/30/09 | Saavedra, Andrea | 0.20 | 93.00 | 020 | 19217997 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/30/09 | Solaimani, Farbod | 0.10 | 41.50 | 020 | 19219094 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| 07/30/09 | Mann, Tracy | 0.10 | 35.50 | 020 | 19218701 |
| | PARTICIPATE IN WGM TEAM CALL. | | | | |
| **SUBTOTAL TASK CODE 020 - GENERAL CASE STRATEGY (INCLUDES TEAM CALLS):** | | **229.30** | **$ 127,006.00** | | |
| 07/01/09 | James, Cheryl | 2.70 | 958.50 | 021 | 19183993 |
| | PREPARE FOR HEARING ON MOTION TO EXTEND STAY. | | | | |
| 07/02/09 | Eng, Diana | 0.40 | 232.00 | 021 | 19130882 |
| | PREPARE FOR HEARING ON MOTION TO EXTEND STAY. | | | | |
| 07/06/09 | Morgan, Gabriel | 0.50 | 177.50 | 021 | 19221561 |
| | COORDINATE PROVIDING REVISED ORDER TO CHAMBERS. | | | | |
| 07/08/09 | Reid, Penny | 0.80 | 680.00 | 021 | 19146188 |
| | PREPARE HEARING OUTLINE. | | | | |
| 07/08/09 | Morgan, Gabriel | 0.70 | 248.50 | 021 | 19222550 |
| | EXCHANGE EMAILS WITH T. MANN RE: ENTRY OF OUTSTANDING ORDERS (.2); RESEARCH RE: SAME (.2); DRAFT EMAIL TO CHAMBERS RE: SAME (.3). | | | | |
| 07/09/09 | Saavedra, Andrea | 0.20 | 93.00 | 021 | 19143252 |
| | REVIEW DRAFT HEARING AGENDAS FOR JULY 22 AND JULY 28 HEARINGS. | | | | |
| 07/13/09 | Holtzer, Gary | 1.60 | 1,440.00 | 021 | 19398806 |
| | REVIEW MATERIALS FOR JULY 22 AND JULY 28 HEARINGS. | | | | |

ITEMIZED SERVICES FOR 068168 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Morgan, Gabriel | 0.30 | 106.50 | 021 | 19222645 |
| | DRAFT SCRIPT FOR MOTION TO EXTEND TIME TO REJECT/ASSUME LEASE. | | | | |
| 07/14/09 | Cahn, Blaire | 1.10 | 456.50 | 021 | 19218082 |
| | COORDINATE WITH RESPECT TO JULY 22 AND JULY 28 HEARINGS. | | | | |
| 07/14/09 | James, Cheryl | 8.20 | 2,911.00 | 021 | 19320285 |
| | PREPARE FOR HEARING ON MOTION TO EXTEND STAY. | | | | |
| 07/15/09 | Reid, Penny | 1.50 | 1,275.00 | 021 | 19167291 |
| | REVIEW MATERIALS FOR JULY 22 HEARING. | | | | |
| 07/15/09 | James, Cheryl | 8.80 | 3,124.00 | 021 | 19323707 |
| | PREPARE FOR HEARING ON MOTION TO EXTEND STAY. | | | | |
| 07/16/09 | Holtzer, Gary | 0.20 | 180.00 | 021 | 19319989 |
| | CALL WITH P. REID ON PREPARATION FOR JULY 22 HEARING. | | | | |
| 07/16/09 | Reid, Penny | 3.10 | 2,635.00 | 021 | 19167150 |
| | PREPARE FOR JULY 22 HEARING (2.9); CALL WITH G. HOLTZER RE: SAME (.2). | | | | |
| 07/16/09 | James, Cheryl | 8.30 | 2,946.50 | 021 | 19320287 |
| | HEARING PREPARATION AND RESEARCH. | | | | |
| 07/17/09 | Strochak, Adam | 0.70 | 553.00 | 021 | 19257808 |
| | CALL WITH WGM TEAM RE: PREPARATION FOR JULY 22 HEARING. | | | | |
| 07/17/09 | Le, Kathy | 1.00 | 465.00 | 021 | 19260462 |
| | PARTICIPATE IN TEAM CALL (.8); PARTICIPATE IN CALL RE: PREPARATION FOR JULY 22 HEARING (.2). | | | | |
| 07/17/09 | James, Cheryl | 7.60 | 2,698.00 | 021 | 19320562 |
| | PREPARE FOR HEARING ON MOTION TO EXTEND STAY. | | | | |
| 07/19/09 | Cahn, Blaire | 2.10 | 871.50 | 021 | 19231200 |
| | PREPARE FOR JULY 22 HEARING. | | | | |
| 07/20/09 | Reid, Penny | 1.50 | 1,275.00 | 021 | 19397836 |
| | REVIEW MATERIALS FOR MILLER BUCKFIRE SUCCESS FEE HEARING. | | | | |
| 07/20/09 | Mayer, Sylvia | 0.20 | 155.00 | 021 | 19399049 |
| | REVIEW AND REVISE AGENDA FOR JULY 22, 2009 HEARING. | | | | |
| 07/20/09 | Morgan, Gabriel | 0.20 | 71.00 | 021 | 19223089 |
| | PREPARE FOR JULY 22 HEARING. | | | | |
| 07/21/09 | Holtzer, Gary | 0.50 | 450.00 | 021 | 19399052 |
| | CALLS WITH M. STAMER RE: JULY 22 HEARING PREPARATION. | | | | |
| 07/21/09 | Reid, Penny | 1.90 | 1,615.00 | 021 | 19397837 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|---|---|---|---|---|---|

REVIEW MATERIALS FOR ALIXPARTNERS SUCCESS FEE HEARING.

| 07/21/09 | Reid, Penny | 3.10 | 2,635.00 | 021 | 19184435 |

REVIEW AND REVISE MATERIALS FOR MILLER BUCKFIRE HEARING.

| 07/21/09 | Reicher, Aliza | 2.00 | 830.00 | 021 | 19188927 |

ASSIST IN HEARING PREPARATION.

| 07/21/09 | Eng, Diana | 0.50 | 290.00 | 021 | 19184362 |

ASSIST WITH PREPARATION FOR JULY 22 HEARINGS.

| 07/21/09 | Saavedra, Andrea | 1.10 | 511.50 | 021 | 19180610 |

REVIEW JULY 22 HEARING AGENDA AND SEND COMMENTS TO G. MITCHEL (.3); SEND REVISED ORDERS TO B. CAHN FOR DISTRIBUTION TO COURT (.1); DRAFT SCRIPT FOR 9027 MOTION (.2); DRAFT SCRIPT FOR JULY 22 HEARING RE: 2015.3 MOTION (.5).

| 07/21/09 | Cahn, Blaire | 2.90 | 1,203.50 | 021 | 19259202 |

RESOLVE ISSUES RELATED MILLER HEARING.

| 07/21/09 | Cahn, Blaire | 4.50 | 1,867.50 | 021 | 19399054 |

PREPARE FOR JULY 22 HEARING.

| 07/21/09 | Morgan, Gabriel | 4.40 | 1,562.00 | 021 | 19282090 |

PREPARE FOR JULY 22 HEARING.

| 07/21/09 | Amponsah, Duke | 6.70 | 1,206.00 | 021 | 19208720 |

PREPARE FOR JULY 22 HEARING (PREPARE BINDERS AND ORDERS FOR COURT AND U.S. TRUSTEE).

| 07/22/09 | Holtzer, Gary | 2.40 | 2,160.00 | 021 | 19399064 |

FURTHER PREPARATION FOR HEARING AND CALL WITH CHAMBERS (.4); ATTEND JULY 22 HEARINGS AND PREPARE FOR SAME (2.0).

| 07/22/09 | Reid, Penny | 0.50 | 425.00 | 021 | 19184485 |

PREPARE FOR HEARING ON ALIXPARTNERS' RETENTION/FEES.

| 07/22/09 | Saavedra, Andrea | 2.50 | 1,162.50 | 021 | 19186162 |

PREPARE FOR HEARING (.3); ATTEND AND PRESENT AT JULY 23 HEARING (1.7); CALLS TO C. AZZARO RE: 9027 ORDER (.5).

| 07/22/09 | Cahn, Blaire | 3.20 | 1,328.00 | 021 | 19399069 |

PREPARE FOR AND ATTEND JULY 22 HEARING.

| 07/22/09 | Morgan, Gabriel | 1.20 | 426.00 | 021 | 19281994 |

PREPARE FOR JULY 22 HEARING.

| 07/22/09 | Amponsah, Duke | 1.50 | 270.00 | 021 | 19211166 |

PREPARE FOR JULY 22 HEARING.

| 07/23/09 | Eng, Diana | 0.40 | 232.00 | 021 | 19192208 |

CALL WITH M. GRAY, G. HOLTZER, A. STROCHAK, S. YOUNGMAN, S. MAYER, K. LE, B. CAHN AND G. MORGAN RE: JULY 28TH HEARING.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/23/09 | Cahn, Blaire | 3.30 | 1,369.50 | 021 | 19258620 |
| | RESOLVE ISSUES RELATED TO PREPARATION FOR MILLER HEARING. | | | | |
| 07/24/09 | Reid, Penny | 2.20 | 1,870.00 | 021 | 19217652 |
| | PREPARE MATERIALS FOR JULY 28 HEARING. | | | | |
| 07/24/09 | Eng, Diana | 1.10 | 638.00 | 021 | 19197739 |
| | PARTICIPATE IN TEAM CALL (.6); PARTICIPATE IN WORK IN PROGRESS CALL (.5). | | | | |
| 07/24/09 | Cahn, Blaire | 6.50 | 2,697.50 | 021 | 19231880 |
| | PREPARE FOR JULY 28 HEARING. | | | | |
| 07/24/09 | Morgan, Gabriel | 0.10 | 35.50 | 021 | 19282178 |
| | CONFER WITH D. AMPONSAH RE: PREPARATION OF MATERIALS FOR CHAMBERS. | | | | |
| 07/24/09 | Amponsah, Duke | 2.00 | 360.00 | 021 | 19213007 |
| | PREPARE BINDERS FOR CHAMBERS FOR JULY 28 HEARING (1.9); CONFER WITH G. MORGAN RE: SAME (.1). | | | | |
| 07/24/09 | Wilmer, Andrea | 1.00 | 160.00 | 021 | 19213539 |
| | ASSIST WITH BINDER PREPARATION. | | | | |
| 07/25/09 | Cahn, Blaire | 1.90 | 788.50 | 021 | 19218039 |
| | PREPARE FOR JULY 28 OMNIBUS HEARING. | | | | |
| 07/26/09 | Morgan, Gabriel | 0.30 | 106.50 | 021 | 19222754 |
| | EXCHANGE EMAILS WITH D. AMPONSAH RE: BINDERS FOR JULY 27 HEARING. | | | | |
| 07/27/09 | Holtzer, Gary | 0.50 | 450.00 | 021 | 19302085 |
| | PREPARE FOR 503(B) HEARING. | | | | |
| 07/27/09 | Holtzer, Gary | 0.50 | 450.00 | 021 | 19302086 |
| | REVIEW AGENDA FOR JULY 28 HEARING (.2); CALL WITH COMMITTEE RE: JULY 28 HEARING (.3). | | | | |
| 07/27/09 | Mayer, Sylvia | 0.70 | 542.50 | 021 | 19207643 |
| | REVIEW AND REVISE AGENDA FOR JULY 28 HEARING (.3); PREPARE FOR HEARING (.4). | | | | |
| 07/27/09 | Lemmer, Elisa | 2.30 | 1,472.00 | 021 | 19302328 |
| | DRAFT 503(B) SCRIPT. | | | | |
| 07/27/09 | Eng, Diana | 2.60 | 1,508.00 | 021 | 19206066 |
| | REVIEW AND COMMENT ON AGENDA FOR JULY 28 HEARING (.3); CALL WITH A. SAAVEDRA RE: SAME (.2); REVISE OUTLINE FOR STIPULATIONS (.3); EMAIL J. TANGREN AND J. SORKIN RE: STIPULATIONS (.2); CALL WITH J. SORKIN RE: SAME (.1); PREPARE FOR JULY 28 HEARING (1.5). | | | | |
| 07/27/09 | Le, Kathy | 6.30 | 2,929.50 | 021 | 19397423 |
| | PREPARE FOR HEARING RE: MILLER BUCKFIRE APPLICATION. | | | | |
| 07/27/09 | Saavedra, Andrea | 0.60 | 279.00 | 021 | 19203818 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW JULY 28 HEARING AGENDA AND SEND COMMENTS ON SAME TO G. MITCHEL (.2); CALLS WITH C. AZZARRO RE: AGENDA AND HEARING STATUS (.2); CALL WITH D. ENG RE: HEARING AGENDA (.2).

| 07/27/09 | Cahn, Blaire | 1.80 | 747.00 | 021 | 19208963 |

PREPARE FOR JULY 28 HEARING.

| 07/27/09 | Cahn, Blaire | 4.50 | 1,867.50 | 021 | 19397529 |

PREPARE FOR JULY 28 HEARING ON MILLER BUCKFIRE APPLICATION.

| 07/27/09 | Morgan, Gabriel | 2.80 | 994.00 | 021 | 19282045 |

PREPARE FOR JULY 28 HEARING.

| 07/27/09 | Amponsah, Duke | 3.80 | 684.00 | 021 | 19217546 |

PREPARE BINDERS AND ORDERS ON DISKS FOR JULY 28 HEARING.

| 07/27/09 | Mandel, Gareth | 1.20 | 204.00 | 021 | 19251995 |

PREPARE EXHIBITS FOR D. ENG AND K. LE FOR JULY 28 HEARING.

| 07/27/09 | Mitchel, Gayle | 5.00 | 1,150.00 | 021 | 19303453 |

REVISE JULY 28 AGENDA WITH NEW FILINGS AND CIRCULATE FOR COMMENT (1.2); INCORPORATE VARIOUS COMMENTS FROM EMAILS OF A. SAAVEDRA, B. CAHN, E. LEMMER AND M. GRAY AND RECIRCULATE UPDATED FINAL DRAFT (.8); CALL FROM K. STARK, CRT CAPITAL, FOR LISTEN-ONLY PERMISSION TO JULY 28 HEARING (.1); CALL FROM S. LEE, GOLSTON STORES, FOR LISTEN-ONLY PERMISSION TO JULY 28 HEARING (.1); CALL FROM J. GARTH, CREDIT SUISSE, FOR LISTEN-ONLY PERMISSION FOR JULY 28 HEARING (.1); REVISE JULY 28 AGENDA TO ADD SUPPLEMENTAL MILLER BUCKFIRE SUBMISSION AND NOTICES OF ADJOURNMENT (.4); UPDATE JULY 28 AGENDA TO INCLUDE OMNIBUS REPLY TO EXCLUSIVITY MOTION OBJECTIONS, PREPARE AND E-FILE SAME WITH CONFIRMATION OF E-FILING TO ATTORNEYS AND FAX TO U.S. TRUSTEE (.6); ESTABLISH LISTEN-ONLY COURTCALL RESERVATION FOR M. CHIMITRIS FOR JULY 28 HEARING (.1); ESTABLISH ACTIVE COURTCALL RESERVATION FOR M. GRAY TO JULY 28 HEARING (.1); PREPARE AND E-FILE NOTICE OF REHEARING FOR RULE 9027 REMOVAL MOTION, WITH CONFIRMATION OF E-FILING TO ATTORNEY (1.2); PREPARE SPECIFICALLY FORMATTED NOTICE OF REHEARING AND ORIGINAL RULE 9027 MOTION PDF'S FOR KURTZMAN AND EMAIL (.3).

| 07/28/09 | Goldstein, Marcia | 8.10 | 7,695.00 | 021 | 19256295 |

CALL WITH S. YOUNGMAN, G. HOLTZER, A. STROCHAK AND T. NOLAN RE: HEARING PREPARATION (.6); CONTINUE PREPARATION FOR HEARING, INCLUDING FURTHER REVISION OF OUTLINE (1.6); REVIEW OF PROFFER (1.0); ATTEND HEARING ON EXCLUSIVITY AND MILLER BUCKFIRE SUCCESS FEE (4.0); FOLLOW UP MEETING WITH T. NOLAN RE: SAME (.9).

| 07/28/09 | Holtzer, Gary | 5.50 | 4,950.00 | 021 | 19239961 |

PREPARE FOR JULY 28 HEARINGS (.5); ATTEND JULY 28 HEARINGS (4.2); REVIEW INCOMING MATERIALS (.2); CALL WITH M. GOLDSTEIN, T. NOLAN, A. STROCHAK AND S. YOUNGMAN RE: HEARING PREPARATION (.6).

| 07/28/09 | Reid, Penny | 7.20 | 6,120.00 | 021 | 19247489 |

PREPARE FOR HEARING (3.2); PARTICIPATE IN HEARING ON HUGO BOSS AND EXCLUSIVITY (4.0).

| 07/28/09 | Youngman, Stephen | 0.60 | 474.00 | 021 | 19250004 |

CALL WITH M. GOLDSTEIN, T. NOLAN, E. LEMMER, A. STROCHAK AND G. HOLTZER RE: HEARING PREPARATION.

| 07/28/09 | Youngman, Stephen | 4.60 | 3,634.00 | 021 | 19249908 |

CALL WITH M. GOLDSTEIN, T. NOLAN, A. STROCHAK AND G. HOLTZER RE: OMNIBUS HEARINGS (.6); ATTEND OMNIBUS HEARINGS (4.0).

ITEMIZED SERVICES GROUP 2003 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/28/09 | Strochak, Adam | 5.10 | 4,029.00 | 021 | 19246427 |

ATTEND OMNIBUS HEARING (4.5); CALL WITH T. NOLAN, G. HOLTZER, M. GOLDSTEIN AND S. YOUNGMAN RE: SAME (.6).

| 07/28/09 | Lemmer, Elisa | 6.90 | 4,416.00 | 021 | 19399084 |
|------|------------------------|-------|--------|------|---------|

PREPARE FOR AND ATTEND OMNIBUS HEARING (5.9); CALL WITH M. ARBUS RE: SAME (.4); CALL WITH M. GOLDSTEIN, G. HOLTZER, S. YOUNGMAN, T. NOLAN AND A. STROCHAK RE: HEARING PREPARATION (.6).

| 07/28/09 | Eng, Diana | 4.50 | 2,610.00 | 021 | 19212486 |
|------|------------------------|-------|--------|------|---------|

PREPARE FOR HEARING (.5); ATTEND HEARING (4.0).

| 07/28/09 | Le, Kathy | 1.30 | 604.50 | 021 | 19260639 |
|------|------------------------|-------|--------|------|---------|

COMMUNICATE WITH M. WILES AND E. ABRAMS RE: MILLER BUCKFIRE RETENTION (.7); PREPARE FOR HEARING RE: MILLER BUCKFIRE APPLICATION (.6).

| 07/28/09 | Le, Kathy | 3.50 | 1,627.50 | 021 | 19260640 |
|------|------------------------|-------|--------|------|---------|

ATTEND HEARING RE: MILLER BUCKFIRE APPLICATION AND OTHER MATTERS.

| 07/28/09 | Cahn, Blaire | 7.50 | 3,112.50 | 021 | 19210874 |
|------|------------------------|-------|--------|------|---------|

PREPARE FOR (3.5) AND PARTICIPATE IN JULY 28 HEARING (4.0).

| 07/28/09 | Morgan, Gabriel | 7.30 | 2,591.50 | 021 | 19282112 |
|------|------------------------|-------|--------|------|---------|

PREPARE FOR (3.3) AND ATTEND JULY 28 HEARING (4.0).

| 07/28/09 | Amponsah, Duke | 2.60 | 468.00 | 021 | 19217688 |
|------|------------------------|-------|--------|------|---------|

UPDATE RECORD FILE (1.1); PREPARE BINDERS AND ORDERS ON DISKS FOR JULY 28 HEARING (1.5).

| 07/28/09 | Mitchel, Gayle | 2.00 | 460.00 | 021 | 19305086 |
|------|------------------------|-------|--------|------|---------|

CALL FROM F. LAMB, APS CAPITAL, REQUESTING LISTEN-ONLY PERMISSION FOR JULY 28 HEARING (.1); ESTABLISH COURTCALL CONNECTION FOR A. SAAVEDRA FOR JULY 28 HEARING (.1); CALL FROM E. BROVIG, UBS, REQUESTING LISTEN-ONLY PERMISSION FOR JULY 28 HEARING (.1); VOICE MESSAGE FROM K. JOHNSON, STUTMAN TREISTER & GLATT, RE: DIFFICULTIES IN ESTABLISHING LISTEN-ONLY PERMISSION FOR JULY 28 HEARING AND EMAIL REPLY (.2); CALL FROM B. SWEENEY, BARCLAY'S CAPITAL, FOR LISTEN-ONLY PERMISSION FOR JULY 28 HEARING (.1); CALL FROM P. ADANO, BROWN RUDNICK, FOR LISTEN-ONLY PERMISSION FOR JULY 28 HEARING (.1); CALL FROM J. PECK, ELLIOT MANAGEMENT, FOR LISTEN-ONLY PERMISSION FOR JULY 28 HEARING (.1); CALL FROM K. POLLOCK TO ESTABLISH LISTEN-ONLY FOR R. GERN (.1); ESTABLISH COURTCALL CONNECTION FOR R. GERN FOR JULY 28 HEARING (.1); REVISE AUGUST 19 AGENDA DRAFT AND HEARING CHART (.5); CREATE INITIAL DRAFT OF AUGUST 13 AGENDA AND HEARING CHART (.5).

| 07/29/09 | Mitchel, Gayle | 0.50 | 115.00 | 021 | 19305263 |
|------|------------------------|-------|--------|------|---------|

REVIEW AUGUST 13 HEARING CHART AND AGENDA DRAFT.

| 07/30/09 | Morgan, Gabriel | 0.20 | 71.00 | 021 | 19281987 |
|------|------------------------|-------|--------|------|---------|

PREPARE REVISED ORDER FOR CHAMBERS.

| **SUBTOTAL TASK CODE 021 - HEARINGS AND COURT MATTERS:** | | **209.40** | **$ 106,007.50** | | |
|------|------------------------|-------|--------|------|---------|
| 07/03/09 | Lopez, Christopher | 0.20 | 116.00 | 022 | 19170071 |

CONFER WITH A. NOTTESTAD AT GGP RE: INSURANCE ISSUES.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/06/09 | Holtzer, Gary | 0.20 | 180.00 | 022 | 19308381 |
| | CALL WITH G. STEIN ON PRUDENTIAL ISSUES. | | | | |
| 07/15/09 | Lopez, Christopher | 0.30 | 174.00 | 022 | 19170063 |
| | CONFER WITH A. NOTTESTAD AT GGP RE: GGP INSURANCE ISSUES. | | | | |
| 07/21/09 | Lopez, Christopher | 0.40 | 232.00 | 022 | 19196869 |
| | CONFER WITH A. NOTTESTAD RE: GGP INSURANCE ISSUES (.3); DRAFT MESSAGE TO A. NOTTESTAD RE: GGP INSURANCE ISSUES (.1). | | | | |
| 07/28/09 | Youngman, Stephen | 0.70 | 553.00 | 022 | 19250005 |
| | CALL WITH C. WILLIAMS, A. NOTTESTAD AND C.LOPEZ RE: SURETY BONDS (.5); REVIEW ISSUES RE: SAME (.2). | | | | |
| 07/28/09 | Lopez, Christopher | 0.50 | 290.00 | 022 | 19231340 |
| | CONFER WITH C. WILLIAMS, A. NOTTESTAD AND S. YOUNGMAN RE: SURETY BOND ISSUES. | | | | |
| 07/29/09 | Ferrillo, Paul | 5.20 | 3,640.00 | 022 | 19235927 |
| | REVIEW COMPLAINT AND BRIEFS (5.0); DRAFT FOLLOW UP EMAIL TO A. STROCHAK ON STATUS (.2). | | | | |
| 07/30/09 | Strochak, Adam | 1.40 | 1,106.00 | 022 | 19230675 |
| | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH P. FERRILLO, M. CHIMITRIS AND R. FEIT (GGP) RE: SECURITIES AND ERISA LITIGATION. | | | | |
| 07/30/09 | Ferrillo, Paul | 3.50 | 2,450.00 | 022 | 19239166 |
| | REVIEW COMPLAINTS (2.0); PARTICIPATE IN CONFERENCE CALL WITH A. STROCHAK, M. CHIMITRIS AND R. FEIT RE: SECURITIES LITIGATION AND ERISA LITIGATION (1.5). | | | | |
| 07/31/09 | Ferrillo, Paul | 0.50 | 350.00 | 022 | 19239171 |
| | REVIEW AND RESPOND TO EMAILS ON STATUS OF MEETING WITH M. CHIMITRIS (.3); REVIEW INSURANCE MATERIALS (.2). | | | | |
| **SUBTOTAL TASK CODE 022 - INSURANCE ISSUES:** | | **12.90** | **$ 9,091.00** | | |
| 07/01/09 | Haberman, Noam | 0.30 | 106.50 | 023 | 19108129 |
| | RETURN NEW CREDITOR CALLS. | | | | |
| 07/02/09 | Holtzer, Gary | 0.10 | 90.00 | 023 | 19309296 |
| | CALL WITH M. STAMER ON COMMITTEE ISSUES. | | | | |
| 07/03/09 | Holtzer, Gary | 0.10 | 90.00 | 023 | 19309300 |
| | CALL WITH M. STAMER. | | | | |
| 07/07/09 | Goldstein, Marcia | 0.40 | 380.00 | 023 | 19187197 |
| | CORRESPOND WITH G. HOLTZER RE: SECURED CREDITOR ISSUES. | | | | |
| 07/07/09 | Morgan, Gabriel | 0.20 | 71.00 | 023 | 19221738 |
| | RESPOND TO INQUIRIES FROM CREDITORS OR PARTIES IN INTEREST. | | | | |
| 07/07/09 | Mann, Tracy | 0.40 | 142.00 | 023 | 19181537 |

ITEMIZED SERVICES - 05/01/08 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

FOLLOW-UP ON INQUIRIES FOR A. STROCHAK RE: CREDITOR ISSUES.

| 07/08/09 | Haberman, Noam | 0.20 | 71.00 | 023 | 19140542 |
|---|---|---|---|---|---|

RETURN CREDITOR CALL.

| 07/09/09 | Saavedra, Andrea | 0.10 | 46.50 | 023 | 19143292 |
|---|---|---|---|---|---|

CALL WITH COUNSEL TO PERSONAL INJURY CLAIMANT RE: BAR DATE.

| 07/09/09 | Haberman, Noam | 0.70 | 248.50 | 023 | 19143288 |
|---|---|---|---|---|---|

RETURN CREDITOR INQUIRIES (.2); RESEARCH AND RESPOND TO SPECIFIC IDENTITY THEFT ISSUE ARISING FROM MINOR CLAIMANT (.5).

| 07/10/09 | Goldstein, Marcia | 1.50 | 1,425.00 | 023 | 19398796 |
|---|---|---|---|---|---|

CALL WITH G. DANILOW RE: INFORMATION REQUESTS (.2); CALL WITH G. DANILOW, R. GERN, L. WIGHT RE: INFORMATION REQUESTS (1.0); CALL WITH A. METZ RE: INFORMATION REQUESTS (.3).

| 07/10/09 | Danilow, Greg | 1.00 | 950.00 | 023 | 19226401 |
|---|---|---|---|---|---|

REVIEW INFORMATION REQUEST (.1); CALL WITH M. GOLDSTEIN (.2); CALL WITH M. GOLDSTEIN, R. GERN AND L. WIGHT RE: INFORMATION REQUESTS (.7).

| 07/13/09 | Haberman, Noam | 0.20 | 71.00 | 023 | 19173275 |
|---|---|---|---|---|---|

RETURN CREDITOR CALLS.

| 07/13/09 | Morgan, Gabriel | 0.10 | 35.50 | 023 | 19222945 |
|---|---|---|---|---|---|

RESPOND TO INQUIRIES FROM CREDITORS OR PARTIES IN INTEREST.

| 07/14/09 | Haberman, Noam | 0.20 | 71.00 | 023 | 19173269 |
|---|---|---|---|---|---|

RETURN CREDITOR CALLS.

| 07/14/09 | Morgan, Gabriel | 0.10 | 35.50 | 023 | 19222830 |
|---|---|---|---|---|---|

RESPOND TO INQUIRIES FROM CREDITORS OR PARTIES IN INTEREST.

| 07/15/09 | Haberman, Noam | 0.20 | 71.00 | 023 | 19173402 |
|---|---|---|---|---|---|

RETURN CREDITOR CALLS.

| 07/16/09 | Le, Kathy | 2.10 | 976.50 | 023 | 19260570 |
|---|---|---|---|---|---|

EMAIL Y. BEN-ARIV RE: DOCUMENT REQUEST FROM CITIGROUP (.3); REVIEW SAME (.3); EMAIL P. REID AND A. STROCHAK RE: SAME (.4); EMAIL D. CHARLES RE: SAME (.3); REVIEW DOCUMENT REQUEST FROM VENABLE (.5); EMAIL P. REID AND A. STROCHAK RE: SAME (.3).

| 07/16/09 | Haberman, Noam | 0.10 | 35.50 | 023 | 19172828 |
|---|---|---|---|---|---|

RETURN CREDITOR CALL.

| 07/17/09 | Jacobs, Barry | 0.60 | 324.00 | 023 | 19201595 |
|---|---|---|---|---|---|

REVIEW AND RESPOND TO DILIGENCE REQUESTS OF UNSECURED CREDITORS COMMITTEE.

| 07/17/09 | Le, Kathy | 3.10 | 1,441.50 | 023 | 19260461 |
|---|---|---|---|---|---|

REVIEW EMAIL FROM Y. BEN-ARIV RE: DOCUMENT REQUEST FROM CITIGROUP (.1); GATHER AND REVIEW DOCUMENTS TO RESPOND TO VENABLE DOCUMENT REQUEST (2.7); EMAIL A. STROCHAK RE: SAME (.2); EMAIL G. HOLTZER RE: SAME (.1).

| 07/17/09 | Haberman, Noam | 0.20 | 71.00 | 023 | 19173322 |
|---|---|---|---|---|---|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

RETURN CREDITOR CALL.

| 07/18/09 | Le, Kathy | 1.20 | 558.00 | 023 | 19260380 |

REVIEW DOCUMENTS TO RESPOND TO VENABLE DOCUMENT REQUEST.

| 07/20/09 | Le, Kathy | 1.90 | 883.50 | 023 | 19260372 |

REVIEW DOCUMENTS FOR VENABLE DOCUMENT REQUEST (1.5); COMMUNICATE WITH K. TAYLOR RE: SAME (.4).

| 07/20/09 | Mann, Tracy | 2.10 | 745.50 | 023 | 19244274 |

RESPOND TO INQUIRIES FROM CREDITORS' COMMITTEE RE: STATUS OF VARIOUS MOTIONS FOR JULY 22 AND JULY 28 HEARINGS (.3); REVISE CONFIDENTIALITY AGREEMENT GOVERNING CREDITOR ACCESS TO DATA ROOM AND INCORPORATE INFORMATION FROM PREVIOUS AGREEMENTS (1.3); CALL TO P. LAUDANO RE: CONFIDENTIALITY AGREEMENT (.2); CALL TO B. MILLER RE: CONFIDENTIALITY FOR 2006 LENDERS (.1); SEND EMAILS TO A. STROCHAK RE: AGREEMENTS (.2).

| 07/21/09 | Haberman, Noam | 0.10 | 35.50 | 023 | 19235788 |

RETURN CREDITOR CALLS.

| 07/21/09 | Morgan, Gabriel | 0.40 | 142.00 | 023 | 19282114 |

RESPOND TO INQUIRIES FROM CREDITORS/PARTIES IN INTEREST.

| 07/21/09 | Mann, Tracy | 2.60 | 923.00 | 023 | 19181781 |

REVISE CONFIDENTIALITY AGREEMENTS GRANTING ACCESS TO DATA ROOM TO CERTAIN LENDERS AND CIRCULATE TO CLIENT FOR COMMENT AND UPDATE OPPOSING COUNSEL.

| 07/22/09 | Haberman, Noam | 0.50 | 177.50 | 023 | 19194872 |

RETURN VARIOUS CREDITOR CALLBACKS.

| 07/22/09 | Morgan, Gabriel | 0.20 | 71.00 | 023 | 19281999 |

RESPOND TO INQUIRIES FROM CREDITORS/PARTIES IN INTEREST.

| 07/22/09 | Mann, Tracy | 1.00 | 355.00 | 023 | 19244354 |

REVIEW AND SEND VARIOUS EMAILS TO G. HOLTZER, A. STROCHAK, L. WIGHT RE: STATUS OF CONFIDENTIALITY AGREEMENTS WITH CREDITORS FOR DATA ROOM (.6); INCORPORATE COMMENTS AND CIRCULATED REVISE CONFIDENTIALITY AGREEMENT (.4).

| 07/23/09 | Le, Kathy | 0.50 | 232.50 | 023 | 19260722 |

COMMUNICATE WITH Y. BEN-ARI RE: CITIGROUP INQUIRY FOR INFORMATION (.2); COMMUNICATE WITH D. CHARLES RE: SAME (.3).

| 07/23/09 | Mann, Tracy | 1.00 | 355.00 | 023 | 19245838 |

REVISE CONFIDENTIALITY AGREEMENTS TO ADDRESS CLIENT AND CREDITORS' COMMENTS (.5); REVIEW AND SEND EMAILS RE: SAME (.5).

| 07/24/09 | Haberman, Noam | 0.10 | 35.50 | 023 | 19194904 |

RETURN CREDITOR CALL.

| 07/24/09 | Morgan, Gabriel | 0.20 | 71.00 | 023 | 19282093 |

RESPOND TO INQUIRIES FROM CREDITORS/PARTIES IN INTEREST.

| 07/27/09 | Le, Kathy | 0.40 | 186.00 | 023 | 19260638 |

ITEMIZED SERVICES RENDERED - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | CALL WITH D. CHARLES RE: INFORMATION REQUEST FROM CITIGROUP (.2); COMMUNICATE WITH CITIGROUP COUNSEL RE: SAME (.2). | | | | |
| 07/27/09 | Saavedra, Andrea | 0.10 | 46.50 | 023 | 19203942 |
| | RESPOND TO CREDITOR INQUIRIES. | | | | |
| 07/27/09 | Mann, Tracy | 0.80 | 284.00 | 023 | 19209546 |
| | REVIEW REVISED NON-DISCLOSURE AGREEMENT GOVERNING ACCESS TO DATA ROOM FOR CERTAIN CREDITORS AND CIRCULATE FOR REVIEW (.5); INCORPORATE ADDITIONAL COMMENTS ON NON-DISCLOSURE AGREEMENT AND CIRCULATE FOR FINAL APPROVAL (.3). | | | | |
| 07/28/09 | Haberman, Noam | 0.10 | 35.50 | 023 | 19235496 |
| | RETURN CREDITOR CALL. | | | | |
| 07/28/09 | Mann, Tracy | 0.70 | 248.50 | 023 | 19209493 |
| | REVIEW CONFIDENTIALITY AGREEMENT WITH CERTAIN CREDITORS GROUP (.3); REVISE AND CIRCULATE FOR APPROVAL (.3); CALL WITH BROWN RUDNICK TO DISCUSS CHANGES TO CONFIDENTIALITY AGREEMENT (.1). | | | | |
| 07/29/09 | Saavedra, Andrea | 0.50 | 232.50 | 023 | 19213886 |
| | RESPOND TO CREDITOR CALLS. | | | | |
| 07/29/09 | Haberman, Noam | 0.80 | 284.00 | 023 | 19236101 |
| | RETURN CREDITOR INQUIRIES AND EXAMINE ISSUES RAISED BY SAME. | | | | |
| 07/29/09 | Mann, Tracy | 0.80 | 284.00 | 023 | 19218697 |
| | CALL WITH COUNSEL FOR EXCHANGEABLES RE: CONFIDENTIALITY AGREEMENT (.1); FOLLOW-UP ON COMMENTS TO CONFIDENTIALITY AGREEMENT (.1); COORDINATE ACCESS TO DATA ROOM PURSUANT TO CONFIDENTIALITY AGREEMENT (.4); DRAFT EMAIL CIRCULATING EXECUTED CONFIDENTIALITY AGREEMENT (.2). | | | | |
| 07/30/09 | Mayer, Sylvia | 0.20 | 155.00 | 023 | 19236329 |
| | CALL WITH CREDITOR RE: PROOFS OF CLAIM AND BAR DATE. | | | | |
| 07/30/09 | Saavedra, Andrea | 0.10 | 46.50 | 023 | 19218002 |
| | RETURN CREDITOR CALL. | | | | |
| 07/30/09 | Mann, Tracy | 0.20 | 71.00 | 023 | 19218834 |
| | REVIEW AND SEND EMAILS RELATED TO ACCESS TO DATA SITE REQUESTED BY CERTAIN CREDITOR GROUPS AND PURSUANT TO EXECUTED CONFIDENTIALITY AGREEMENTS. | | | | |
| 07/31/09 | Morgan, Gabriel | 0.20 | 71.00 | 023 | 19282053 |
| | RESPOND TO INQUIRIES FROM CREDITORS/PARTIES IN INTEREST. | | | | |
| **SUBTOTAL TASK CODE 023 - GENERAL CREDITOR INQUIRIES/MEETINGS (INCLUDES 341 MEETING):** | | **28.60** | **$ 13,282.50** | | |
| 07/08/09 | Holtzer, Gary | 0.30 | 270.00 | 024 | 19401282 |
| | COORDINATE WITH M. CHIMITRIS ON LITIGATION ISSUES. | | | | |
| 07/22/09 | Strochak, Adam | 0.40 | 316.00 | 024 | 19399727 |

ITEMIZED SERVICES (1.1) W.O.R.K. - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW EMAILS FROM T. MANN. A. SAAVEDRA RE: RULE 9027 EXTENSION MOTION.

| 07/22/09 | Reicher, Aliza | 1.10 | 456.50 | 024 | 19399068 |

REVIEW EMAILS RE: SERVICE OF 9027 REMOVAL MOTION ON LITIGATION PARTIES.

| 07/23/09 | Saavedra, Andrea | 0.90 | 418.50 | 024 | 19399731 |

CALL WITH T. MANN RE: SERVICE OF REVISED 9027 MOTION (.3); FOLLOW UP CALL WITH A. STROCHAK AND T. MANN RE: SAME (.1); FOLLOW UP CALLS AND CORRESPONDENCE WITH T. MANN RE: SAME (.5).

| 07/23/09 | Mann, Tracy | 2.50 | 887.50 | 024 | 19244614 |

COORDINATE CREATION OF LIST OF CLAIMANTS FOR SERVICE OF NOTICE OF 9027 MOTION (.6); RESPOND TO INQUIRIES RE: TYPES OF CLAIMS TO BE INCLUDED IN LIST (.9); CONDUCT RESEARCH ON REMOVAL OF CLAIMS IN BANKRUPTCY CONTEXT (1.0).

| 07/24/09 | Saavedra, Andrea | 0.30 | 139.50 | 024 | 19193939 |

DRAFT NOTICE OF REHEARING ON 9027 MOTION AND SEND SAME TO A.STROCHAK FOR REVIEW.

| 07/31/09 | Craddock, Erin | 0.80 | 284.00 | 024 | 19236465 |

DRAFT DOCUMENT COLLECTION INTERVIEW MEMORANDUMS.

| **SUBTOTAL TASK CODE 024 - NON-BANKRUPTCY LITIGATION:** | | **6.30** | **$ 2,772.00** | | |

| 07/01/09 | Reid, Penny | 1.40 | 1,190.00 | 027 | 19306467 |

CALL WITH EXPERT FOR PLAN (.9); CALL WITH WITNESS FOR PLAN (.5).

| 07/01/09 | Youngman, Stephen | 0.60 | 474.00 | 027 | 19176360 |

REVIEW PLAN STRUCTURE ISSUES (.3); CALL WITH M. BLOCH RE: VALUE ALLOCATION (.3).

| 07/01/09 | Strochak, Adam | 0.60 | 474.00 | 027 | 19244887 |

REVIEW AND REVISE PLAN OF REORGANIZATION WORKPLAN (.4); EMAILS TO G. HOLTZER RE: SAME (.2).

| 07/02/09 | Goldstein, Marcia | 0.30 | 285.00 | 027 | 19188286 |

CONFER WITH G. HOLTZER RE: PLAN ISSUES.

| 07/02/09 | Holtzer, Gary | 0.30 | 270.00 | 027 | 19309298 |

CONFER WITH M. GOLDSTEIN RE: PLAN ISSUES.

| 07/02/09 | Reid, Penny | 1.90 | 1,615.00 | 027 | 19144994 |

CALLS WITH EXPERTS FOR PLAN.

| 07/06/09 | Holtzer, Gary | 0.60 | 540.00 | 027 | 19398771 |

PARTICIPATE IN WGM PLAN PREPARATION CALL.

| 07/06/09 | Holtzer, Gary | 3.90 | 3,510.00 | 027 | 19308378 |

CALL WITH A. SATHY AND R. GERN RE: PLAN OF REORGANIZATION PROCESS (.6); MEET WITH P. REID, J. MASTANDO, R. BOJMEL AND E. ABRAMS RE: PLAN OF REORGANIZATION ISSUES (2.5); CALL WITH J. MESTERHARM RE: PLAN OF REORGANIZATION (.6); COORDINATE WITH S. MAYER RE: CLAIMS ANALYSIS CHART (.2).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/06/09 | Reid, Penny | 3.20 | 2,720.00 | 027 | 19308386 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (1.0); MEET WITH R. BOJMEL, E. ABRAMS, G. HOLTZER AND J. MASTANDO RE: PLAN ISSUES (2.2).

| 07/06/09 | Reid, Penny | 3.70 | 3,145.00 | 027 | 19398773 |

REVIEW MILLER BUCKFIRE MATERIALS (1.5); GATHER MATERIALS FOR EXPERTS (2.2).

| 07/06/09 | Youngman, Stephen | 1.30 | 1,027.00 | 027 | 19176189 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (1.1); CALL WITH E. LEMMER RE: PLAN ISSUES (.2).

| 07/06/09 | Strochak, Adam | 2.30 | 1,817.00 | 027 | 19308390 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.9); ANALYSIS OF INTEREST RATE AND PLAN OF REORGANIZATION LITIGATION ISSUES (1.4).

| 07/06/09 | Mayer, Sylvia | 2.60 | 2,015.00 | 027 | 19136612 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (1.1); CALL WITH A. REICHER RE: SAME (.2); REVIEW AND REVISE CLAIMS ANALYSIS CHART (.9); COORDINATE WITH G. HOLTZER RE: SAME (.2); CALL WITH N. HABERMAN RE: SAME (.2).

| 07/06/09 | Mastando, III, John | 2.10 | 1,596.00 | 027 | 19308622 |

MEET WITH G. HOLTZER, P. REID, R. BOJMEL, E. ABRAMS RE: PLAN ISSUES.

| 07/06/09 | Reicher, Aliza | 6.60 | 2,739.00 | 027 | 19139406 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (1.2); CALL WITH S. MAYER RE: SAME (.2); REVIEW PLAN PROCEDURE AND CONSTRUCT WORK IN PROGRESS LIST FOR SAME (5.2).

| 07/06/09 | Lemmer, Elisa | 3.10 | 1,984.00 | 027 | 19137772 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (1.3); CALL WITH N. HABERMAN RE: PLAN QUESTIONS (.1); WORK ON GGP PLAN OUTLINE (1.5); CALL WITH S. YOUNGMAN RE: PLAN ISSUES (.2).

| 07/06/09 | Saavedra, Andrea | 0.50 | 232.50 | 027 | 19308625 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY.

| 07/06/09 | Cahn, Blaire | 1.10 | 456.50 | 027 | 19148589 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY.

| 07/06/09 | Eisler, Matthew | 0.50 | 207.50 | 027 | 19151178 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY.

| 07/06/09 | Haberman, Noam | 1.40 | 497.00 | 027 | 19136181 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (1.1); FOLLOW-UP PLANNING CALL WITH E. LEMMER (.1); FOLLOW-UP CALL WITH S. MAYER RE: CLAIMS ANALYSIS CHART (.2).

| 07/06/09 | Morgan, Gabriel | 1.20 | 426.00 | 027 | 19221995 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY.

| 07/07/09 | Gray, Melanie | 0.40 | 340.00 | 027 | 19235969 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW AND ANALYZE DRAFT WORK PLAN FOR REORGANIZATION PLAN.

| 07/07/09 | Goldring, Stuart | 1.50 | 1,350.00 | 027 | 19219231 |

MEET WITH WGM TAX TEAM, J. MESTERHARM, K. COURTIS AND DELOITTE RE: PLAN STRUCTURE (1.2); PREPARE FOR SAME (.3).

| 07/07/09 | Gelbfish, Larry | 1.50 | 1,275.00 | 027 | 19399323 |

MEET WITH S. GOLDRING, S. SONTAG AND F. SOLAIMANI RE: PLAN STRUCTURE ISSUES.

| 07/07/09 | Gelbfish, Larry | 2.00 | 1,700.00 | 027 | 19308772 |

PARTICIPATE IN PLAN OF REORGANIZATION CALL WITH WGM TEAM, J. MESTERHARM, K. COURTIS AND DELOITTE RE: PLAN STRUCTURE (1.0); ANALYSIS OF PLAN WORK (1.0).

| 07/07/09 | Holtzer, Gary | 3.00 | 2,700.00 | 027 | 19309065 |

CALL WITH A. STROCHAK, S. MAYER AND L. WIGHT ON PLAN ISSUES (.7); MEET WITH A. STROCHAK AND P. REID ON PLAN OF REORGANIZATION ISSUES (1.3); PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.7); CALL WITH J. MESTERHARM TO COORDINATE ON PLAN OF REORGANIZATION ISSUES (.3).

| 07/07/09 | Reid, Penny | 5.80 | 4,930.00 | 027 | 19146139 |

MEET WITH CUSHMAN AND WGM TEAM (1.5); MEET WITH MILLER BUCKFIRE AND WGM TEAM RE: INTEREST RATE ANALYSIS (1.5); MEET WITH G. HOLTZER AND A. STROCHAK RE: PLAN ISSUES (.6); REVIEW MATERIALS FOR INTEREST RATE ANALYSIS (2.2).

| 07/07/09 | Youngman, Stephen | 0.50 | 395.00 | 027 | 19176289 |

REVIEW PLAN ALTERNATIVES AND STRATEGY.

| 07/07/09 | Strochak, Adam | 10.50 | 8,295.00 | 027 | 19257677 |

CONFER WITH L. WIGHT (GGP), S. MAYER AND G. HOLTZER RE: PLAN OF REORGANIZATION PROCESS (.7); MEET WITH P. REID AND G. HOLTZER RE: PLAN ISSUES (1.3); EXCHANGE EMAILS RE: SAME (.5); PREPARE FOR (1.0) AND PARTICIPATE IN MEETING WITH CUSHMAN AND WGM TEAM (1.5); MEET WITH WGM TEAM AND MILLER BUCKFIRE RE: INTEREST RATE ISSUES (2.0); CREATE RISK ANALYSIS MODEL FOR INTEREST RATE LITIGATION AND PLAN OF REORGANIZATION ISSUES (3.5).

| 07/07/09 | Mayer, Sylvia | 4.00 | 3,100.00 | 027 | 19142101 |

REVIEW AND REVISE PLAN OUTLINE (.2); REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN AND DISCLOSURE STATEMENT (1.1); REVIEW AND REVISE WORK IN PROGRESS REPORT OR WORK PLAN FOR PLAN AND DISCLOSURE STATEMENT (1.2); PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.5); REVIEW CLAIMS DATA IN CONNECTION WITH PLAN AND DISCLOSURE STATEMENT (.4); CALL WITH G. HOLTZER, A. STROCHAK AND L. WIGHT RE: SAME (.6).

| 07/07/09 | Mastando, III, John | 4.80 | 3,648.00 | 027 | 19142721 |

MEET TO STRATEGIZE RE: INTEREST RATE ISSUES (1.3); MEET WITH CUSHMAN AND WGM TEAM (1.5); MEET WITH MILLER BUCKFIRE AND WGM TEAM RE: PLAN ISSUES (2.0).

| 07/07/09 | Sontag, Scott | 2.30 | 1,667.50 | 027 | 19138489 |

PARTICIPATE IN CALL WITH J. MESTERHARM, K. COURTIS AND WGM TAX TEAM RE: PLAN STRUCTURE (1.0); PREPARE FOR SAME (1.3).

| 07/07/09 | Reicher, Aliza | 1.50 | 622.50 | 027 | 19139422 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.7); REVISE PLAN WORK IN PROGRESS LIST AND FORWARD SAME TO S. MAYER (.8).

| 07/07/09 | Lemmer, Elisa | 1.70 | 1,088.00 | 027 | 19142736 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.8); EXCHANGE EMAILS RE: PLAN AND PLAN OUTLINE (.8); CONFER WITH N. HABERMAN RE: SAME (.1).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/07/09 | Le, Kathy | 0.10 | 46.50 | 027 | 19251476 |

SCHEDULE MEETING RE: ANALYSIS FOR PLAN OF REORGANIZATION.

| 07/07/09 | Saavedra, Andrea | 0.70 | 325.50 | 027 | 19137699 |

WGM INTERNAL CALL FOR PLAN WORKING GROUP RE: PLAN OF REORGANIZATION NEXT STEPS.

| 07/07/09 | Cahn, Blaire | 0.70 | 290.50 | 027 | 19148681 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY.

| 07/07/09 | Solaimani, Farbod | 0.70 | 290.50 | 027 | 19139177 |

PARTICIPATE IN WGM TEAM CALL RE: PLAN OF REORGANIZATION.

| 07/07/09 | Solaimani, Farbod | 1.00 | 415.00 | 027 | 19396763 |

CALL WITH WGM TAX TEAM, J. MESTERHARM, K. COURTIS, AND DELOITTE RE: PLAN STRUCTURE.

| 07/07/09 | Solaimani, Farbod | 1.20 | 498.00 | 027 | 19401506 |

MEET WITH S. GOLDRING, S. SONTAG AND L. GELBFISH RE: TAX ISSUES LIST.

| 07/07/09 | Haberman, Noam | 1.40 | 497.00 | 027 | 19143282 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.7); DISCUSS PLAN STRATEGY WITH E. LEMMER (.1); REVIEW OF SAMPLE PLAN DOCUMENTS (.3); DISCUSS PLAN AND REAL ESTATE RAMIFICATIONS WITH S. ZYLBERBERG (.3).

| 07/07/09 | Morgan, Gabriel | 0.70 | 248.50 | 027 | 19222178 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY.

| 07/08/09 | Fontana, Angela | 0.40 | 340.00 | 027 | 19399073 |

PARTICIPATE IN WGM OFFICE CONFERENCE RE: PLAN OUTLINE.

| 07/08/09 | Holtzer, Gary | 0.30 | 270.00 | 027 | 19310911 |

CALL WITH A. SATHY ON PLAN OF REORGANIZATION.

| 07/08/09 | Holtzer, Gary | 0.70 | 630.00 | 027 | 19401281 |

PARTICIPATE IN PLAN WORK IN PROGRESS CALL WITH CLIENT.

| 07/08/09 | Reid, Penny | 3.40 | 2,890.00 | 027 | 19146074 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.5); PREPARE FOR SAME (.9); CONFER WITH EXPERTS RE: INTEREST EXPENSE (.8); REVIEW MATERIALS FOR INTEREST RATES (1.2).

| 07/08/09 | Youngman, Stephen | 0.70 | 553.00 | 027 | 19176268 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.5); CALL WITH E. LEMMER RE: PLAN SETTLEMENT AGREEMENTS (.2).

| 07/08/09 | Strochak, Adam | 4.40 | 3,476.00 | 027 | 19258454 |

REVIEW AND REVISE RISK ANALYSIS MODEL RE: INTEREST RATES (3.2); PREPARE FOR (.7) AND PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.5).

| 07/08/09 | Mayer, Sylvia | 6.30 | 4,882.50 | 027 | 19142066 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

DRAFT AND REVISE WORK PLAN FOR CLAIMS ANALYSIS PROJECT (1.1); REVIEW AND REVISE WORK IN PROGRESS REPORT FOR PLAN AND DISCLOSURE STATEMENT PROCESS (1.9); CALL WITH B. MILLER, N. HABERMAN, E. LEMMER AND A. SANDERSON RE: CLAIMS ANALYSIS PROJECT IN CONNECTION WITH PLAN (.5); CALL WITH N. HABERMAN RE: ORGANIZATIONAL CHARTS FOR CLAIMS ANALYSIS (.3); PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.7); REVIEW AND REVISE TEMPLATE FOR CLAIMS ANALYSIS (.2); REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, DISCLOSURE STATEMENT AND CLAIMS ANALYSIS PROJECT (1.3); CONFER WITH L. WIGHT RE: CLAIMS ANALYSIS PROJECT IN CONNECTION WITH PLAN (.3).

| 07/08/09 | Mastando, III, John | 0.90 | 684.00 | 027 | 19310756 |

STRATEGIZE RE: PLAN OF REORGANIZATION.

| 07/08/09 | Reicher, Aliza | 1.30 | 539.50 | 027 | 19154094 |

REVISE PLAN WORK IN PROGRESS LIST.

| 07/08/09 | Lemmer, Elisa | 3.40 | 2,176.00 | 027 | 19143198 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.8); PARTICIPATE IN CALL WITH S. MAYER, N. HABERMAN, B. MILLER AND A. SANDERSON RE: WORKBOOKS AND PLAN LOGISTICS (.5); REVIEW AND REVISE WORK IN PROGRESS LIST FOR PLAN (1.5); CORRESPOND WITH N. HABERMAN IN CONNECTION WITH SAME (.3); REVIEW WORK IN PROGRESS LIST AND PLAN OF REORGANIZATION CLAIMS ANALYSIS (.1); REVIEW PLAN SETTLEMENT AGREEMENTS AND CALL TO S. YOUNGMAN RE: SAME (.2).

| 07/08/09 | Wright, Miles | 1.50 | 810.00 | 027 | 19259124 |

REVIEW VALUATION MATERIALS ON PROPERTIES.

| 07/08/09 | Le, Kathy | 1.50 | 697.50 | 027 | 19252882 |

REVIEW MILLER BUCKFIRE DECK.

| 07/08/09 | Solaimani, Farbod | 0.60 | 249.00 | 027 | 19141629 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY.

| 07/08/09 | Haberman, Noam | 4.60 | 1,633.00 | 027 | 19140758 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.6); FOLLOW-UP CALL WITH S. MAYER RE: ORGANIZATIONAL CHART FOR CLAIMS ANALYSIS (.3); CONSULT WITH E. LEMMER, B. MILLER, A. SANDERSON AND S. MAYER RE: WORKBOOKS (.5); WORK ON PLAN MATERIALS (2.9); REVIEW OF CERTAIN PLAN OUTLINES AND MATERIALS (.3).

| 07/09/09 | Fontana, Angela | 2.40 | 2,040.00 | 027 | 19311848 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.2); PARTICIPATE IN PLAN PROCESS CALL WITH CLIENT AND OTHER PROFESSIONALS (2.2).

| 07/09/09 | Holtzer, Gary | 0.40 | 360.00 | 027 | 19311850 |

CALL WITH A. METZ RE: PROCESS OF PLAN OF REORGANIZATION DEVELOPMENT (.2); CORRESPOND WITH S. YOUNGMAN ON PLAN OF REORGANIZATION PROCESS (.2).

| 07/09/09 | Holtzer, Gary | 1.50 | 1,350.00 | 027 | 19399126 |

PARTICIPATE IN WGM PLAN WORK IN PROGRESS CALL RE: PLAN OF REORGANIZATION (.5); CALL WITH GGP, ALIXPARTNERS, KIRKLAND ON MORTGAGE LENDER PROCESS (1.0).

| 07/09/09 | Reid, Penny | 1.00 | 850.00 | 027 | 19146080 |

PARTICIPATE IN CALL RE: RISK ANALYSIS.

| 07/09/09 | Reid, Penny | 5.90 | 5,015.00 | 027 | 19311852 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.5); PREPARE MATERIALS FOR INTEREST RATE ANALYSIS (2.5); MEETING WITH WGM TEAM EXPERT RE: INTEREST RATE ANALYSIS (2.9).

| 07/09/09 | Youngman, Stephen | 3.90 | 3,081.00 | 027 | 19176304 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.6); PARTICIPATE IN PLAN PROCESS CALL WITH CLIENT AND OTHER PROFESSIONALS (2.3); REVIEW PLAN STRUCTURE ALTERNATIVES (.4); CALL RE: PLAN LITIGATION WITH A. STROCHAK, S. MAYER, E. LEMMER AND M. PARENTI (.6).

| 07/09/09 | Strochak, Adam | 4.60 | 3,634.00 | 027 | 19259017 |

PARTICIPATE IN MEETING WITH WGM TEAM AND EXPERT RE: INTEREST RATE ANALYSIS (1.2); PARTICIPATE IN PLAN PROCESS CALL WITH CLIENT AND OTHER PROFESSIONALS (2.2); PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.5); CALL WITH M. PARENTI, S. YOUNGMAN, E. LEMMER AND S. MAYER RE: PLAN LITIGATION (.7).

| 07/09/09 | Mayer, Sylvia | 4.00 | 3,100.00 | 027 | 19145442 |

PARTICIPATE IN PLAN PROCESS CALL WITH CLIENT AND OTHER PROFESSIONALS (2.2); REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, DISCLOSURE STATEMENT, CLAIMS ANALYSIS AND RELATED ISSUES (.8); ROUGH DRAFT OF TIMETABLE (.3); REVIEW RISK ANALYSIS FOR CRAMDOWN (.2); CALL WITH A. STROCHAK, S. YOUNGMAN, E. LEMMER AND M. PARENTI RE: PLAN LITIGATION (.5).

| 07/09/09 | Mastando, III, John | 0.80 | 608.00 | 027 | 19239588 |

PARTICIPATE IN STRATEGY MEETING RE: PLAN OF REORGANIZATION.

| 07/09/09 | Sontag, Scott | 0.50 | 362.50 | 027 | 19144858 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY.

| 07/09/09 | Reicher, Aliza | 1.90 | 788.50 | 027 | 19188958 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.6); REVISE PLAN WORK IN PROGRESS LIST FOR S. MAYER (1.3).

| 07/09/09 | Lemmer, Elisa | 1.90 | 1,216.00 | 027 | 19144555 |

PARTICIPATE IN CALL WITH S. YOUNGMAN, A. STROCHAK, S. MAYER AND M. PARENTI RE: PLAN LITIGATION (.4); PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.6); PARTICIPATE IN PLAN PROCESS CALL WITH CLIENT AND OTHER PROFESSIONALS (.9).

| 07/09/09 | Le, Kathy | 4.70 | 2,185.50 | 027 | 19251323 |

MEETING WITH WGM TEAM AND EXPERT RE: INTEREST RATE ANALYSIS (2.5); PREPARE FOR SAME (1.0); CONFER WITH A. KADOLPH RE: DOCUMENTS FOR ANALYSIS FOR PLAN OF REORGANIZATION (.2); PARTICIPATE IN PLAN PROCESS CALL WITH CLIENT AND OTHER PROFESSIONALS (1.0).

| 07/09/09 | Saavedra, Andrea | 1.00 | 465.00 | 027 | 19143295 |

CONFER WITH E. DEGENAIS AND D. MARTIN RE: RESEARCH ON IMPAIRMENT (.5); PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.5).

| 07/09/09 | Haberman, Noam | 2.80 | 994.00 | 027 | 19143265 |

PARTICIPATE IN TEAM CALL RE: PLAN OF REORGANIZATION (.5); PREPARE AND REVIEW CERTAIN PLAN OF REORGANIZATION MATERIALS (2.3).

| 07/09/09 | Mann, Tracy | 0.50 | 177.50 | 027 | 19181641 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY.

| 07/09/09 | Chan, Bill | 8.00 | 1,440.00 | 027 | 19157331 |

ITEMIZED SERVICES FOR WGM - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW AND REVISE ORGANIZATIONAL STRUCTURE POWERPOINT SLIDES AND PREPARE ENTITY CHART FOR N. HABERMAN.

| 07/10/09 | Fontana, Angela | 0.70 | 595.00 | 027 | 19399081 |

PARTICIPATE IN WORKING GROUP CALL RE: PLAN OR REORGANIZATION STRATEGY.

| 07/10/09 | Holtzer, Gary | 0.30 | 270.00 | 027 | 19399297 |

CALL WITH R. GERN TO PREPARE FOR WORK IN PROGRESS CALL RE: PLAN OF REORGANIZATION.

| 07/10/09 | Reid, Penny | 2.50 | 2,125.00 | 027 | 19167117 |

CALL WITH EXPERT AND COMPANY (.9); REVISE HEARING PRESENTATION ON INTEREST RATE (1.1); EMAILS RE: PROBABILITY ANALYSIS (.5).

| 07/10/09 | Youngman, Stephen | 0.90 | 711.00 | 027 | 19176402 |

CALL WITH A. REICHER AND S. MAYER RE: PLAN WORK IN PROGRESS REPORT AND REVIEW SAME (.5); REVIEW PLAN ISSUES (.4).

| 07/10/09 | Mayer, Sylvia | 0.80 | 620.00 | 027 | 19151740 |

PARTICIPATE IN WGM TEAM CALL RE: CASE AND PLAN OF REORGANIZATION.

| 07/10/09 | Mayer, Sylvia | 2.50 | 1,937.50 | 027 | 19151739 |

REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN AND DISCLOSURE STATEMENT (1.1); REVIEW AND REVISE TEMPLATE FOR CLAIMS ANALYSIS RELATED TO PLAN PROCESS (.2); REVIEW REVISED PLAN/DISCLOSURE STATEMENT WORK IN PROGRESS REPORT WITH KIRKLAND'S INPUT (.7); CALL WITH S. YOUNGMAN AND A. REICHER RE: WORK IN PROGRESS REPORT FOR PLAN AND DISCLOSURE STATEMENT AND RELATED ISSUES (.5).

| 07/10/09 | Mastando, III, John | 0.30 | 228.00 | 027 | 19239455 |

STRATEGIZE RE: PLAN OF REORGANIZATION.

| 07/10/09 | Reicher, Aliza | 1.20 | 498.00 | 027 | 19154088 |

RUN BLACKLINE OF KIRKLAND'S CHANGES TO THE PLAN WORK IN PROGRESS LIST (.1); PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.7); PARTICIPATE IN CALL WITH S. MAYER AND S. YOUNGMAN RE: PLAN WORK IN PROGRESS REPORT (.4).

| 07/10/09 | Lemmer, Elisa | 2.50 | 1,600.00 | 027 | 19146945 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.8); WORK ON PLAN TERM SHEET AND EMAIL RE: SAME (1.7).

| 07/10/09 | Le, Kathy | 0.70 | 325.50 | 027 | 19260633 |

CALL WITH POTENTIAL CONSULTANT OR EXPERT (.5); REVIEW RESUME OF POTENTIAL CONSULTANT OR EXPERT (.2).

| 07/10/09 | Le, Kathy | 3.40 | 1,581.00 | 027 | 19260631 |

CALL WITH A. KADOLPH RE: DOCUMENTS FOR PLAN OF REORGANIZATION ANALYSIS (.5); REVISE CLIENT PRESENTATION RE: LITIGATION STRATEGY (2.7); REVIEW CORRESPONDENCE RE: SAME (.2).

| 07/10/09 | Cahn, Blaire | 0.70 | 290.50 | 027 | 19157569 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY.

| 07/10/09 | Haberman, Noam | 2.50 | 887.50 | 027 | 19173177 |

UPDATE PLAN OF REORGANIZATION MATERIALS (2.2); CORRESPOND WITH B. CHAN RE: NECESSARY CHANGES AND REVIEW CHANGES MADE TO MATERIALS BY B. CHAN (.3).

ITEMIZED SERVICES - WEIL, GOTSHAL - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/11/09 | Goldstein, Marcia | 1.00 | 950.00 | 027 | 19241889 |

REVIEW DRAFTINTEREST RATE OUTLINE FROM P. REID (.3); REVIEW DRAFT MILLER BUCKFIRE PRESENTATION RE: SECURED LENDERS (.7).

| 07/11/09 | Holtzer, Gary | 3.40 | 3,060.00 | 027 | 19314008 |

PREPARE FOR (.5) AND PARTICIPATE IN CALL WITH ADVISORS ON PLAN OF REORGANIZATION PROCESS IN PREPARATION FOR COMPANY MEETING (2.9).

| 07/11/09 | Reid, Penny | 1.90 | 1,615.00 | 027 | 19314009 |

EMAILS RE: INTEREST RATE PRESENTATION (.5); REVISE PRESENTATION (.9); REVIEW MILLER BUCKFIRE PRESENTATION (.5).

| 07/11/09 | Youngman, Stephen | 3.40 | 2,686.00 | 027 | 19176409 |

CALL WITH ALIXPARTNERS, MILLER BUCKFIRE, KIRKLAND & ELLIS AND WGM PLAN WORKING GROUPS IN PREPARATION FOR COMPANY MEETING (2.9); REVIEW PLAN ISSUES (.5).

| 07/11/09 | Strochak, Adam | 0.80 | 632.00 | 027 | 19230811 |

REVIEW AND ANALYSIS OF CRAMDOWN RISKS IN PREPARATION FOR STRATEGY MEETING.

| 07/11/09 | Mayer, Sylvia | 5.00 | 3,875.00 | 027 | 19151847 |

PARTIAL PARTICIPATION IN CALL WITH ADVISORS RE: LOANS, PLAN STRUCTURE, FINANCIAL ANALYSIS AND RELATED ISSUES (1.7); REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT WORK IN PROGRESS REPORT (2.7); REVIEW MILLER BUCKFIRE ANALYSIS (.3); REVIEW AND COMMENT ON OUTLINE RE: CONFIRMATION TESTIMONY (.3).

| 07/11/09 | Le, Kathy | 1.50 | 697.50 | 027 | 19260763 |

REVISE LITIGATION SECTION OF PLAN.

| 07/12/09 | Holtzer, Gary | 0.70 | 630.00 | 027 | 19314011 |

CALL WITH S. MAYER AND A. REICHER RE: PLAN AND WORK IN PROGRESS.

| 07/12/09 | Reid, Penny | 1.70 | 1,445.00 | 027 | 19167349 |

GATHER MATERIALS FOR EXPERT MEETING (.9); REVIEW INTEREST RATE PRESENTATION (.8).

| 07/12/09 | Mayer, Sylvia | 1.10 | 852.50 | 027 | 19151850 |

CALL WITH G. HOLTZER AND A. REICHER RE: PLAN WORK IN PROGRESS REPORT (.7); REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, DISCLOSURE STATEMENT, TIMING AND RELATED ISSUES (.4).

| 07/12/09 | Reicher, Aliza | 3.50 | 1,452.50 | 027 | 19154127 |

REVIEW AND RESPOND TO EMAILS RE: UPDATED PLAN OF REORGANIZATION/DISCLOSURE STATEMENT TIMETABLE (.2); REVISE TIMETABLE (.6); UPDATE PLAN OF REORGANIZATION/DISCLOSURE STATEMENT WORK IN PROGRESS LIST (1.2); CALL WITH G. HOLTZER AND S. MAYER RE: SAME (.7); UPDATE SAME (.8).

| 07/12/09 | Saavedra, Andrea | 0.60 | 279.00 | 027 | 19148539 |

REVIEW RESEARCH RE: IMPAIRMENT AND AMEND CHART ON SAME PER S. YOUNGMAN REVIEW.

| 07/13/09 | Holtzer, Gary | 3.30 | 2,970.00 | 027 | 19318538 |

CALL WITH MILLER BUCKFIRE ON PLAN PROCESS (1.0); COORDINATE WITH A. SATHY ON PLAN OF REORGANIZATION ISSUES (.6); CALL WITH ADVISORY COMMITTEE IN PREPARATION FOR WEDNESDAY MEETING IN CHICAGO ON PLAN OF REORGANIZATION PROCESS (1.4); CALL WITH MILLER BUCKFIRE RE: PLAN OF REORGANIZATION (.3).

ITEMIZED SERVICES 7/1/03 - 7/31/03 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Reid, Penny | 8.60 | 7,310.00 | 027 | 19167116 |

REVIEW MATERIALS FOR EXPERT MEETING (1.3); MEET WITH A. KADOLPH, D. CHARLES RE: INTEREST RATES (3.3); PARTICIPATE IN CALL WITH MILLER BUCKFIRE, WGM AND GGP TEAMS RE: PLAN PROCESS (1.4); REVIEW AND REVISE MATERIALS FOR WEDNESDAY MEETING WITH CLIENT (2.6).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Youngman, Stephen | 6.00 | 4,740.00 | 027 | 19216170 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.7); CALL WITH E. LEMMER RE: PLAN STRUCTURE ISSUES (.2); PREPARATION FOR (.3) AND CALLS MILLER BUCKFIRE, WGM AND GGP TEAMS RE: PLAN PROCESS (2.0); CALL WITH L. WIGHT RE: PLAN MEETINGS (.2); PREPARE FOR PLAN MEETING, INCLUDING REVIEW OF DOCUMENTS (2.6).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Strochak, Adam | 0.70 | 553.00 | 027 | 19318543 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Mayer, Sylvia | 4.00 | 3,100.00 | 027 | 19158664 |

DRAFT AND REVISE AGENDA FOR JULY 15, 2009 PLAN PROCESS MEETING WITH CLIENT (.5); REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, DISCLOSURE STATEMENT, CLAIMS ANALYSIS AND RELATED ISSUES (1.4); REVIEW AND REVISE PLAN WORK IN PROGRESS REPORT (.2); CALL WITH ADVISORY COMMITTEE IN PREPARATION FOR WEDNESDAY MEETING ON PLAN PROCESS (1.9).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Mastando, III, John | 1.20 | 912.00 | 027 | 19399299 |

REVIEW VALUATION ISSUES.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Lemmer, Elisa | 2.20 | 1,408.00 | 027 | 19161956 |

CALL WITH S. YOUNGMAN RE: PLAN STRUCTURE ISSUES (.2); PARTICIPATE IN CALL WITH MILLER BUCKFIRE RE: PLAN PROCESS (2.0).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Eng, Diana | 0.90 | 522.00 | 027 | 19157447 |

PARTICIPATE IN CALL WITH MILLER BUCKFIRE RE: PLAN PROCESS (.5); CALL WITH R. GERN, M. CHIMITRIS AND H. FEAR RE: SAME (.4).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Le, Kathy | 1.00 | 465.00 | 027 | 19260487 |

REVIEW CORRESPONDENCE RE: STRATEGY FOR PLAN OF REORGANIZATION (.5); REVISE LITIGATION STRATEGY OUTLINE (.5).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Saavedra, Andrea | 0.30 | 139.50 | 027 | 19153658 |

MEET WITH D. MARTIN RE: ADDITIONAL RESEARCH ON IMPAIRMENT.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Cahn, Blaire | 0.80 | 332.00 | 027 | 19218191 |

PARTICIPATE IN CALL WITH MILLER BUCKFIRE, WGM AND GGP TEAMS RE: PLAN PROCESS.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Haberman, Noam | 4.20 | 1,491.00 | 027 | 19173271 |

UPDATE PLAN OF REORGANIZATION WORK PRODUCT (3.9); REVIEW DATA SENT BY C. SMITH FOR CONFLICTS WITH WGM INFORMATION (.3).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Lee, Kathleen | 2.00 | 490.00 | 027 | 19161941 |

CREATE CHART OF LARGE CHAPTER 11 CASE FOR A SAAVEDRA TO BE UTILIZED IN PLAN RESEARCH.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Chan, Bill | 8.00 | 1,440.00 | 027 | 19157266 |

REVIEW AND REVISE ORGANIZATIONAL STRUCTURE POWERPOINT SLIDES AND PREPARE FINAL ENTITY CHARTS FOR REVIEW BY GGP AND WGM TEAM.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/14/09 | Quinn, James | 1.00 | 950.00 | 027 | 19163644 |

ITEMIZED SERVICES LISTING - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW TILL ISSUES.

| 07/14/09 | Holtzer, Gary | 10.70 | 9,630.00 | 027 | 19172269 |

ATTEND PLAN MEETINGS IN CHICAGO (10.2); CONFER WITH T. NOLAN ON PLAN OF REORGANIZATION PROCESS (.5).

| 07/14/09 | Reid, Penny | 7.10 | 6,035.00 | 027 | 19167259 |

CALL WITH MILLER BUCKFIRE RE: RISK MANAGEMENT MODEL (1.1); PREPARE MATERIALS FOR INTEREST RATE DISCUSSION (3.5); PARTICIPATE IN MEETING WITH J. MASTANDO AND K. LE RE: POTENTIAL EXPERT (.5); EMAILS RE: COMMENTS TO INTEREST RATE MATERIALS (1.1); CALL WITH PROFESSIONALS RE: WEDNESDAY MEETING DOCUMENTS (.9).

| 07/14/09 | Youngman, Stephen | 4.50 | 3,555.00 | 027 | 19216528 |

CALL WITH PLAN WORKING GROUPS RE: PLAN PROCESS (1.7); REVIEW PLAN TIMING AND CLASSIFICATION ISSUES (.8); CALL WITH R. BOJMEL RE: SAME (.5); REVIEW PLAN STRUCTURES AND STRATEGY (1.5).

| 07/14/09 | Mayer, Sylvia | 4.80 | 3,720.00 | 027 | 19158839 |

REVIEW AND REVISE ORGANIZATIONAL CHART WITH CAPITAL STRUCTURE OVERLAY TO ASSIST WITH PLAN ANALYSIS AND STRUCTURE (1.1); RESEARCH RE: SECTION 1129 (.4); REVIEW INTEREST RATE LITIGATION SUMMARY (.3); REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, DISCLOSURE STATEMENT, INTEREST RATE LITIGATION, MEETING PREPARATIONS AND RELATED MATTERS (1.4); PARTIAL PARTICIPATION IN CONFERENCE CALL WITH WORKING GROUPS RE: PLAN PROCESS (1.6).

| 07/14/09 | Mastando, III, John | 3.00 | 2,280.00 | 027 | 19172711 |

MEET WITH P. REID AND K. LE RE: POTENTIAL EXPERTS (.6); PREPARE FOR MEETING WITH CLIENT, EXPERTS (2.4).

| 07/14/09 | Sadlak, Kristina | 0.90 | 418.50 | 027 | 19319992 |

CALL WITH K. LE RE: ANALYSIS FOR PLAN.

| 07/14/09 | Lemmer, Elisa | 1.00 | 640.00 | 027 | 19162031 |

PARTICIPATE IN CALL WITH MILLER BUCKFIRE AND ALIXPARTNERS RE: PREPARATION FOR PLAN MEETING.

| 07/14/09 | Le, Kathy | 1.00 | 465.00 | 027 | 19260343 |

MEET WITH POTENTIAL CONSULTANT OR EXPERT WITH J. MASTANDO AND P. REID (.6); EMAIL POTENTIAL EXPERT OR CONSULTANT (.4).

| 07/14/09 | Le, Kathy | 8.90 | 4,138.50 | 027 | 19260711 |

REVIEW DOCUMENTS SENT BY A. KADOLPH FOR ANALYSIS RE: PLAN (.8); CALL WITH E. ABRAMS RE: LITIGATION STRATEGY OUTLINE (.9); CALL WITH MILLER BUCKFIRE RE: DECKS FOR CLIENT PRESENTATION (1.6); CONFER WITH K. SADLAK RE: ANALYSIS FOR PLAN (.9); REVISE LITIGATION STRATEGY OUTLINE (2.7); CONFER WITH J. MESTERHARM AND R. BOJMEL RE: SAME (.8); PREPARE FOR JULY 15 CLIENT MEETING RE: PLAN (1.2).

| 07/14/09 | Haberman, Noam | 2.90 | 1,029.50 | 027 | 19173073 |

FINALIZE PLAN OF REORGANIZATION WORK PRODUCT DRAFT AND EMAIL TO S. MAYER AND E. LEMMER.

| 07/14/09 | Kendall, Consuelo | 0.90 | 319.50 | 027 | 19167560 |

REVIEW RESEARCH RE: POSSIBLE EXPERTS FOR BANKRUPTCY ISSUES.

| 07/14/09 | Mann, Tracy | 0.70 | 248.50 | 027 | 19181817 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

RESEARCH RE: SUBSTANTIVE CONSOLIDATION.

| 07/15/09 | Quinn, James | 10.00 | 9,500.00 | 027 | 19165442 |

PREPARE FOR AND ATTEND STRATEGY MEETING IN CHICAGO RE: PLAN OF REORGANIZATION.

| 07/15/09 | Goldstein, Marcia | 0.50 | 475.00 | 027 | 19246393 |

CALL WITH G. HOLTZER RE: PLAN OF REORGANIZATION.

| 07/15/09 | Holtzer, Gary | 9.00 | 8,100.00 | 027 | 19174437 |

ATTEND MEETINGS IN CHICAGO WITH KIRKLAND ELLIS, WGM, ALIXPARTNERS, MILLER BUCKFIRE AND GENERAL GROWTH TEAMS ON PLAN OF REORGANIZATION PROCESS (8.5); CALL WITH M. GOLDSTEIN RE: SAME (.5).

| 07/15/09 | Reid, Penny | 9.30 | 7,905.00 | 027 | 19167153 |

REVIEW REVISIONS TO INTEREST RATE DOCUMENTS (1.9); REVIEW EXPERT MATERIALS (2.3); PARTICIPATE IN CHICAGO MEETING WITH FULL TEAM TO DISCUSS PLAN OF REORGANIZATION PROCESS AND ISSUES (5.1).

| 07/15/09 | Youngman, Stephen | 6.50 | 5,135.00 | 027 | 19216532 |

PREPARE FOR MEETING WITH WORKING GROUPS RE: PLAN ISSUES (.5); MEET WITH COMPANY, ALIXPARTNERS, MILLER BUCKFIRE AND WGM WORKING GROUPS RE: PLAN OF REORGANIZATION ISSUES (6.0).

| 07/15/09 | Strochak, Adam | 8.20 | 6,478.00 | 027 | 19230838 |

PREPARE FOR AND PARTICIPATE IN MEETING WITH GGP, ALIXPARTNERS, MILLER BUCKFIRE, KIRKLAND AND WGM TEAMS RE: PLAN OF REORGANIZATION PLANNING AND STRATEGY.

| 07/15/09 | Mayer, Sylvia | 5.70 | 4,417.50 | 027 | 19163051 |

REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, DISCLOSURE STATEMENT, PLAN PROCESS AND RELATED MATTERS (.9); PARTICIPATE BY PHONE IN MEETING WITH GGP, ALIXPARTNERS, MILLER BUCKFIRE, KIRKLAND AND WGM TEAM RE: PLAN OF REORGANIZATION STRATEGY (4.8).

| 07/15/09 | Lemmer, Elisa | 6.50 | 4,160.00 | 027 | 19162028 |

PARTICIPATE IN MEETING WITH GGP, ALIXPARTNERS, MILLER BUCKFIRE, KIRKLAND & ELLIS AND WGM TEAMS RE: PLAN OF REORGANIZATION ISSUES.

| 07/15/09 | Le, Kathy | 6.00 | 2,790.00 | 027 | 19260485 |

REVIEW MATERIALS FOR JULY 15 CLIENT MEETING (1.5); ATTEND MEETING IN CHICAGO WITH GGP, ALIXPARTNERS, MILLER BUCKFIRE, KIRKLAND AND WGM TEAM RE: PLAN OF REORGANIZATION PLANNING AND STRATEGY (4.5).

| 07/15/09 | Haberman, Noam | 2.60 | 923.00 | 027 | 19173403 |

CORRESPOND WITH C. KNIGHT, A. OSHMAN AND D. CHARLES RE: INFORMATION FOR PLAN OF REORGANIZATION (.6); INCORPORATE FURTHER CHANGES SUGGESTED BY S. MAYER INFORMATION RECEIVED (2.0).

| 07/15/09 | Mann, Tracy | 2.20 | 781.00 | 027 | 19181680 |

RESEARCH ON SUBSTANTIVE CONSOLIDATION AND IMPAIRED ACCEPTING CLASSES.

| 07/16/09 | Youngman, Stephen | 0.60 | 474.00 | 027 | 19216512 |

REVIEW PLAN STRUCTURE ISSUES.

| 07/16/09 | Strochak, Adam | 1.80 | 1,422.00 | 027 | 19257806 |

ITEMIZED SERVICES 113 of 003 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW AND REVISE RISK ANALYSIS SPREADSHEET (1.2); ANALYSIS OF INTEREST RATE LITIGATION STRATEGY (.6).

| 07/16/09 | Mayer, Sylvia | 2.40 | 1,860.00 | 027 | 19174146 |

REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, PROCESS, DISCLOSURE STATEMENT AND RELATED MATTERS (1.1); DRAFT CHART OF NEXT STEPS FOLLOWING PLAN PROCESS MEETING (.4); REVIEW AND ANALYZE ORGANIZATIONAL CHARTS FOR EACH ENTITY IN CONNECTION WITH PLAN PROCESS (.9).

| 07/16/09 | Le, Kathy | 0.20 | 93.00 | 027 | 19260469 |

REVIEW RESUME FROM POTENTIAL EXPERT.

| 07/16/09 | Le, Kathy | 3.00 | 1,395.00 | 027 | 19260467 |

REVIEW RESEARCH RE: ANALYSIS FOR PLAN.

| 07/16/09 | Haberman, Noam | 5.20 | 1,846.00 | 027 | 19173075 |

CORRESPOND WITH A. KADOLPH AND M. FITZMAURICE RE: INFORMATION FOR PLAN WORK (.2); REVIEW INFORMATION FROM A. KADOLPH AND RECONCILE INFORMATION WITH WGM INFORMATION (2.7); GENERATE ISSUES LIST BASED ON COMPARISON OF GGP, WGM/ALIXPARTNERS INFORMATION AND SEVERAL SPREADSHEETS SENT BY D. CHARLES FOR DISCUSSION WITH GGP (2.3).

| 07/16/09 | Mann, Tracy | 2.00 | 710.00 | 027 | 19227986 |

RESEARCH ON SUBSTANTIVE CONSOLIDATION AND IMPAIRED ACCEPTING CLASSES.

| 07/17/09 | Reid, Penny | 0.50 | 425.00 | 027 | 19175582 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY.

| 07/17/09 | Mayer, Sylvia | 1.50 | 1,162.50 | 027 | 19173900 |

REVIEW AND REVISE CHART OF NEXT STEPS FROM PLAN PROCESS MEETING (.4); REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, DISCLOSURE STATEMENT, CLAIMS ANALYSIS AND RELATED MATTERS (.9); LEAVE DETAILED VOICE MAIL MESSAGES WITH N. HABERMAN RE: CLAIMS ANALYSIS FOR PLAN PROCESS (.1); EXCHANGE DETAILED VOICE MAIL MESSAGES WITH J. DISCHNER RE: CLAIMS ANALYSIS FOR PLAN PROCESS (.1).

| 07/17/09 | Mastando, III, John | 0.50 | 380.00 | 027 | 19245764 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY.

| 07/17/09 | Le, Kathy | 2.30 | 1,069.50 | 027 | 19260459 |

DRAFT LITIGATION WORK PLAN.

| 07/17/09 | Haberman, Noam | 3.60 | 1,278.00 | 027 | 19172721 |

PARTICIPATE IN WGM WORKING GROUP CALL RE: PLAN OF REORGANIZATION STRATEGY (.8); DISCUSS WITH D. CHARLES AND M. FITZMAURICE RECONCILIATION OF GGP PLAN OF REORGANIZATION INFORMATION WITH CURRENT COMPANY INFORMATION (1.2); INCORPORATE INFORMATION FROM CALL WITH D. CHARLES AND M. FITZMAURICE INTO WGM INFORMATION (1.0); REVIEW OF NEW ALIXPARTNERS INFORMATION AND DISCUSSIONS WITH B. MILLER TO DISCUSS PLAN OF ACTION (.6).

| 07/18/09 | Holtzer, Gary | 0.60 | 540.00 | 027 | 19179487 |

REVIEW PLAN OF REORGANIZATION ISSUES AND RELATED MATERIALS AND COORDINATE WITH WGM TEAM.

| 07/18/09 | Reid, Penny | 0.30 | 255.00 | 027 | 19395347 |

MEET WITH K. LE RE: EXPERT SEARCH AND PLAN OUTLINE.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/18/09 | Le, Kathy | 1.30 | 604.50 | 027 | 19260676 |

COMMUNICATE WITH J. MESTERHARM RE: LITIGATION STRATEGY OUTLINE (.2); PREPARE LIST OF POTENTIAL EXPERTS (.5); MEET WITH P. REID RE: LIST OF POTENTIAL EXPERTS AND LITIGATION WORK PLAN (.3); COMMUNICATE WITH M. CHIMITRIS RE: POTENTIAL EXPERT (.2); REVIEW NOTES FROM MEETING WITH POTENTIAL EXPERT (.1).

| 07/19/09 | Reid, Penny | 0.30 | 255.00 | 027 | 19175677 |

TELEPHONE CONFERENCE WITH EXPERT.

| 07/19/09 | Mayer, Sylvia | 1.00 | 775.00 | 027 | 19173901 |

REVIEW AND REVISE CHART OF NEXT STEPS FROM PLAN PROCESS MEETING (.4); REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, DISCLOSURE STATEMENT, CLAIMS ANALYSIS AND RELATED MATTERS (.6).

| 07/19/09 | Haberman, Noam | 8.00 | 2,840.00 | 027 | 19173025 |

CONSOLIDATE INFORMATION FROM GGP AND ALIXPARTNERS SHEETS FOR FINAL PLAN OF REORGANIZATION ENTITY ANALYSIS, SORT CONFLICTS AND INSERT FINAL DATA INTO WORK PRODUCTS (7.8); DRAFT EMAIL EXPLAINING ANALYSIS AND NECESSARY WORKSTREAM NECESSITIES TO FINISH PRODUCT TO S. MAYER AND E. LEMMER (.2).

| 07/20/09 | Holtzer, Gary | 0.20 | 180.00 | 027 | 19399300 |

REVIEW AND RESPOND TO MEMORANDUM CONCERNING PLAN ANALYSIS FROM J. DISCHNER.

| 07/20/09 | Reid, Penny | 1.20 | 1,020.00 | 027 | 19184433 |

MEETING WITH POTENTIAL EXPERTS FROM ALIXPARTNERS.

| 07/20/09 | Strochak, Adam | 0.20 | 158.00 | 027 | 19245950 |

CONFERENCE CALL WITH R. LATELLA AND CUSHMAN TEAM RE: APPRAISALS.

| 07/20/09 | Mayer, Sylvia | 5.00 | 3,875.00 | 027 | 19179017 |

REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, DISCLOSURE STATEMENT, INDIVIDUAL ENTITY ANALYSIS, PROCESS AND RELATED MATTERS (.9); ANALYZE ISSUES RE: INDIVIDUAL ENTITY ANALYSIS (.7); TELEPHONE CONFERENCE WITH L. WIGHT RE: INDIVIDUAL ENTITY ANALYSIS, CLAIMS INFORMATION, SCHEDULES AND JOINT VENTURE WORK PLAN (.5); REVIEW AND REVISE INDIVIDUAL ENTITY ANALYSIS DATA (2.9).

| 07/20/09 | Mastando, III, John | 2.60 | 1,976.00 | 027 | 19399302 |

REVIEW VALUATION ISSUES.

| 07/20/09 | Eng, Diana | 3.50 | 2,030.00 | 027 | 19179222 |

MEET WITH A. SATHY, MILLER BUCKFIRE, R. LATELLA AND J. BAYER RE: STRATEGY FOR PLAN FORMULATION (2.8); CALL WITH B. CAHN RE: STRATEGY FOR PLAN FORMATION AND POSTPETITION MOTIONS (.7).

| 07/20/09 | Le, Kathy | 5.40 | 2,511.00 | 027 | 19260368 |

MEET WITH POTENTIAL EXPERT/CONSULTANT (1.4); COORDINATE MEETING WITH POTENTIAL EXPERT (.5); DRAFT AND REVISE LITIGATION WORK PLAN (3.5).

| 07/20/09 | Cahn, Blaire | 0.70 | 290.50 | 027 | 19399304 |

CALL WITH D. ENG RE: STRATEGY FOR PLAN FORMULATION AND POSTPETITION MOTIONS.

| 07/20/09 | Haberman, Noam | 0.70 | 248.50 | 027 | 19399305 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN TEAM CALL RE: PLAN OF REORGANIZATION.

| 07/20/09 | Haberman, Noam | 1.70 | 603.50 | 027 | 19235955 |

PREPARE ENTITY ANALYSIS BOOKS (.5); REVIEW CONSEQUENCES OF VARIOUS PREVIOUSLY EMPLOYED FINANCING STRATEGIES ON PLAN OF REORGANIZATION WORK PLANS ANALYSIS BOOKS (.5); CONDUCT DILIGENCE ON CERTAIN GGP FINANCING DOCUMENTS AS A RESULT OF THE SAME (.6); CONSULT WITH A. OSHMAN IN REGARDS TO PLAN OF REORGANIZATION INFORMATION (.1).

| 07/20/09 | Chan, Bill | 1.00 | 180.00 | 027 | 19398566 |

COMPARE ENTITY SPREADSHEETS AGAINST GGP TABLES.

| 07/21/09 | Holtzer, Gary | 0.20 | 180.00 | 027 | 19183914 |

CALL WITH M. DISCHNER ON ALIXPARTNERS CASH FLOW ANALYSIS.

| 07/21/09 | Reid, Penny | 0.50 | 425.00 | 027 | 19184437 |

CALL RE: NAVIGANT ISSUES.

| 07/21/09 | Reid, Penny | 1.60 | 1,360.00 | 027 | 19184482 |

INTERVIEW POTENTIAL EXPERTS (1.1); CALL WITH MESTERHARM RE: INTEREST RATE PROOF (.5).

| 07/21/09 | Youngman, Stephen | 0.70 | 553.00 | 027 | 19216465 |

REVIEW PLAN STRUCTURE ISSUES.

| 07/21/09 | Strochak, Adam | 0.40 | 316.00 | 027 | 19244811 |

REVIEW AND COMMENT ON LITIGATION WORKPLAN FOR PLAN OF REORGANIZATION ISSUES.

| 07/21/09 | Strochak, Adam | 1.20 | 948.00 | 027 | 19245947 |

PARTICIPATE IN WGM TEAM CALL RE: CASE STRATEGY AND PLAN OF REORGANIZATION ISSUES.

| 07/21/09 | Mayer, Sylvia | 6.10 | 4,727.50 | 027 | 19182957 |

REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, DISCLOSURE STATEMENT, PLAN PROCESS, INDIVIDUAL ENTITY ANALYSIS AND RELATED MATTERS (1.4); TELEPHONE CONFERENCE WITH M. CHIMITRIS RE: INDIVIDUAL ENTITY ANALYSIS FOR PLAN PURPOSES (.4); REVIEW AND ANALYZE INDIVIDUAL ENTITY DATA IN PREPARATION FOR JULY 23, 2009 MEETING (3.6); REVIEW AND REVISE CHART FOR INDIVIDUAL ENTITY ANALYSIS (.3);CALL WITH N. HABERMAN RE: INDIVIDUAL ENTITY ANALYSIS FOR PLAN PURPOSES (.4).

| 07/21/09 | Le, Kathy | 0.20 | 93.00 | 027 | 19260627 |

RESEARCH RE: ANALYSIS TO SUPPORT THE PLAN.

| 07/21/09 | Le, Kathy | 3.60 | 1,674.00 | 027 | 19260371 |

REVISE LITIGATION WORK PLAN (1.4); CORRESPOND WITH S. MAYER RE: SAME (.1); MEET WITH T. NOLAN AND POTENTIAL EXPERTS (1.1); REVIEW DOCUMENTS FOR POTENTIAL EXPERT/CONSULTANT (.6); COMMUNICATE WITH D. CHARLES RE: SAME (.2); COMMUNICATE WITH J. DISCHNER AND S. MATTRENEC RE: SAME (.2).

| 07/21/09 | Haberman, Noam | 0.80 | 284.00 | 027 | 19235628 |

PARTICIPATE IN WGM TEAM CALL RE: PLAN OF REORGANIZATION (.5); CONFER WITH S. ZYLBERBERG RE: STATUS AND BOOK FOR EACH ENTITY (.3).

| 07/21/09 | Haberman, Noam | 6.70 | 2,378.50 | 027 | 19236185 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | PREPARE PLAN OF REORGANIZATION ENTITY ANALYSIS MATERIALS FOR THURSDAY MEETING (5.2); CALL WITH S. MAYER RE: SAME (.4) AND B. MILLER AND A. SANDERSON RE: SAME (.3); REVIEW WORK PREPARED BY B. CHAN AND COMMENTS RE: BOOKS (.8). | | | | |
| 07/22/09 | Reid, Penny | 2.30 | 1,955.00 | 027 | 19184486 |
| | REVIEW MATERIALS ON TILL ANALYSIS. | | | | |
| 07/22/09 | Mayer, Sylvia | 6.10 | 4,727.50 | 027 | 19192074 |
| | REVIEW AND REVISE INDIVIDUAL ENTITY ANALYSIS INFORMATION AND PREPARE FOR JULY 24, 2009 MEETING (4.9); DISCUSS SAME WITH N. HABERMAN (.4); REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, DISCLOSURE STATEMENT, INDIVIDUAL ENTITY ANALYSIS AND RELATED MATTERS (.8). | | | | |
| 07/22/09 | Eng, Diana | 0.40 | 232.00 | 027 | 19187813 |
| | CALL WITH R. GERN, M. CHIMITRIS RE: HEARING ON JULY 28 AND STRATEGY FOR PLAN OF REORGANIZATION. | | | | |
| 07/22/09 | Le, Kathy | 1.00 | 465.00 | 027 | 19260632 |
| | CALL WITH J. DISCHNER RE: DOCUMENTS FOR POTENTIAL EXPERT/CONSULTANT (.3); CALL WITH POTENTIAL EXPERT (.4); MEETING WITH D. TRAN RE: SAME (.3). | | | | |
| 07/22/09 | Le, Kathy | 2.30 | 1,069.50 | 027 | 19260634 |
| | MEET WITH D. TRAN, R. SHERMAN AND C. KENDALL RE: RESEARCH TO SUPPORT ANALYSIS FOR PLAN (.5); REVIEW MEMOS RE: SAME (1.8). | | | | |
| 07/22/09 | Tran, Diem | 0.30 | 139.50 | 027 | 19197412 |
| | CALL WITH K. LE TO DISCUSS EXPERT REPORT. | | | | |
| 07/22/09 | Tran, Diem | 0.30 | 139.50 | 027 | 19197413 |
| | MEET WITH K. LE, R. SHERMAN AND C. KENDALL RE: RESEARCH TO SUPPORT ANALYSIS FOR PLAN. | | | | |
| 07/22/09 | Tran, Diem | 2.50 | 1,162.50 | 027 | 19197414 |
| | CONDUCT LEGAL RESEARCH AND REVIEW MEMORANDUMS RE: ISSUES RELATED TO REORGANIZATION PLAN. | | | | |
| 07/22/09 | Haberman, Noam | 9.70 | 3,443.50 | 027 | 19195025 |
| | PREPARE PLAN MATERIALS FOR STRATEGY MEETING (7.5); DISCUSS PLAN MATERIALS FOR MEETING WITH S. MAYER (.4); DISCUSS PLAN MATERIALS WITH B. MILLER (.2); DILIGENCE MATTERS ARISING OUT OF PREPARATION OF PLAN MATERIALS (1.6). | | | | |
| 07/22/09 | Kendall, Consuelo | 0.50 | 177.50 | 027 | 19324063 |
| | MEET WITH D. TRAN, K. LE AND R. SHERMAN RE: RESEARCH TO SUPPORT ANALYSIS OF PLAN. | | | | |
| 07/22/09 | Sherman, Rachel | 2.80 | 994.00 | 027 | 19191006 |
| | DRAFT AND REVISE STIPULATION TO ADJOURN HEARING (1.5); LEGAL RESEARCH RELATED TO PLAN OF REORGANIZATION (.8); MEET WITH D. TRAN, K. LE AND C. KENDALL RE: RESEARCH TO SUPPORT ANALYSIS OF PLAN (.5). | | | | |
| 07/22/09 | Chan, Bill | 3.00 | 540.00 | 027 | 19399728 |
| | COMPARE ENTITY PLAN TRACKING SHEETS AGAINST CHARTS FROM ALIXPARTNERS. | | | | |
| 07/23/09 | Korby, Mary | 0.30 | 262.50 | 027 | 19398797 |
| | PARTICIPATE IN CONFERENCE CALL RE: PLAN PROCESS WORK GROUP WITH WGM TEAM, J. ALIXPARTNERS TEAM, GGP TEAM. | | | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/23/09 | Reid, Penny | 5.40 | 4,590.00 | 027 | 19217648 |

PARTICIPATE IN CALL RE: DOCUMENTS NEEDED FOR INTEREST RATE ANALYSIS (2.1); REVIEW RESEARCH FOR INTEREST RATE ANALYSIS (2.9); CALL WITH J. MASTANDO AND K. LE RE: INTEREST RATE ANALYSIS (.4).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/23/09 | Youngman, Stephen | 0.40 | 316.00 | 027 | 19216448 |

PARTICIPATE IN PLAN PROCESS CALL WITH CLIENT AND OTHER PROFESSIONALS (.3); COMMUNICATE WITH M. KORBY RE: SAME (.1).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/23/09 | Mayer, Sylvia | 6.00 | 4,650.00 | 027 | 19192200 |

PARTICIPATE IN PLAN PROCESS CALL WITH CLIENT AND OTHER PROFESSIONALS (.3); TELEPHONE CONFERENCE WITH N. HABERMAN RE: INDIVIDUAL ENTITY ANALYSIS (.8); REVIEW AND REVISE INDIVIDUAL ENTITY ANALYSIS INFORMATION, INCLUDING ORGANIZATIONAL CHARTS AND CLAIMS DATA, TO PREPARE FOR MEETING RE: SAME (3.4); REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, DISCLOSURE STATEMENT, PLAN PROCESS, INDIVIDUAL ENTITY ANALYSIS AND RELATED MATTERS (1.5).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/23/09 | Mastando, III, John | 2.50 | 1,900.00 | 027 | 19245975 |

PARTICIPATE IN PLAN PROCESS CALL WITH CLIENT AND OTHER PROFESSIONALS (.3); CALL WITH P.REID AND K. LE RE: INTEREST RATE ANALYSIS (.4); DRAFT LITIGATION PLAN (.9); REVIEW VARIOUS PLEADINGS (.9).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/23/09 | Le, Kathy | 3.00 | 1,395.00 | 027 | 19260720 |

REVISE LITIGATION WORK PLAN (1.5); COMMUNICATE WITH J. MASTANDO RE: SAME (.1); CALL WITH J. MASTANDO, P. REID, S. MAYER AND OTHERS RE: NEXT STEPS FOR THE PLAN PROCESS (.3); COMMUNICATE WITH R. SHERMAN RE: RESEARCH TO SUPPORT ANALYSIS FOR PLAN (.3); COMMUNICATE WITH P. REID AND J. MASTANDO RE: SAME (.3); REVIEW EMAIL FROM E. ABRAMS RE: SAME (.1); CALL WITH P. REID AND J. MASTANDO RE: INTEREST RATE ANALYSIS (.4).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/23/09 | Haberman, Noam | 3.40 | 1,207.00 | 027 | 19195282 |

TELEPHONE CONFERENCE WITH S. MAYER RE: INDIVIDUAL ENTITY ANALYSIS (.8); DISCUSS PLAN MATERIALS WITH B. MILLER VIA EMAIL AND PHONE (.3); REVIEW, EDIT AND FURTHER DRAFT PLAN MATERIALS FOR PLAN STRATEGY MEETINGS (2.3).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/23/09 | Kendall, Consuelo | 2.90 | 1,029.50 | 027 | 19196090 |

RESEARCH CASES TO SUPPORT PLAN OF REORGANIZATION.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/23/09 | Sherman, Rachel | 4.60 | 1,633.00 | 027 | 19191004 |

LEGAL RESEARCH RELATED TO PLAN OF REORGANIZATION.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/23/09 | Gail, David | 0.20 | 71.00 | 027 | 19199395 |

PARTICIPATE IN PLAN PROCESS CALL WITH WGM TEAM, CLIENT AND OTHER PROFESSIONALS.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/23/09 | Chan, Bill | 7.50 | 1,350.00 | 027 | 19399732 |

REVIEW AND ORGANIZE ENTITY BOOKS FOR N. HABERMAN (5.0); COMPARE AND UPDATE GGP ENTITY TRACKER SPREADSHEETS (2.5).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/24/09 | Holtzer, Gary | 0.30 | 270.00 | 027 | 19399310 |

CALL WITH TEAM ON MILLER BUCKFIRE PRESENTATION.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/24/09 | Reid, Penny | 1.10 | 935.00 | 027 | 19217650 |

PARTICIPATE IN TEAM CALL RE: PLAN OF REORGANIZATION AND INTEREST RATE ANALYSIS.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/24/09 | Youngman, Stephen | 0.70 | 553.00 | 027 | 19216210 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW DOCUMENTS RE: PLAN PROCESS/ISSUES.

| 07/24/09 | Mayer, Sylvia | 5.80 | 4,495.00 | 027 | 19202401 |

REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, INDIVIDUAL ENTITY ANALYSIS AND RELATED MATTERS (1.8); REVISE WORK PLAN FOR INDIVIDUAL ENTITY ANALYSIS (.8); REVIEW AND REVISE INDIVIDUAL ENTITY ANALYSIS INFORMATION, INCLUDING ORGANIZATIONAL CHARTS AND CLAIMS DATA, TO PREPARE FOR MEETING RE: SAME (2.1); TELEPHONE CONFERENCES WITH N. HABERMAN RE: SAME (.4); REVIEW AND COMMENT ON MILLER BUCKFIRE TIMELINE AND WORK PLAN (.5); TELEPHONE CONFERENCE WITH E. ABRAMS RE: SAME (.1); LEFT VOICE MAIL MESSAGES FOR E. ABRAMS AND L. WIGHT RE: WORK PLANS (.1).

| 07/24/09 | Le, Kathy | 1.10 | 511.50 | 027 | 19260735 |

CALL WITH D. CHARLES RE: DOCUMENTS FOR POTENTIAL EXPERT/CONSULTANT ANALYSIS (.6); CALL WITH POTENTIAL CONSULTANT/EXPERT (.3); REVIEW RESUME FROM POTENTIAL CONSULTANT/EXPERT (.2).

| 07/24/09 | Le, Kathy | 4.60 | 2,139.00 | 027 | 19260734 |

CALL WITH D. TRAN, C. KENDALL AND R. SHERMAN RE: RESEARCH TO SUPPORT ANALYSIS FOR PLAN (.5); COMMUNICATE WITH C. JAMES RE: SAME (.5); CALL WITH E. ABRAMS AND D. TRAN RE: PRESENTATION MATERIALS FOR JULY 31 BOARD MEETING (.6); RESEARCH RE: ANALYSIS FOR THE PLAN (3.0).

| 07/24/09 | Tran, Diem | 5.40 | 2,511.00 | 027 | 19197420 |

CALL WITH K. LE, R. SHERMAN AND C. KENDALL TO DISCUSS LEGAL RESEARCH RE: PLAN OF REORGANIZATION (.3); CALL WITH K. LE AND NAVIGANT CONSULTING TO DISCUSS EXPERT REPORT (.6); CONDUCT LEGAL RESEARCH (4.5).

| 07/24/09 | Haberman, Noam | 0.70 | 248.50 | 027 | 19399313 |

PARTICIPATE IN WGM TEAM CALL RE: PLAN OF REORGANIZATION.

| 07/24/09 | Haberman, Noam | 3.30 | 1,171.50 | 027 | 19197332 |

TELEPHONE CONFERENCE WITH S. MAYER RE: PLAN MATERIALS (.4); DISCUSS PLAN MATERIALS TO B. CHAN (.2); COORDINATE WITH B. MILLER RE: PLAN MATERIALS (.2); REVIEW AND UPDATE PLAN MATERIALS FOR ANALYSIS MEETING (2.2); DILIGENCE ISSUES ARISING FROM PLAN MATERIAL PREPARATION (.3).

| 07/24/09 | Kendall, Consuelo | 6.00 | 2,130.00 | 027 | 19196094 |

RESEARCH CASES TO SUPPORT PLAN OF REORGANIZATION (5.5); CALL WITH K. LE, R. SHERMAN AND D. TRAN TO DISCUSS PLAN OF REORGANIZATION (.5).

| 07/24/09 | Sherman, Rachel | 6.80 | 2,414.00 | 027 | 19195834 |

CALL WITH K. LE, C. KENDALL AND D. TRAN RE: RESEARCH ASSIGNMENT (.5); EXCHANGE EMAILS RE; SAME (.3); LEGAL RESEARCH RELATED TO PLAN OF REORGANIZATION (6.0).

| 07/25/09 | Le, Kathy | 5.00 | 2,325.00 | 027 | 19260358 |

REVIEW RESEARCH RE: ANALYSIS TO SUPPORT THE PLAN.

| 07/25/09 | Tran, Diem | 6.80 | 3,162.00 | 027 | 19197395 |

CONDUCT LEGAL RESEARCH RE: PLAN OF REORGANIZATION.

| 07/25/09 | James, Cheryl | 4.10 | 1,455.50 | 027 | 19202586 |

REVIEW AND SUMMARIZE CASES RE: THE PLAN.

| 07/25/09 | Kendall, Consuelo | 5.00 | 1,775.00 | 027 | 19227057 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

RESEARCH CASES TO SUPPORT PLAN OF REORGANIZATION.

| 07/25/09 | Sherman, Rachel | 8.40 | 2,982.00 | 027 | 19200860 |

LEGAL RESEARCH RE: PLAN OF REORGANIZATION.

| 07/26/09 | Reid, Penny | 2.10 | 1,785.00 | 027 | 19217654 |

REVIEW RESEARCH FOR INTEREST RATE ANALYSIS.

| 07/26/09 | Le, Kathy | 4.60 | 2,139.00 | 027 | 19260636 |

REVIEW RESEARCH RE: ANALYSIS TO SUPPORT THE PLAN.

| 07/26/09 | Tran, Diem | 4.50 | 2,092.50 | 027 | 19197396 |

CONDUCT LEGAL RESEARCH RE: PLAN OF REORGANIZATION.

| 07/26/09 | Haberman, Noam | 5.20 | 1,846.00 | 027 | 19197449 |

PREPARE MATERIALS FOR PLAN ENTITY DISCUSSION (5.1); CORRESPOND WITH S. MAYER RE: PLAN MATERIALS (.1).

| 07/26/09 | James, Cheryl | 5.20 | 1,846.00 | 027 | 19202486 |

REVIEW AND SUMMARIZE CASES RE: THE PLAN.

| 07/26/09 | Kendall, Consuelo | 2.00 | 710.00 | 027 | 19226608 |

RESEARCH CASES TO SUPPORT PLAN OF REORGANIZATION.

| 07/26/09 | Sherman, Rachel | 5.80 | 2,059.00 | 027 | 19202053 |

DRAFT EMAILS TO K. LE, C. KENDALL AND C. JAMES RE: PLAN OF REORGANIZATION (.3); LEGAL RESEARCH RELATED TO PLAN OF REORGANIZATION (5.5).

| 07/27/09 | Mayer, Sylvia | 0.90 | 697.50 | 027 | 19207543 |

REVIEW REVISED INDIVIDUAL ENTITY ANALYSIS DATA (.4); REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, INDIVIDUAL ENTITY ANALYSIS AND WORK PLANS (.5).

| 07/27/09 | Wright, Miles | 8.00 | 4,320.00 | 027 | 19212091 |

PERFORM LEGAL RESEARCH RE: PLAN OF REORGANIZATION (3.5); LEGAL RESEARCH RELATED TO POTENTIAL PLAN OF REORGANIZATION LITIGATION (4.5).

| 07/27/09 | Le, Kathy | 3.80 | 1,767.00 | 027 | 19260479 |

COMMUNICATE WITH T. CONNELLY AND D. CHARLES RE: DOCUMENTS FOR CONSULTANT/EXPERT ANALYSIS (.4); COMMUNICATE WITH G. MANDEL AND D. TRAN RE: SAME (.3); COMMUNICATE WITH CONSULTANT/EXPERT RE: SAME (.1); REVIEW RESEARCH TO SUPPORT ANALYSIS FOR THE PLAN (3.0).

| 07/27/09 | Haberman, Noam | 5.60 | 1,988.00 | 027 | 19204846 |

CORRESPOND WITH B. MILLER AND A. SANDERSON RE: PLAN MATERIALS (.5); REVIEW AND ADAPT PLAN MATERIALS FOR ANALYSIS MEETING (4.2); REVIEW SAME (.7); CORRESPOND WITH S. MAYER RE: PLAN MATERIALS (.2).

| 07/27/09 | James, Cheryl | 2.50 | 887.50 | 027 | 19235886 |

REVIEW AND SUMMARIZE CASES RE: THE PLAN.

| 07/27/09 | Sherman, Rachel | 0.80 | 284.00 | 027 | 19213224 |

LEGAL RESEARCH RELATED TO PLAN OF REORGANIZATION.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/27/09 | Mandel, Gareth | 2.60 | 442.00 | 027 | 19251068 |

REVISE INTEREST RATE CASE CHART FOR K. LE.

| 07/27/09 | Chan, Bill | 4.00 | 720.00 | 027 | 19204883 |

REVIEW GGP ENTITY CHARTS (2.0); COMPARE ALIXPARTNERS ENTITY TRACKER CHARTS AGAINST ANALYSIS SPREADSHEETS PREPARE BY WGM (2.0).

| 07/28/09 | Youngman, Stephen | 0.40 | 316.00 | 027 | 19250006 |

REVIEW PLAN ISSUES.

| 07/28/09 | Strochak, Adam | 2.80 | 2,212.00 | 027 | 19246037 |

PHONE CALLS AND EMAILS TO/FROM E. ABRAMS AND M. WILES, K. LE RE: RISK ANALYSIS AND BOARD PRESENTATION MATERIALS (1.5); REVIEW AND REVISE LEGAL ANALYSIS SLIDES FOR BOARD PRESENTATION (1.3).

| 07/28/09 | Mayer, Sylvia | 0.70 | 542.50 | 027 | 19398804 |

DRAFT PRESENTATION RE: PLAN PROCESS.

| 07/28/09 | Mayer, Sylvia | 1.90 | 1,472.50 | 027 | 19211492 |

REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, INDIVIDUAL ENTITY ANALYSIS AND RELATED MATTERS (.9); REVIEW BINDERS FOR INDIVIDUAL ENTITY ANALYSIS MEETING (.4); CONFERENCES WITH N. HABERMAN RE: SAME (.3); CONFER WITH L. WIGHT RE: WORK PLAN (.1); REVIEW AND COMMENT ON VISUAL AID FOR INDIVIDUAL ENTITY ANALYSIS (.2).

| 07/28/09 | Mastando, III, John | 0.60 | 456.00 | 027 | 19245985 |

DISCUSS LITIGATION SLIDES WITH K. LE.

| 07/28/09 | Wright, Miles | 8.20 | 4,428.00 | 027 | 19212090 |

LEGAL RESEARCH FOR PLAN OF REORGANIZATION (7.9); DISCUSS VALUATION WITH J. WINE (.3).

| 07/28/09 | Wine, Jennifer | 0.70 | 325.50 | 027 | 19260805 |

REVIEW RESEARCH (.3); DISCUSS RESEARCH RE: VALUATION WITH J. WRIGHT (.3); EMAIL CORRESPONDENCE WITH A. STROCHAK RE: SAME (.1).

| 07/28/09 | Le, Kathy | 8.40 | 3,906.00 | 027 | 19260403 |

DRAFT LITIGATION SLIDES FOR BOARD PRESENTATION (4.5); DISCUSS COMMENTS RE: SAME WITH J. MASTANDO (.6); REVISE SAME (1.5); COMMUNICATE WITH J. MASTANDO RE: RESEARCH RE: ANALYSIS TO SUPPORT THE PLAN (.2); COMMUNICATE WITH D. TRAN, R. SHERMAN, C. JAMES, C. KENDALL RE: SAME (.1); PHONE CALLS/EMAILS WITH E. ABRAMS, M. WILES AND A. STROCHAK RE: RISK ANALYSIS AND BOARD PRESENTATION MATERIALS (1.5).

| 07/28/09 | Haberman, Noam | 3.20 | 1,136.00 | 027 | 19236210 |

UPDATE ENTITY ANALYSIS MATERIALS BASED ON FURTHER INFORMATION (2.5); DISCUSS SAME WITH S. MAYER (.3); CREATE LEGEND FOR TRACKING SHEET (.4).

| 07/28/09 | Chan, Bill | 2.00 | 360.00 | 027 | 19399734 |

ORGANIZE ENTITY BOOK.

| 07/29/09 | Goldstein, Marcia | 0.90 | 855.00 | 027 | 19305087 |

CONFERENCE WITH A. STROCHAK RE: RISK ANALYSIS SCENARIOS.

| 07/29/09 | Reid, Penny | 4.50 | 3,825.00 | 027 | 19399301 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW RESEARCH ON INTEREST RATE CASES.

| 07/29/09 | Strochak, Adam | 0.90 | 711.00 | 027 | 19258069 |

CONFERENCE WITH M. GOLDSTEIN RE: RISK ANALYSIS SCENARIOS.

| 07/29/09 | Strochak, Adam | 2.30 | 1,817.00 | 027 | 19401276 |

CONFERENCE CALL WITH WGM, KIRKLAND, ALIXPARTNERS AND MILLER BUCKFIRE TEAMS RE: PREPARATION FOR BOARD MEETING RE: PLAN PROCESS (1.4); PHONE CALLS WITH E. ABRAMS AND R. CILENTO RE: REVISED BOARD PRESENTATION AND INTEREST RATE RISK ANALYSIS (.9).

| 07/29/09 | Mayer, Sylvia | 0.70 | 542.50 | 027 | 19401277 |

TELEPHONE CONFERENCE WITH L. WIGHT RE: MATERIALS RELATED TO PLAN PROCESS FOR BOARD MEETING (.1); REVIEW AND REVISE SAME (.6).

| 07/29/09 | Mayer, Sylvia | 1.00 | 775.00 | 027 | 19217254 |

REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, PROCESS, INDIVIDUAL ENTITY ANALYSIS (.6); REVIEW AND REVISE VISUAL AID FOR INDIVIDUAL ENTITY ANALYSIS MEETING (.4).

| 07/29/09 | Mastando, III, John | 4.80 | 3,648.00 | 027 | 19245988 |

RESEARCH STRATEGY RE: PLAN PROCESS (3.2); CONFERENCE CALL WITH PROFESSIONALS RE: PLAN PROCESS (1.0); PARTICIPATE IN TEAM MEETING RE: PLAN PROCESS AND RESEARCH (.6).

| 07/29/09 | Wright, Miles | 7.00 | 3,780.00 | 027 | 19259254 |

VALUATION RESEARCH (5.5); DRAFT MEMORANDUM ON VALUATION (1.5).

| 07/29/09 | Wine, Jennifer | 2.00 | 930.00 | 027 | 19265499 |

REVIEW RESEARCH RE: VALUATION (1.6); EMAIL J. WRIGHT RE: SAME (.2); DRAFT EMAIL RE: VALUATION RESEARCH ASSIGNMENT (.2).

| 07/29/09 | Le, Kathy | 6.50 | 3,022.50 | 027 | 19260470 |

PARTICIPATE IN TEAM MEETING RE: PLAN PROCESS AND RESEARCH (1.0); REVIEW RESEARCH RE: SAME (5.5).

| 07/29/09 | Saavedra, Andrea | 0.20 | 93.00 | 027 | 19305261 |

CORRESPOND WITH S. MAYER RE: PLAN RESEARCH ISSUES.

| 07/29/09 | Tran, Diem | 2.50 | 1,162.50 | 027 | 19213296 |

PARTICIPATE IN TEAM MEETING RE: PLAN PROCESS AND RESEARCH (1.0); CONDUCT LEGAL RESEARCH FOR ISSUES SURROUNDING REORGANIZATION PLAN (1.5).

| 07/29/09 | Haberman, Noam | 3.20 | 1,136.00 | 027 | 19236100 |

PREPARE ENTITY ANALYSIS WORKBOOKS (2.5); REVIEW TAX MATERIALS SENT BY A. SPITLER (.7).

| 07/29/09 | James, Cheryl | 4.60 | 1,633.00 | 027 | 19236592 |

RESEARCH RE: PLAN (3.6); PARTICIPATE IN TEAM MEETING RE: PLAN PROCESS AND RESEARCH (1.0).

| 07/29/09 | Kendall, Consuelo | 5.00 | 1,775.00 | 027 | 19226935 |

RESEARCH CASES TO SUPPORT PLAN OF REORGANIZATION (4.0); PARTICIPATE IN TEAM MEETING RE: PLAN PROCESS AND RESEARCH (1.0).

| 07/29/09 | Sherman, Rachel | 3.50 | 1,242.50 | 027 | 19217714 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CONDUCT LEGAL RESEARCH RELATED TO PLAN OF REORGANIZATION (2.3); PARTICIPATE IN TEAM MEETING RE: PLAN PROCESS AND RESEARCH (1.0); EMAILS TO TEAM AND LIBRARY RE: RESEARCH (.2).

| 07/29/09 | Pancham, Brenda | 1.00 | 100.00 | 027 | 19218321 |
|----------|-----------------|------|--------|-----|----------|

OBTAIN PDF AND HARD COPIES OFF CASES OFF LEXIS AND WESTLAW FOR R. SHERMAN RE: PLAN.

| 07/29/09 | Chan, Bill | 4.00 | 720.00 | 027 | 19228709 |

REVIEW INDIVIDUAL ENTITY ANALYSIS CHARTS AND REVISE SLIDES (3.0); PREPARE BINDERS RE: SAME (1.0).

| 07/29/09 | Swaney, Nicole | 3.00 | 480.00 | 027 | 19251038 |

UPDATE TRACKING CHART OF MATERIALS REVIEW BY EXPERT.

| 07/30/09 | Reid, Penny | 7.40 | 6,290.00 | 027 | 19246303 |

TELEPHONE CONFERENCE WITH D. CHARLES RE: INTEREST RATE DOCUMENTS (.8); REVIEW INTEREST RATE RESEARCH (5.2); CALL WITH EXPERT RE: INTEREST RATE ANALYSIS (1.2); CALL WITH A. STROCHAK RE: LITIGATION RISK ASSESSMENT MODEL (.2).

| 07/30/09 | Strochak, Adam | 2.50 | 1,975.00 | 027 | 19230672 |

REVIEW MILLER BUCKFIRE PRESENTATION IN PREPARATION FOR BOARD MEETING RE: PLAN PROCESS (1.1); REVIEW AND REVISE LITIGATION RISK ASSESSMENT MODEL AND RUN EMERGENCY SCENARIOS (1.2); PHONE CALL FROM P. REID RE: SAME (.2).

| 07/30/09 | Mayer, Sylvia | 3.90 | 3,022.50 | 027 | 19236327 |

REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, PLAN RELATED ISSUES, INDIVIDUAL ENTITY ANALYSIS AND RELATED ISSUES (.9); ANALYZE AND DRAFT ISSUES LIST RE: PLAN, DISCLOSURE STATEMENT, VOTING AND SOLICITATION (1.1); RESEARCH RE: SAME (1.4); REVIEW AND REVISE STATUS REPORT RE: WORK PLANS ASSOCIATED WITH PLAN PROCESS (.1); REVIEW AND COMMENT ON LOAN ANALYSIS TEMPLATE AND SAMPLE SUMMARIES (.4).

| 07/30/09 | Mastando, III, John | 1.80 | 1,368.00 | 027 | 19245384 |

STRATEGIZE RE: PLAN OF REORGANIZATION.

| 07/30/09 | Wright, Miles | 5.50 | 2,970.00 | 027 | 19258411 |

LEGAL RESEARCH RE: VALUATION.

| 07/30/09 | Ellis, Matthew | 0.40 | 200.00 | 027 | 19305827 |

REVIEW H. FEAR MARKUP OF PLAN TERM SHEET.

| 07/30/09 | Le, Kathy | 5.80 | 2,697.00 | 027 | 19260599 |

REVIEW RESEARCH RE: ANALYSIS TO SUPPORT THE PLAN (2.1); COMMUNICATE WITH P. REID RE: SAME (.3); REVIEW FINAL VERSION OF BOARD PRESENTATION RE: PLAN (.3); CALL WITH D. CHARLES, M. FITZMAURICE AND EXPERT/CONSULTANT RE: DOCUMENTS FOR EXPERT/CONSULTANT ANALYSIS (.7); CORRESPOND WITH D. TRAN AND G. MANDEL RE: SAME (.4); COMMUNICATE WITH J. MASTANDO RE: SAME (.2); REVIEW DOCUMENTS SENT BY D. CHARLES FOR EXPERT/CONSULTANT ANALYSIS RE:PLAN (1.8).

| 07/30/09 | Haberman, Noam | 0.20 | 71.00 | 027 | 19218767 |

CORRESPOND WITH S. MAYER RE: PLAN CALL TIMES AND PREPARATION OF MATERIALS.

| 07/30/09 | James, Cheryl | 3.90 | 1,384.50 | 027 | 19236378 |

REVIEW AND SUMMARIZE CASES RE: THE PLAN.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/30/09 | Sherman, Rachel | 3.00 | 1,065.00 | 027 | 19225646 |
| | LEGAL RESEARCH RELATED TO PLAN OF REORGANIZATION. | | | | |
| 07/30/09 | Mandel, Gareth | 1.90 | 323.00 | 027 | 19252339 |
| | UPDATE CHART OF DOCUMENTS PROVIDED TO EXPERT PER K. LE INSTRUCTIONS. | | | | |
| 07/30/09 | Chan, Bill | 3.00 | 540.00 | 027 | 19228707 |
| | REVIEW AND REVISE ALIXPARTNERS BOOK STRUCTURE CHARTS. | | | | |
| 07/30/09 | Swaney, Nicole | 1.00 | 160.00 | 027 | 19251801 |
| | UPDATE TRACKING CHART OF MATERIALS REVIEW BY EXPERT. | | | | |
| 07/31/09 | Goldstein, Marcia | 1.00 | 950.00 | 027 | 19256450 |
| | MEET WITH P. REID AND A. STROCHAK RE: BOARD PREPARATION FOR PLAN. | | | | |
| 07/31/09 | Goldstein, Marcia | 10.00 | 9,500.00 | 027 | 19255397 |
| | ATTEND BOARD MEETING RE: PLAN PROCESS. | | | | |
| 07/31/09 | Holtzer, Gary | 9.20 | 8,280.00 | 027 | 19240874 |
| | PREPARE FOR AND PARTICIPATE IN PRE-MEETINGS AND BOARD MEETINGS IN CHICAGO RE: PLAN. | | | | |
| 07/31/09 | Reid, Penny | 4.30 | 3,655.00 | 027 | 19246687 |
| | TELEPHONE CONFERENCE WITH EXPERT (.9); REVIEW MATERIALS TO SEND TO EXPERT (1.8); REVIEW TILL RESEARCH (.6); MEET WITH M. GOLDSTEIN AND A. STROCHAK RE: PREPARATION FOR BOARD CALL (1.0). | | | | |
| 07/31/09 | Reid, Penny | 7.60 | 6,460.00 | 027 | 19246306 |
| | PRE-MEETING WITH M. GOLDSTEIN AND A. STROCHAK TO PREPARE FOR BOARD MEETING ON PLAN (1.1); ATTEND BOARD MEETING RE: PLAN PROCESS (6.5). | | | | |
| 07/31/09 | Strochak, Adam | 8.70 | 6,873.00 | 027 | 19230753 |
| | PREPARE FOR (1.2) AND PARTICIPATE IN BOARD OF DIRECTORS MEETING RE: PLAN OF REORGANIZATION ISSUES (6.5); MEET WITH M. GOLDSTEIN AND P. REID RE: SAME (1.0). | | | | |
| 07/31/09 | Mayer, Sylvia | 0.60 | 465.00 | 027 | 19235333 |
| | REVIEW, RESPOND TO AND DRAFT EMAILS RE: PLAN, PLAN PROCESS, INDIVIDUAL ENTITY ANALYSIS AND RELATED ISSUES (.4); REVIEW AND COMMENT ON REVISE TRACKING CHART AND LEGEND FOR INDIVIDUAL ENTITY ANALYSIS BINDERS (.2). | | | | |
| 07/31/09 | Mastando, III, John | 1.90 | 1,444.00 | 027 | 19245387 |
| | RESEARCH RE: VALUATION ISSUES (.8); RESEARCH RE: PLAN OF REORGANIZATION (.5); CALL WITH D. CHARLES, D. ENG, K. LE AND D. TRAN RE: CONSULTANT/EXPERT ANALYSIS AND PLAN OF REORGANIZATION (.3); CALL WITH D. CHARLES, D. ENG AND K. LE RE: SAME (.3). | | | | |
| 07/31/09 | Eng, Diana | 0.50 | 290.00 | 027 | 19228730 |
| | CALL WITH D. CHARLES, J. MASTANDO, D. TRAN AND K. LE RE: STRATEGY FOR PLAN OF REORGANIZATION (.3); CALL WITH J. MASTANDO, D. CHARLES AND K. LE RE: SAME (.2). | | | | |
| 07/31/09 | Wright, Miles | 9.10 | 4,914.00 | 027 | 19258410 |
| | LEGAL RESEARCH RE: VALUATION (6.3); CALL WITH J. WINE RE: SAME (.2); DRAFT VALUATION MEMORANDUM (2.6). | | | | |

ITEMIZED SERVICES LISTING - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/31/09 | Wine, Jennifer | 0.20 | 93.00 | 027 | 19260810 |

DISCUSS STATUS OF VALUATION RESEARCH WITH J. WRIGHT.

| 07/31/09 | Le, Kathy | 0.80 | 372.00 | 027 | 19260701 |

CALL WITH D. CHARLES, D. TRAN, J. MASTANDO AND D. ENG RE: DOCUMENTS FOR CONSULTANT/EXPERT ANALYSIS RE: PLAN OF REORGANIZATION (.3); CALL WITH D. CHARLES, J. MASTANDO AND D. ENG RE: SAME (.3); CORRESPOND WITH D. TRAN RE: SAME (.2).

| 07/31/09 | Le, Kathy | 2.80 | 1,302.00 | 027 | 19260624 |

REVIEW RESEARCH RE: ANALYSIS TO SUPPORT THE PLAN.

| 07/31/09 | Tran, Diem | 0.30 | 139.50 | 027 | 19274313 |

CALL WITH D. CHARLES, J. MASTANDO, D. ENG AND K. LE RE: REORGANIZATION PLAN.

| 07/31/09 | Solaimani, Farbod | 2.40 | 996.00 | 027 | 19228111 |

ANALYSIS AND RESEARCH OF POSSIBLE STRUCTURE OF BANKRUPTCY TRANSACTION.

| 07/31/09 | Haberman, Noam | 3.60 | 1,278.00 | 027 | 19235450 |

FINALIZE ENTITY ANALYSIS BOOKS AND PREPARE PACKAGES FOR SENDING TO ALL PARTIES  (3.5); CORRESPOND WITH S. MAYER ON DETAILS OF ANALYSIS BOOKS (.1).

| 07/31/09 | Mandel, Gareth | 0.30 | 51.00 | 027 | 19398558 |

ASSIST N. SWANEY WITH CHART OF MATERIALS PROVIDED TO EXPERT.

| 07/31/09 | Chan, Bill | 4.00 | 720.00 | 027 | 19228703 |

ASSEMBLE ALIXPARTNERS AND WGM ENTITY BOOKS FOR DISTRIBUTION TO GGP AND KIRKLAND & ELLIS (3.0); ARRANGE LOGISTICS OF EXPRESS COURIERS (1.0).

| 07/31/09 | Swaney, Nicole | 4.90 | 784.00 | 027 | 19250370 |

UPDATE TRACKING CHART OF MATERIALS REVIEW BY EXPERT.

| SUBTOTAL TASK CODE 027 -  PLAN OF REORGANIZATION/PLAN CONFIRMATION: | | 830.10 | $ 491,792.50 | | |

| 07/01/09 | Saavedra, Andrea | 0.10 | 46.50 | 030 | 19114183 |

CALL WITH HONIGMAN MILLER RE: STATUS OF ORDINARY COURSE PROFESSIONALS.

| 07/01/09 | Mann, Tracy | 1.60 | 568.00 | 030 | 19181690 |

REVIEW AND REVISE FINAL ORDINARY COURSE PROFESSIONAL ORDER IN ACCORDANCE WITH JUDGE GROPPER'S RULING.

| 07/05/09 | Mann, Tracy | 2.10 | 745.50 | 030 | 19181694 |

REVIEW ORDINARY COURSE PROFESSIONAL LIST AND ALL PARTIES IN INTEREST TO IDENTIFY ALL OVERLAPPING LAW FIRMS (1.9); EMAIL TO CLIENT RE: OVERLAPPING FIRMS (.2).

| 07/06/09 | Strochak, Adam | 0.30 | 237.00 | 030 | 19253714 |

CONFER WITH T. MANN RE: ORDINARY COURSE PROFESSIONALS ORDER.

| 07/06/09 | Cahn, Blaire | 1.30 | 539.50 | 030 | 19148655 |

REVIEW AND RESPOND TO ISSUES RELATED TO ORDINARY COURSE PROFESSIONALS.

ITEMIZED SERVICES - 12755.003 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/06/09 | Mann, Tracy | 4.20 | 1,491.00 | 030 | 19181569 |

CONFER WITH A. STROCHAK RE: ORDINARY COURSE PROFESSIONALS ORDER (.3); COORDINATE REVISIONS TO ORDINARY COURSE PROFESSIONAL LIST FOR REVISED ORDER INCLUDING DRAFT OF LETTER TO JUDGE GROPPER RE: REVISED ORDER (3.0); ESTABLISH PROCESS FOR NEXT LEVEL OF REVIEW AND APPROVAL FROM A. STROCHAK (.9).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/07/09 | Yates, Erin | 2.20 | 781.00 | 030 | 19139181 |

CALL WITH B. CAHN RE: DELIVERY OF THE ORDINARY COURSE PROFESSIONALS RETENTION QUESTIONNAIRE AND AFFIDAVIT (.2); REVIEW AND RESPOND TO E-MAILS FROM P. SEGALOFF OF GOULSTON STORRS RE: THE ORDINARY COURSE PROFESSIONALS RETENTION QUESTIONNAIRE AND AFFIDAVIT (.1); REVIEW RETENTION QUESTIONNAIRE AND AFFIDAVIT IN THE FILED VERSION OF THE ORDINARY COURSE PROFESSIONALS MOTION (.1); DRAFT LETTER TO ORDINARY COURSE PROFESSIONALS RE: PROCEDURES (1.0); REVIEW AND RESPOND TO E-MAILS FROM B. CAHN RE: LETTER TO ORDINARY COURSE PROFESSIONALS (.1); REVIEW MARKUP OF LETTER TO ORDINARY COURSE PROFESSIONALS, REVISE AND E-MAIL TO B. CAHN (.2); REVIEW NOTES RE: 327(A) ORDINARY COURSE PROFESSIONALS AND DRAFT E-MAIL TO B. CAHN RE: SAME (.5).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/07/09 | Reicher, Aliza | 2.30 | 954.50 | 030 | 19139491 |

RETURN CALLS AND EXCHANGE EMAILS RE: RETENTION APPLICATIONS.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/07/09 | Cahn, Blaire | 1.40 | 581.00 | 030 | 19148687 |

MANAGE ISSUES RELATED TO ORDINARY COURSE PROFESSIONALS (1.1); CALL AND EMAILS FROM E. YATES RE: ORDINARY COURSE PROFESSIONALS RETENTION QUESTIONNAIRES (.3).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/07/09 | Mann, Tracy | 3.80 | 1,349.00 | 030 | 19181638 |

EMAIL CLIENT WITH REVISED ORDINARY COURSE PROFESSIONAL ORDER AND OUTLINE PROCESS FOR REVIEWING LIST OF FIRMS TO SUPPLEMENT (.5); INTERNAL DISCUSSIONS AND EMAILS RE: PROCESS FOR SUPPLEMENTING ORDINARY COURSE PROFESSIONAL LIST (2.2); GATHER INFORMATION RE: LAW FIRMS TO SUPPLEMENT (1.1).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/08/09 | Youngman, Stephen | 0.60 | 474.00 | 030 | 19176265 |

CALL WITH B. CAHN RE: ORDINARY COURSE PROFESSIONALS ORDER (.2); CALL WITH R. FEIT, L. HILL AND B. CAHN RE: SAME (.4).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/08/09 | Cahn, Blaire | 0.90 | 373.50 | 030 | 19157556 |

MANAGE ISSUES RELATED TO ORDINARY COURSE PROFESSIONALS (.3); CALL WITH S. YOUNGMAN RE: ORDINARY COURSE PROFESSIONALS (.2); CALL WITH S. YOUNGMAN, R. FEIT AND L. HILL RE: SAME (.4).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/08/09 | Mann, Tracy | 3.20 | 1,136.00 | 030 | 19181631 |

EXCHANGE EMAILS RE: SUPPLEMENTING THE ORDINARY COURSE PROFESSIONAL LIST AND FINALIZING CONTACT LIST (.7); RESEARCH CASE LAW ON 327(E) (1.2); CALL WITH CLIENT RE: CONCERNS ABOUT REVISE ORDINARY COURSE PROFESSIONAL LIST (.4); FOLLOW-UP CALL WITH CHAMBERS TO CHECK STATUS OF ORDER (.2); FOLLOW-UP EMAILS AND CALLS TO DISCUSS NEXT STEPS IN IMPLEMENTING ORDINARY COURSE PROFESSIONAL ORDER (.7).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/09/09 | Mann, Tracy | 0.30 | 106.50 | 030 | 19181784 |

REVIEW EMAILS WITH CLIENT RELATED TO ORDINARY COURSE PROFESSIONAL CONTACT COVER LETTER.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/10/09 | Yates, Erin | 0.30 | 106.50 | 030 | 19196470 |

CALL WITH L.A. PROVENZANO RE: HONIGMAN MILLER'S RETENTION (.2); CALL WITH B. CAHN RE: HONIGMAN MILLER'S RETENTION (.1).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/10/09 | Reicher, Aliza | 0.40 | 166.00 | 030 | 19396950 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CONFER WITH B. CAHN RE: THE ORDINARY COURSE PROFESSIONAL ORDER.

| 07/10/09 | Cahn, Blaire | 0.40 | 166.00 | 030 | 19396951 |

CONFER WITH A. REICHER RE: ORDINARY COURSE PROFESSIONAL ORDER.

| 07/10/09 | Cahn, Blaire | 1.20 | 498.00 | 030 | 19157565 |

REVIEW ISSUES RELATED TO ORDINARY COURSE PROFESSIONALS (1.1); CALL WITH E. YATES RE: HONIGMAN RETENTION (.1).

| 07/13/09 | Mastando, III, John | 1.90 | 1,444.00 | 030 | 19398810 |

PREPARE FOR MEETING WITH ORDINARY COURSE PROFESSIONALS.

| 07/13/09 | Cahn, Blaire | 1.40 | 581.00 | 030 | 19218084 |

REVIEW ISSUES RELATED TO ORDINARY COURSE PROFESSIONALS.

| 07/14/09 | Cahn, Blaire | 0.90 | 373.50 | 030 | 19218089 |

REVIEW ISSUES RELATED TO ORDINARY COURSE PROFESSIONALS.

| 07/14/09 | Mann, Tracy | 0.20 | 71.00 | 030 | 19181773 |

RESEARCH RE: 327(E) RETENTION.

| 07/15/09 | Cahn, Blaire | 0.40 | 166.00 | 030 | 19218281 |

REVIEW ISSUES RELATED TO ORDINARY COURSE PROFESSIONALS.

| 07/16/09 | Cahn, Blaire | 1.40 | 581.00 | 030 | 19222657 |

MANAGE ISSUES RELATED TO ORDINARY COURSE PROFESSIONAL.

| 07/17/09 | Yates, Erin | 4.50 | 1,597.50 | 030 | 19196395 |

DRAFT AND E-MAIL ORDINARY COURSE PROFESSIONALS COMMUNICATION (2.5); RESPOND TO INQUIRIES FROM ORDINARY COURSE PROFESSIONALS (.8); REVIEW MESSAGES AND E-MAILS FROM ORDINARY COURSE PROFESSIONALS AND PREPARE A LIST OF OUTSTANDING ORDINARY COURSE PROFESSIONAL INFORMATION (1.0); DRAFT E-MAIL TO S. YOUNGMAN AND B. CAHN RE: SAME (.1); DRAFT E-MAIL TO GGP RE: SAME (.1).

| 07/20/09 | Yates, Erin | 1.70 | 603.50 | 030 | 19248613 |

REVIEW AND RESPOND TO INQUIRIES FROM ORDINARY COURSE PROFESSIONALS (.8); UPDATE LIST OF OUTSTANDING ORDINARY COURSE PROFESSIONAL ITEMS AND E-MAIL TO S. BAUER (.2); REVIEW AND RESPOND TO E-MAILS RE: ORDINARY COURSE PROFESSIONAL AFFIDAVITS AND QUESTIONNAIRES AND SAVE COPIES OF SAME (.5); REVISE LIST OF ORDINARY COURSE PROFESSIONAL OUTSTANDING ITEMS (.2).

| 07/20/09 | Cahn, Blaire | 0.90 | 373.50 | 030 | 19258135 |

RESOLVE ISSUES RELATING TO ORDINARY COURSE PROFESSIONAL RETENTION.

| 07/21/09 | Holtzer, Gary | 0.50 | 450.00 | 030 | 19323036 |

CONFER WITH B. CAHN ON RETENTIONS.

| 07/21/09 | Youngman, Stephen | 0.20 | 158.00 | 030 | 19216464 |

REVIEW OPEN ISSUES RE: ORDINARY COURSE PROFESSIONAL RETENTIONS.

| 07/21/09 | Yates, Erin | 1.20 | 426.00 | 030 | 19250480 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|---|---|---|---|---|---|

REVIEW AND RESPOND TO E-MAILS RE: ORDINARY COURSE PROFESSIONAL AFFIDAVITS AND QUESTIONNAIRES (.4); REVIEW AND UPDATE LIST OF ORDINARY COURSE PROFESSIONAL QUESTIONS AND DRAFT E-MAIL TO S. BAUER RE: SAME (.4); REVIEW STEVENSON AFFIDAVIT AND RESPOND TO E-MAIL FROM S. STEVENSON RE: SAME (.1); DRAFT E-MAIL TO S. YOUNGMAN RE: AN ORDINARY COURSE PROFESSIONAL'S QUESTION ABOUT DISCLOSURES AND REVIEW HIS RESPONSE (.1); DRAFT E-MAIL TO S. YOUNGMAN RE: STATUS UPDATE ON OUTSTANDING ORDINARY COURSE PROFESSIONAL ITEMS (.1); DRAFT E-MAIL TO AND REVIEW RESPONSE FROM S. YOUNGMAN RE: TIMING FOR FILING ORDINARY COURSE PROFESSIONAL AFFIDAVITS AND RETENTION QUESTIONNAIRES (.1).

**07/21/09  Lopez, Christopher  2.50  1,450.00  030  19196863**

RESEARCH UNDER SECTION 327 OF THE BANKRUPTCY CODE AND THE LOCAL RULES OF BANKRUPTCY PROCEDURE IN CONNECTION WITH ORDINARY COURSE RETENTION ISSUES.

**07/21/09  Cahn, Blaire  0.90  373.50  030  19259204**

RESOLVE ISSUES RELATING TO ORDINARY COURSE PROFESSIONAL RETENTION (.4); CONFER WITH G. HOLTZER RE: SAME (.5).

**07/22/09  Yates, Erin  1.60  568.00  030  19397309**

DRAFT E-MAIL TO S. BAUER RE: OPEN ORDINARY COURSE PROFESSIONAL ITEMS (.1); REVIEW AND RESPOND TO E-MAIL FROM ORDINARY COURSE PROFESSIONALS, REVIEW AFFIDAVITS AND RETENTION QUESTIONNAIRES AND SAVE FOR FILING (1.5).

**07/23/09  Yates, Erin  0.50  177.50  030  19245792**

REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVITS AND RETENTION QUESTIONNAIRES FOR FILING (.3); RESPOND TO E-MAILS FROM ORDINARY COURSE PROFESSIONALS (.2).

**07/23/09  Lopez, Christopher  0.40  232.00  030  19196845**

CONFER WITH THE U.S. TRUSTEE RE: ORDINARY COURSE PROFESSIONALS (.1); DRAFT MESSAGE TO A. MASSMANN AT GGP RE: ORDINARY COURSE PROFESSIONALS (.3).

**07/23/09  Mann, Tracy  0.20  71.00  030  19244484**

REVIEW EMAILS RE: SUPPLEMENTING ORDINARY COURSE PROFESSIONAL LIST.

**07/24/09  Youngman, Stephen  0.10  79.00  030  19216387**

TELEPHONE CONFERENCE WITH L. HILL RE: ORDINARY COURSE PROFESSIONAL ORDER AND PAYMENTS.

**07/24/09  Yates, Erin  1.70  603.50  030  19196536**

REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVITS AND QUESTIONNAIRES (.4); REVIEW AND PREPARE AFFIDAVITS AND QUESTIONNAIRES FOR FILING AND SEND TO S. YOUNGMAN FOR REVIEW (.6); FOLLOW UP ON M. PAGE'S QUESTION RE: RETENTION AS AN ORDINARY COURSE PROFESSIONAL (.1); CALL WITH AND DRAFT E-MAIL TO E. MACEY AT NOVACK MACEY RE: ORDINARY COURSE PROFESSIONAL QUESTIONS (.2); LISTEN TO MESSAGES FROM AND RESPOND TO CALLS FROM ORDINARY COURSE PROFESSIONALS RE: INQUIRIES ABOUT ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND RETENTION QUESTIONNAIRE (.4).

**07/24/09  Lopez, Christopher  0.40  232.00  030  19196859**

CONFER WITH COUNSEL TO THE CREDITORS' COMMITTEE RE: ORDINARY COURSE PROFESSIONALS (.1); CONFER WITH A. MASSMANN AT GGP RE: ORDINARY COURSE PROFESSIONALS (.2); DRAFT MESSAGE TO S. YOUNGMAN AT WGM RE: ORDINARY COURSE PROFESSIONALS (.1).

**07/27/09  Yates, Erin  1.00  355.00  030  19231894**

**ITEMIZED SERVICES - DLA PIPER - CHAPTER 11**

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CALL WITH A. HOLLANDER RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND RETENTION QUESTIONNAIRE (.1); REVIEW AND RESPOND TO E-MAIL FROM J. HOELSCHER RE: ORDINARY COURSE PROFESSIONAL APPROVAL PROCESS (.3); REVIEW E-MAILS AND MAIL FROM ORDINARY COURSE PROFESSIONALS (.3); CALL WITH A. MOSHA RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND RETENTION QUESTIONNAIRE (.1); REVISE CHART AND E-MAIL S. BAUER RE: ORDINARY COURSE PROFESSIONAL OUTSTANDING ITEMS (.2).

| 07/28/09 | Yates, Erin | 0.30 | 106.50 | 030 | 19231160 |

CALL WITH B. CAHN RE: QUESTION FROM ORDINARY COURSE PROFESSIONAL (.1); REVIEW AND RESPOND TO E-MAIL INQUIRIES FROM PROFESSIONALS RE: ORDINARY COURSE PROFESSIONAL RETENTION PROCESS (.2).

| 07/28/09 | Cahn, Blaire | 0.10 | 41.50 | 030 | 19303841 |

CALL WITH E. YATES RE: ORDINARY COURSE PROFESSIONAL QUESTION.

| 07/28/09 | Mann, Tracy | 0.10 | 35.50 | 030 | 19209508 |

DRAFT EMAIL RE: SUPPLEMENTING ORDINARY COURSE PROFESSIONAL LIST.

| 07/29/09 | Yates, Erin | 0.10 | 35.50 | 030 | 19231122 |

REVIEW AND RESPOND TO ORDINARY COURSE PROFESSIONAL INQUIRIES.

| 07/29/09 | Cahn, Blaire | 0.90 | 373.50 | 030 | 19231512 |

RESPOND TO ORDINARY COURSE PROFESSIONAL CALLS.

| 07/29/09 | Mann, Tracy | 0.20 | 71.00 | 030 | 19218932 |

REVIEW AND SEND EMAILS RE: SUPPLEMENTING THE ORDINARY COURSE PROFESSIONAL LIST.

| 07/30/09 | Yates, Erin | 0.90 | 319.50 | 030 | 19231565 |

CALL WITH B. CAHN AND T. MANN TO DISCUSS ORDINARY COURSE PROFESSIONAL TRACKING LIST AND FILING A SUPPLEMENTAL LIST OF ORDINARY COURSE PROFESSIONALS WITH THE COURT (.3); REVIEW E-MAIL FROM T. MANN RE: ORDINARY COURSE PROFESSIONAL TRACKING LIST (.1); RESPOND TO INQUIRIES RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND RETENTION QUESTIONNAIRE (.5).

| 07/30/09 | Cahn, Blaire | 0.30 | 124.50 | 030 | 19305832 |

CALL WITH E. YATES AND T. MANN RE: ORDINARY COURSE TRACKING LIST AND SUPPLEMENT.

| 07/30/09 | Mann, Tracy | 0.30 | 106.50 | 030 | 19219000 |

CALL WITH B. CAHN AND E. YATES RE: SUPPLEMENTING ORDINARY COURSE PROFESSIONAL LIST.

| 07/31/09 | Yates, Erin | 4.90 | 1,739.50 | 030 | 19231396 |

CALL WITH ORDINARY COURSE PROFESSIONALS RE: ORDINARY COURSE PROFESSIONAL RETENTION PROCESS (.5); DRAFT E-MAILS TO ORDINARY COURSE PROFESSIONALS RE: ORDINARY COURSE PROFESSIONAL RETENTION PROCESS AND FILING THE AFFIDAVIT AND RETENTION QUESTIONNAIRE (.3); REVIEW AND PREPARE ORDINARY COURSE PROFESSIONAL AFFIDAVITS AND QUESTIONNAIRES FOR FILING (2.8); CALL WITH B. CAHN RE: ORDINARY COURSE PROFESSIONALS (.5); DRAFT E-MAIL TO AND REVIEW E-MAIL FROM S. YOUNGMAN AND B. CAHN RE: SERVICE LIST FOR THE ORDINARY COURSE PROFESSIONAL AFFIDAVITS AND RETENTION QUESTIONNAIRES (.2); CALL WITH G. MITCHEL RE: NOTICE OF FILING FOR THE ORDINARY COURSE PROFESSIONAL AFFIDAVITS AND DISCLOSURE STATEMENTS (.4); REVIEW NOTICE LETTER AND E-MAIL TO B. CAHN RE: SAME (.2).

| 07/31/09 | Cahn, Blaire | 3.10 | 1,286.50 | 030 | 19231680 |

CALL WITH E. YATES RE: ORDINARY COURSE PROFESSIONALS (.5); CALLS WITH PROFESSIONALS RE: SAME (1.0); REVIEW AFFIDAVITS AND QUESTIONNAIRES (1.6).

ITEMIZED SERVICES - DEBTOR - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/31/09 | Mitchel, Gayle | 6.70 | 1,541.00 | 030 | 19306125 |

PREPARE AND E-FILE 42 AFFIDAVITS AND RETENTION QUESTIONNAIRES (5.0); PREPARE NOTICE OF FILING FOR SAME (.6); CALL WITH E. YATES RE: SAME (.4); PREPARE AND E-FILE NOTICE OF FILING OF ORDINARY COURSE PROFESSIONAL AFFIDAVITS AND RETENTION QUESTIONNAIRES (.3); EMAIL KURTZMAN CARSON AFFIDAVITS AND NOTICE OF FILING WITH SERVICE INSTRUCTION AND FOLLOW-UP CALL FROM A. SIMPSON (.4).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| **SUBTOTAL TASK CODE 030 - RETENTION/FEE APPLICATION: ORDINARY COURSE PROFESSIONALS:** | | **69.00** | **$ 27,067.00** | | |

| 07/01/09 | Youngman, Stephen | 0.60 | 474.00 | 031 | 19176254 |
|------|------------------------|-------|--------|------|---------|

REVIEW DELOITTE RETENTION (.2); CALL WITH A. REICHER RE: SAME (.2); REVIEW AND REVISE HEWITT RETENTION APPLICATION (.2).

| 07/01/09 | Reicher, Aliza | 7.40 | 3,071.00 | 031 | 19139359 |
|------|------------------------|-------|--------|------|---------|

REVIEW AND REVISE HEWITT RETENTION APPLICATION (2.9); CALL WITH S. YOUNGMAN RE: DELOITTE RETENTION APPLICATION (.2); FOLLOW UP RE: DELOITTE RETENTION APPLICATIONS (3.6); REVIEW VARIOUS RETENTION MATTERS INCLUDING FILING DATES (.7).

| 07/01/09 | Mann, Tracy | 1.10 | 390.50 | 031 | 19181689 |
|------|------------------------|-------|--------|------|---------|

REVISE AND CIRCULATE PRICEWATERHOUSECOOPERS APPLICATION TO GGP WORKING GROUP FOR REVIEW (.5); CALL WITH GRANT THORNTON RE: STATUS OF RETENTION APPLICATION AND FOLLOW-UP (.5); EMAIL REVISE VERSION OF GRANT THORNTON APPLICATION (.1).

| 07/02/09 | Yates, Erin | 0.20 | 71.00 | 031 | 19137787 |
|------|------------------------|-------|--------|------|---------|

DRAFT E-MAIL TO A. REICHER RE: HEWITT'S RETENTION APPLICATION (.1); DRAFT E-MAIL TO S. YOUNGMAN RE: QUESTION FROM T. MCGOVERN AT HEWITT (.1).

| 07/02/09 | Mann, Tracy | 1.50 | 532.50 | 031 | 19181544 |
|------|------------------------|-------|--------|------|---------|

FINALIZE DELOITTE LLP AND DELOITTE TAX APPLICATIONS FOR FILING (1.4); EMAIL FINAL ORDER FOR CUSHMAN RETENTION (.1).

| 07/06/09 | Strochak, Adam | 1.00 | 790.00 | 031 | 19398552 |
|------|------------------------|-------|--------|------|---------|

REVIEW FEE COMMITTEE PROPOSAL (.3); PHONE CALL WITH R. GERN (GGP), C, HUSNICK (KIRKLAND) RE: FEE COMMITTEE PROPOSAL (.7).

| 07/06/09 | Yates, Erin | 0.20 | 71.00 | 031 | 19148634 |
|------|------------------------|-------|--------|------|---------|

REVIEW AND RESPOND TO E-MAILS FROM B. CAHN RE: STATUS OF RETENTION APPLICATIONS (.1); CALL WITH MAYER BROWN RE: RETENTION APPLICATION (.1).

| 07/06/09 | Yates, Erin | 0.40 | 142.00 | 031 | 19308624 |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN WGM TEAM CALL RE: STATUS OF RETENTION APPLICATIONS.

| 07/06/09 | Reicher, Aliza | 0.50 | 207.50 | 031 | 19401279 |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN RETENTION TEAM CALL.

| 07/06/09 | Reicher, Aliza | 0.90 | 373.50 | 031 | 19139407 |
|------|------------------------|-------|--------|------|---------|

REVISE RETENTION CHECKLIST.

| 07/06/09 | Cahn, Blaire | 0.40 | 166.00 | 031 | 19398775 |
|------|------------------------|-------|--------|------|---------|

PARTICIPATE IN WGM RETENTION TEAM CALL.

ITEMIZED SERVICES - CASE 07.003 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/06/09 | Cahn, Blaire | 3.50 | 1,452.50 | 031 | 19148628 |

REVIEW AND RESPOND TO ISSUES RE: RETENTION OF PROFESSIONALS.

| 07/06/09 | Mann, Tracy | 1.20 | 426.00 | 031 | 19181727 |

EMAILS AND CALLS RE: RETENTION APPLICATION AND AFFIDAVIT FOR GRANT THORNTON (.6); CALL RE: PRICEWATERHOUSECOOPERS APPLICATION (.5); PREPARE FOR SAME (.1).

| 07/07/09 | Yates, Erin | 0.10 | 35.50 | 031 | 19139196 |

DRAFT E-MAILS TO A. SILVERSTEIN AND K. FISHER RE: DRAFT RETENTION APPLICATIONS.

| 07/07/09 | Reicher, Aliza | 4.90 | 2,033.50 | 031 | 19139373 |

FOLLOW UP WITH T. MCGOVERN RE: HEWITT RETENTION APPLICATION (.2); REVISE HEWITT RETENTION APPLICATION (1.1); REVIEW PRICEWATERHOUSECOOPERS ENGAGEMENT LETTER (.1); REVISE BAKER & DANIELS RETENTION APPLICATION (3.5).

| 07/07/09 | Cahn, Blaire | 3.40 | 1,411.00 | 031 | 19148686 |

MANAGE ISSUES RE: RETENTION OF PROFESSIONALS.

| 07/07/09 | Mann, Tracy | 1.70 | 603.50 | 031 | 19181527 |

FOLLOW-UP CALL TO D. DUNN RE: ERNST & YOUNG APPLICATION (.1); FOLLOW-UP ON REQUEST FROM AKIN RE: ERNST & YOUNG AND DELOITTE (.1); REVISE AND CIRCULATE PRICEWATERHOUSECOOPERS APPLICATION TO U.S. TRUSTEE AND COMMITTEE FOR REVIEW (.7); REVISE AND SEND GRANT THORNTON TO S. YOUNGMAN FOR REVIEW (.8).

| 07/08/09 | Youngman, Stephen | 0.70 | 553.00 | 031 | 19176266 |

CALL WITH B. CAHN RE: PAYMENTS TO PROFESSIONALS (.1); REVIEW AND REVISE GRANT THORNTON RETENTION APPLICATION (.6).

| 07/08/09 | Yates, Erin | 1.20 | 426.00 | 031 | 19196392 |

MARKUP CALVO & CLARK'S AFFIDAVIT AND E-MAIL TO B. CAHN (.9); CALL WITH T.H. WATERS AT MAYER BROWN AND B. CAHN RE: MAYER BROWN'S RETENTION APPLICATION (.3).

| 07/08/09 | Reicher, Aliza | 4.70 | 1,950.50 | 031 | 19154047 |

REVIEW AND REVISE HEWITT RETENTION APPLICATION (2.2); CALLS TO HEWITT RE: SAME (.1); DRAFT EMAIL TO S. YOUNGMAN RE: SAME (.1); REVIEW AND REVISE BAKER & DANIELS RETENTION APPLICATION (2.3).

| 07/08/09 | Cahn, Blaire | 2.90 | 1,203.50 | 031 | 19157555 |

MANAGE ISSUES RE: RETENTION OF PROFESSIONALS (2.5); CALL WITH S. YOUNGMAN RE: PAYMENTS TO PROFESSIONALS (.1); CALL WITH T.H. WATERS AND E. YATES RE: BROWN'S RETENTION APPLICATION (.3).

| 07/08/09 | Mann, Tracy | 0.30 | 106.50 | 031 | 19181630 |

CALL WITH T. CLEARY FROM GRANT THORNTON RE: RETENTION APPLICATION (.2); CALL FROM COMMITTEE TO DISCUSS TAX RETENTION APPLICATIONS (.1).

| 07/09/09 | Holtzer, Gary | 1.00 | 900.00 | 031 | 19401283 |

CALL WITH MOELIS (.5); CALL WITH GOLD (.1); CALL WITH STAMER ON PROFESSIONALS (.1); CALL WITH M. STAMER ON MILLER BUCKFIRE SUCCESSOR (.3).

| 07/09/09 | Reid, Penny | 0.90 | 765.00 | 031 | 19311851 |

REVIEW MATERIALS FOR MILLER BUCKFIRE RETENTION.

ITEMIZED SERVICES - 05.00003 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/09/09 | Youngman, Stephen | 0.30 | 237.00 | 031 | 19176207 |

REVIEW GRANT THORNTON RETENTION APPLICATION.

| 07/09/09 | Yates, Erin | 2.90 | 1,029.50 | 031 | 19196468 |

REVISE CALVO & CLARK AFFIDAVIT AND DRAFT E-MAIL TO A. WAGNER WITH REVISIONS (1.1); CALL WITH A. WAGNER RE: CALVO & CLARK'S DISCLOSURES AND AFFIDAVIT (.2); REVIEW E-MAILS FROM A. REICHER RE: HEWITT, CALVO & CLARK AND BAKER & DANIELS' RETENTION APPLICATIONS (.3); REVISE CALVO & CLARK APPLICATION AND AFFIDAVIT AND E-MAIL TO A. REICHER (1.3).

| 07/09/09 | Reicher, Aliza | 5.20 | 2,158.00 | 031 | 19188956 |

REVIEW VARIOUS RETENTION MATTERS INCLUDING RESEARCH RE: DIFFERENCE BETWEEN RETENTIONS OF VARIOUS ACCOUNTING FIRMS (1.2); CALL WITH K. COURTIS RE: SAME (.3); CALL WITH J. KOVEL RE: SAME (.2); CALL RE: CALVO RETENTION AND FOLLOW UP RE: SAME (.7); REVIEW OF ACCOUNTING FIRM RETENTION APPLICATION RE: COMMENTS FROM COMMITTEE AND U.S. TRUSTEE (2.8).

| 07/09/09 | Cahn, Blaire | 3.40 | 1,411.00 | 031 | 19157560 |

REVIEW ISSUES RE: RETENTION OF PROFESSIONALS (3.2); CALL WITH T. MANN RE: GRANT THORNTON (.2).

| 07/09/09 | Mann, Tracy | 2.20 | 781.00 | 031 | 19181640 |

EMAILS RE: CALLS WITH COMMITTEE TO DISCUSS ERNST & YOUNG, DELOITTE, AND PRICEWATERHOUSECOOPERS (.5); REVISE AND RECIRCULATE GRANT THORNTON APPLICATION (.8); CALLS WITH COUNSEL FOR COMMITTEE TO DISCUSS FEE STRUCTURE IN DELOITTE AND PRICEWATERHOUSECOOPERS (.3); FOLLOW-UP ON REQUESTS FROM COMMITTEE RE: ERNST & YOUNG, PRICEWATERHOUSECOOPERS, AND DELOITTE (.4); CALL WITH B. CAHN TO DISCUSS GRANT THORNTON APPLICATION (.2).

| 07/10/09 | Reid, Penny | 2.30 | 1,955.00 | 031 | 19312492 |

REVIEW MATERIALS FOR SUCCESS FEE MOTIONS (.9); CALL WITH MILLER BUCKFIRE RE: MATERIALS FOR SUCCESS FEE MOTIONS (.8); CALL WITH DEBEVOISE RE: MILLER BUCKFIRE (.6).

| 07/10/09 | Youngman, Stephen | 0.40 | 316.00 | 031 | 19176400 |

REVIEW AND REVISE BAKER & DANIELS RETENTION APPLICATION (.3); CALL WITH B. CAHN RE: PENDING RETENTION APPLICATIONS (.1).

| 07/10/09 | Yates, Erin | 0.10 | 35.50 | 031 | 19196545 |

REVIEW E-MAILS AND COMMENTS FROM S. YOUNGMAN AND A. REICHER RE: BAKER & DANIELS' RETENTION APPLICATION.

| 07/10/09 | Reicher, Aliza | 1.60 | 664.00 | 031 | 19154082 |

REVISE BAKER & DANIELS RETENTION APPLICATION (.7); EMAIL SAME TO BAKER (.1); REVISE CALVO & CLARK RETENTION APPLICATION (.7); EMAIL SAME TO CALVO (.1).

| 07/10/09 | Cahn, Blaire | 2.90 | 1,203.50 | 031 | 19157564 |

REVIEW AND MANAGE ISSUES RE: RETENTION OF PROFESSIONALS (2.8); CALL FROM S. YOUNGMAN RE: PENDING APPLICATIONS (.1).

| 07/12/09 | Mann, Tracy | 0.70 | 248.50 | 031 | 19181762 |

RESPOND TO EMAILS RE: STATUS OF PRICEWATERHOUSECOOPERS RETENTION APPLICATION (.3); REVISE AND REVIEW GRANT THORNTON APPLICATION (.4).

| 07/13/09 | Holtzer, Gary | 0.20 | 180.00 | 031 | 19318537 |

CALL WITH J. MESTERHARM ON ALIXPARTNERS FEES.

ITEMIZED SERVICES - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/13/09 | Youngman, Stephen | 0.10 | 79.00 | 031 | 19216441 |

REVIEW REVISED BAKER & DANIELS RETENTION APPLICATION.

| 07/13/09 | Yates, Erin | 0.10 | 35.50 | 031 | 19196511 |

DRAFT E-MAIL TO A. REICHER AND A. SILVERSTEIN RE: SILVERSTEIN & POMERANTZ'S RETENTION APPLICATION.

| 07/13/09 | Reicher, Aliza | 4.50 | 1,867.50 | 031 | 19161620 |

REVIEW BAKER & DANIELS RETENTION APPLICATION (.8); EMAIL COMMENTS ON SAME TO WORKING GROUP (.2); REVIEW AND REVISE HEWITT RETENTION APPLICATION (.7); EMAIL COMMENTS ON SAME TO WORKING GROUP (.2); REVIEW CALVO RETENTION APPLICATION (.9); REVIEW CHANGES MADE TO RETENTION APPLICATIONS FOR DELOITTE, PRICEWATERHOUSECOOPERS AND ERNST & YOUNG (1.7).

| 07/13/09 | Saavedra, Andrea | 0.10 | 46.50 | 031 | 19155069 |

EMAIL B. CAHN RE: ALIXPARTNERS SUCCESS FEE.

| 07/13/09 | Saavedra, Andrea | 0.70 | 325.50 | 031 | 19153562 |

REVIEW ALIXPARTNERS RETENTION LETTER RE: SUCCESS FEE (.2); CORRESPOND WITH G. HOLTZER AND J. MESTERHARM RE: SAME (.3); CALL WITH L. EISELE RE: SAME (.1); FOLLOW UP EMAIL WITH G. HOLTZER RE: SAME (.1).

| 07/13/09 | Cahn, Blaire | 3.70 | 1,535.50 | 031 | 19218085 |

REVIEW RETENTIONS OF PROFESSIONALS (3.6); EMAIL A. SAAVEDRA RE: SAME (.1).

| 07/13/09 | Mann, Tracy | 1.20 | 426.00 | 031 | 19181764 |

EXCHANGE EMAILS WITH GRANT THORNTON RE: ADDITIONAL INFO FOR AFFIDAVIT (.6); REVISE APPLICATION AND SEND TO GGP WORKING GROUP FOR REVIEW (.2); FOLLOW-UP ON COMMITTEE'S REQUESTS FOR NOTICE ON CERTAIN RETENTION APPLICATIONS (.4).

| 07/14/09 | Reid, Penny | 0.20 | 170.00 | 031 | 19397833 |

CALL WITH MILLER BUCKFIRE RE: SUCCESS FEE.

| 07/14/09 | Yates, Erin | 2.70 | 958.50 | 031 | 19196552 |

REVIEW E-MAIL ATTACHMENTS AND SILVERSTEIN & POMERANTZ'S AFFIDAVIT (.4); CALL WITH B. CAHN, A. REICHER AND T. MANN RE: RETENTION APPLICATIONS (.5); DRAFT, REVIEW AND RESPOND TO E-MAILS FROM T.H. WATERS RE: MAYER BROWN'S RETENTION APPLICATION AND FOLLOW UP WITH B. CAHN RE: SAME (.4); REVISE SILVERSTEIN & POMERANTZ'S RETENTION APPLICATION AND AFFIDAVIT AND E-MAIL REVISIONS TO A. REICHER AND B. CAHN (1.4).

| 07/14/09 | Reicher, Aliza | 3.30 | 1,369.50 | 031 | 19161671 |

PARTICIPATE IN RETENTION APPLICATION TEAM CALL WITH E. YATES, B. CAHN AND T. MANN (.5); CALL WITH G. ZIPES RE: RETENTION APPLICATIONS OF ERNST & YOUNG, DELOITTE TAX, AND DELOITTE LLP (.5); DISCUSSION OF SAME WITH B. CAHN (.3); COORDINATION OF DOCUMENTS TO BE SENT TO G. ZIPES RE: SAME (.2); REVIEW AND REVISE SILVERSTEIN RETENTION APPLICATION (1.6); EMAIL SAME TO E. YATES (.1); REVIEW CALVO & CLARK RETENTION APPLICATION AND EMAIL SAME TO S. YOUNGMAN FOR REVIEW (.1).

| 07/14/09 | Saavedra, Andrea | 3.00 | 1,395.00 | 031 | 19157589 |

REVIEW ALIXPARTNERS' FIRST FEE APPLICATION (.4); CALL WITH B. MILLER RE: SAME (.1); REVIEW INTERIM COMPENSATION ORDER RE: NECESSITY OF NOTICE OF FILING (.2); REVIEW AND REDACT ALIXPARTNERS' TIME ENTRIES FOR CONFIDENTIALITY CONCERNS (1.8); REVIEW MILLER BUCKFIRE MONTHLY STATEMENT AND PROVIDE COMMENTS RE: SAME (.5).

| 07/14/09 | Cahn, Blaire | 3.60 | 1,494.00 | 031 | 19218088 |

ITEMIZED SERVICES DETAIL - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | REVIEW ISSUES RE: RETENTION OF PROFESSIONALS (2.8); DISCUSS CALL WITH U.S. TRUSTEE WITH A. REICHER (.3); CALL RE: RETENTION STATUS WITH A. REICHER, T. MANN AND E. YATES (.5). | | | | |
| 07/14/09 | Mann, Tracy | 1.00 | 355.00 | 031 | 19181779 |
| | CALLS WITH E. YATES, B. CAHN AND A. REICHER RE: RETENTION STATUS (.5); CALL WITH GRANT THORNTON TO DISCUSS RYAN AFFIDAVIT (.5). | | | | |
| 07/15/09 | Yates, Erin | 0.80 | 284.00 | 031 | 19244847 |
| | REVIEW COMMENTS FROM A. REICHER RE: SILVERSTEIN & POMERANTZ'S RETENTION APPLICATION AND REVISE SAME (.6); PREPARE BLACKLINE AND DRAFT E-MAIL TO S. YOUNGMAN RE: SILVERSTEIN & POMERANTZ'S RETENTION APPLICATION (.1); REVIEW E-MAILS FROM B. CAHN AND A. REICHER RE: RETENTION APPLICATIONS (.1). | | | | |
| 07/15/09 | Reicher, Aliza | 0.80 | 332.00 | 031 | 19161682 |
| | REVIEW COMPARISON RETENTION APPLICATION DOCUMENTS FOR U.S. TRUSTEE (.7); FORWARD SAME TO G. ZIPES FOR REVIEW (.1). | | | | |
| 07/15/09 | Saavedra, Andrea | 0.80 | 372.00 | 031 | 19161680 |
| | REVIEW FINAL ALIXPARTNERS FEE APPLICATION AND SEND COMMENTS TO B. MILLER (.2); DRAFT NOTICE OF FILING OF ALIXPARTNERS FEE APPLICATION FOR B. MILLER REVIEW (.2); CORRESPOND WITH B. MILLER ON SAME (.4). | | | | |
| 07/15/09 | Cahn, Blaire | 4.50 | 1,867.50 | 031 | 19218263 |
| | MANAGE ISSUES RE: RETENTION OF COMMITTEE PROFESSIONALS. | | | | |
| 07/15/09 | Mann, Tracy | 3.10 | 1,100.50 | 031 | 19181696 |
| | FOLLOW-UP WITH COMMITTEE ON COMMENTS TO PRICEWATERHOUSECOOPERS AND DELOITTE APPLICATIONS (.9); CREATE TABLE OF SERVICES ON PRICEWATERHOUSECOOPERS, DELOITTE AND ERNST & YOUNG FOR U.S. TRUSTEE AND CIRCULATE FOR DISCUSSION (.9); CALL WITH K. COURTIS TO DISCUSS CHART OF TAX SERVICES (.3); REVISE CHART OF TAX SERVICES AND RE:-CIRCULATE (1.0). | | | | |
| 07/16/09 | Holtzer, Gary | 0.50 | 450.00 | 031 | 19319990 |
| | REVIEW INCOMING MAIL AND COORDINATE ON PROFESSIONAL RETENTIONS INCLUDING CALL WITH M. STAMER. | | | | |
| 07/16/09 | Reid, Penny | 2.00 | 1,700.00 | 031 | 19167152 |
| | CALL WITH MILLER BUCKFIRE AND DEBEVOISE RE: SUCCESS FEE APPLICATION (.9); REVIEW MATERIALS FOR FEE APPLICATIONS (1.1). | | | | |
| 07/16/09 | Yates, Erin | 3.00 | 1,065.00 | 031 | 19163887 |
| | REVIEW ASSESSMENT TECHNOLOGIES ENGAGEMENT LETTER AND DRAFT RETENTION APPLICATION (2.8); REVIEW E-MAILS FROM A. REICHER, B. CAHN AND S. YOUNGMAN RE: THE STATUS OF THE SILVERSTEIN & POMERANTZ, CALVO & CLARK, HEWITT AND BAKER & DANIELS RETENTION APPLICATIONS (.2). | | | | |
| 07/16/09 | Reicher, Aliza | 1.10 | 456.50 | 031 | 19172932 |
| | REVIEW EMAILS RE: HEWITT RETENTION APPLICATION (.5); CALL WITH T. MCGOVERN RE: SAME (.3); EMAILS RE: SAME WITH L. WIGHT (.2); CALL WITH A. SAAVEDRA RE: SAME (.1). | | | | |
| 07/16/09 | Saavedra, Andrea | 0.10 | 46.50 | 031 | 19163659 |
| | CALL WITH A. REICHER RE: HEWITT RETENTION. | | | | |
| 07/16/09 | Cahn, Blaire | 6.60 | 2,739.00 | 031 | 19222601 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

RESEARCH RECENT RETENTION DECISIONS AS WELL AS RELATED OBJECTIONS AND JUDICIAL COMMENTARY (4.8); REVIEW AND RESPOND TO ISSUES RE: RETENTION OF COMMITTEE PROFESSIONALS (1.8).

| | | | | | |
|---|---|---|---|---|---|
| 07/17/09 | Holtzer, Gary | 1.70 | 1,530.00 | 031 | 19320561 |

CALL WITH R. BOJMEL ON RETENTIONS (.3); COORDINATE WITH J. MESTERHARM ON RETENTIONS (.1); COORDINATE WITH B. CAHN ON RETENTIONS (.3); CALL WITH J. MESTERHARM ON RETENTIONS (.1); CALLS WITH M. STAMER ON RETENTIONS (.4); CALLS WITH G. ZIPES ON RETENTIONS (.5).

| | | | | | |
|---|---|---|---|---|---|
| 07/17/09 | Reid, Penny | 2.40 | 2,040.00 | 031 | 19175583 |

PREPARE MATERIALS FOR SUCCESS FEE APPLICATIONS (1.9); MEETING WITH B. CAHN RE: MATERIALS FOR SUCCESS FEE APPLICATION (.3); CALL WITH K. LE RE: DECLARATION FOR MILLER BUCKFIRE APPLICATION (.2).

| | | | | | |
|---|---|---|---|---|---|
| 07/17/09 | Youngman, Stephen | 0.80 | 632.00 | 031 | 19216453 |

REVIEW POMERANTZ & CALVO RETENTIONS (.3); REVIEW HOULIHAN RETENTION (.5).

| | | | | | |
|---|---|---|---|---|---|
| 07/17/09 | Yates, Erin | 0.40 | 142.00 | 031 | 19196393 |

REVIEW AND E-MAIL ASSESSMENT TECHNOLOGIES ENGAGEMENT LETTER AND DRAFT RETENTION APPLICATION TO B. CAHN AND A. REICHER.

| | | | | | |
|---|---|---|---|---|---|
| 07/17/09 | Reicher, Aliza | 2.40 | 996.00 | 031 | 19172768 |

REVIEW AND REVISE HEWITT RETENTION APPLICATION (.8); VARIOUS EMAILS RE: SAME TO S. YOUNGMAN, WORKING GROUP, COMMITTEE AND U.S. TRUSTEE (.5); EMAILS TO WORKING GROUP RE: CALVO & CLARK AND SILVERSTEIN & POMERANTZ RETENTION APPLICATIONS (.3); REVIEW RETENTION APPLICATION STATUS CHART AND UPDATE (.8).

| | | | | | |
|---|---|---|---|---|---|
| 07/17/09 | Le, Kathy | 0.20 | 93.00 | 031 | 19260675 |

CALL WITH P. REID RE: DECLARATION FOR MILLER BUCKFIRE APPLICATION.

| | | | | | |
|---|---|---|---|---|---|
| 07/17/09 | Cahn, Blaire | 7.80 | 3,237.00 | 031 | 19231767 |

REVIEW ISSUES RE: RETENTION OF PROFESSIONALS (2.9); MEETING WITH P. REID RE: MATERIALS FOR SUCCESS FEE APPLICATION (.3); RESEARCH ISSUES RE: REPLY TO MILLER OBJECTION (4.6).

| | | | | | |
|---|---|---|---|---|---|
| 07/17/09 | Jalomo, Chris | 3.20 | 416.00 | 031 | 19217717 |

REVIEW AND LOCATE RETENTION APPLICATIONS AND CORRESPONDING DOCUMENTS AS REQUESTED BY B. CAHN (2.9); EMAIL TO B. CAHN RE: SAME (.3).

| | | | | | |
|---|---|---|---|---|---|
| 07/18/09 | Reid, Penny | 0.90 | 765.00 | 031 | 19175675 |

REVIEW EMAILS RE: SUCCESS FEE APPLICATIONS.

| | | | | | |
|---|---|---|---|---|---|
| 07/18/09 | Youngman, Stephen | 0.40 | 316.00 | 031 | 19216161 |

TELEPHONE CONFERENCE WITH B. CAHN RE: FTI RETENTION.

| | | | | | |
|---|---|---|---|---|---|
| 07/18/09 | Le, Kathy | 2.40 | 1,116.00 | 031 | 19260680 |

REVIEW MILLER BUCKFIRE AND ALIXPARTNERS APPLICATIONS (1.9); COORDINATE WITH M. WILES RE: MILLER BUCKFIRE APPLICATION (.5).

| | | | | | |
|---|---|---|---|---|---|
| 07/18/09 | Cahn, Blaire | 7.10 | 2,946.50 | 031 | 19231307 |

RESOLVE ISSUES RE: RETENTION OF PROFESSIONALS (3.5); CONFERENCE WITH S. YOUNGMAN RE:FTI RETENTION (.4); RESEARCH ISSUES RE: REPLY TO MILLER OBJECTION (3.2).

| | | | | | |
|---|---|---|---|---|---|
| 07/18/09 | Mandel, Gareth | 0.50 | 85.00 | 031 | 19182482 |

ITEMIZED SERVICES 135 of 003 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

COMPILE FEE APPLICATIONS FOR K. LE.

| 07/19/09 | Holtzer, Gary | 1.40 | 1,260.00 | 031 | 19399046 |

CALL WITH HOULIHAN AND MILLER BUCKFIRE ON SUCCESS FEES AND PRECALL WITH R. BOJMEL AND REVIEW ANALYSIS.

| 07/19/09 | Reid, Penny | 0.90 | 765.00 | 031 | 19397835 |

PARTICIPATE IN TELEPHONE CONFERENCE RE: SUCCESS FEE APPLICATIONS.

| 07/19/09 | Le, Kathy | 4.10 | 1,906.50 | 031 | 19260366 |

CALL WITH B. CAHN RE: MILLER BUCKFIRE APPLICATION (.4); CALL WITH K. BUCKFIRE, HOULIHAN LOKEY, AND THE COMMITTEE RE: SAME (1.0); DRAFT DECLARATION IN SUPPORT OF SAME (2.7).

| 07/19/09 | Cahn, Blaire | 1.10 | 456.50 | 031 | 19231198 |

COORDINATE WITH COMMITTEE ON ISSUES RE: HOULIHAN AND MILLER BUCKFIRE APPLICATIONS (.7); CALL WITH K. LE RE: SAME (.4).

| 07/20/09 | Goldstein, Marcia | 0.40 | 380.00 | 031 | 19251389 |

REVIEW OBJECTIONS TO MILLER BUCKFIRE AND ALIXPARTNERS RETENTIONS.

| 07/20/09 | Goldstein, Marcia | 0.50 | 475.00 | 031 | 19194342 |

CONFER WITH B. CAHN RE: MILLER BUCKFIRE.

| 07/20/09 | Holtzer, Gary | 1.90 | 1,710.00 | 031 | 19320286 |

CALLS WITH M. STAMER ON MILLER BUCKFIRE'S RETENTION APPLICATION (.4); COORDINATE WITH CLIENT AS WELL AS DEBEVOISE AND MILLER BUCKFIRE ON RETENTION APPLICATION (.9); CALL WITH R. GERN RE: SAME AND REVIEW INCOMING MATERIALS RE: SAME (.6).

| 07/20/09 | Reicher, Aliza | 0.60 | 249.00 | 031 | 19188988 |

REVIEW RETENTION APPLICATION FOR ASSESSMENT TECHNOLOGIES.

| 07/20/09 | Le, Kathy | 3.00 | 1,395.00 | 031 | 19260375 |

DRAFT NOLAN DECLARATION IN SUPPORT OF MILLER BUCKFIRE APPLICATION.

| 07/20/09 | Cahn, Blaire | 6.70 | 2,780.50 | 031 | 19258034 |

REVIEW ISSUES RELATING TO RETENTION APPLICATIONS (.8); CONFER WITH M. GOLDSTEIN RE: MILLER BUCKFIRE (.5); RESOLVE ISSUES RE: OBJECTIONS TO MILLER AND ALIXPARTNERS RETENTION APPLICATIONS AND RESPONSES (5.4).

| 07/20/09 | Mann, Tracy | 2.00 | 710.00 | 031 | 19245082 |

REVIEW ENGAGEMENT LETTERS TO ADDRESS U.S. TRUSTEE COMMENTS (1.7); CALL WITH K. NEWMAN TO DISCUSS BRACEWELL & GIULIANI RETENTION APPLICATION (.1); SEND EMAIL TO B. CAHN RE: GRANT THORNTON AND BRACEWELL & GIULIANI APPLICATIONS (.2).

| 07/21/09 | Goldstein, Marcia | 1.00 | 950.00 | 031 | 19251455 |

CONFER WITH B. CAHN RE: RETENTION OBJECTIONS (.3); REVIEW DRAFT SUBMISSION RE: MILLER BUCKFIRE (.7).

| 07/21/09 | Yates, Erin | 0.70 | 248.50 | 031 | 19249336 |

REVIEW RETENTION APPLICATIONS STATUS (.6); SEND E-MAIL TO A. REICHER ATTACHING CALVO & CLARK'S ENGAGEMENT LETTER (.1).

| 07/21/09 | Reicher, Aliza | 10.50 | 4,357.50 | 031 | 19188954 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

MULTIPLE CALLS AND EMAILS RE: DELOITTE RETENTIONS (.7); REVISE DELOITTE ORDERS (2.3); EMAIL SAME TO S. YOUNGMAN FOR REVIEW (.1); EMAIL TO COMMITTEE FOR REVIEW (.2); MULTIPLE CALLS AND EMAILS RE: ERNST & YOUNG RETENTION APPLICATIONS (1.2); REVIEW CALVO RETENTION APPLICATION (1.5); REVIEW SILVERSTEIN RETENTION (.5); EMAIL SILVERSTEIN AND CALVO TO WORKING GROUP, U.S. TRUSTEE AND COMMITTEE (.3); EMAILS TO PRICEWATERHOUSECOOPERS RE: CHANGES TO RETENTION APPLICATION (.4); MULTIPLE CALLS AND EMAILS RE: BAKER RETENTION APPLICATION (.6); REVIEW AND REVISE SAME (2.7).

| 07/21/09 | Le, Kathy | 0.40 | 186.00 | 031 | 19260376 |

CALL WITH E. BROD RE: NAVIGANT BILL.

| 07/21/09 | Le, Kathy | 4.70 | 2,185.50 | 031 | 19260625 |

MEET WITH T. NOLAN TO PREPARE FOR MILLER BUCKFIRE APPLICATION HEARING (3.7); PREPARE RE: SAME (.2); REVIEW EMAILS RE: SAME (.3); REVIEW DRAFT OF SUPPLEMENTAL FILING FOR MILLER BUCKFIRE APPLICATION (.5).

| 07/21/09 | Cahn, Blaire | 1.30 | 539.50 | 031 | 19259205 |

RESOLVE ISSUES RE: ACCOUNTING RETENTION APPLICATIONS (1.0); CONFER WITH M. GOLDSTEIN RE: RETENTION OBJECTIONS (.3).

| 07/21/09 | Mann, Tracy | 1.10 | 390.50 | 031 | 19181720 |

STATUS CALL TO UPDATE ON ALL OUTSTANDING TAX AND AUDIT RETENTION APPLICATIONS (.6); CALL WITH GRANT THORNTON TO DISCUSS RETENTION APPLICATION (.2); CALL WITH COMMITTEE RE: DELOITTE AND DELOITTE TAX APPLICATION AND FOLLOW-UP INTERNAL CALL (.3).

| 07/22/09 | Goldstein, Marcia | 0.40 | 380.00 | 031 | 19254167 |

CONFER WITH G. HOLTZER RE: COURT HEARING AND FOLLOW UP ON MILLER BUCKFIRE ENGAGEMENT.

| 07/22/09 | Holtzer, Gary | 0.60 | 540.00 | 031 | 19401286 |

CONFERENCE WITH K. BUCKFIRE AND T. NOLAN ON RETENTION ISSUES.

| 07/22/09 | Holtzer, Gary | 1.30 | 1,170.00 | 031 | 19399061 |

CALL WITH K. BUCKFIRE ON RETENTIONS (.1); CALL WITH MILLER BUCKFIRE ON RETENTION ISSUES (.4); CALL WITH MILLER BUCKFIRE AND AKIN AND DEBEVOISE ON RETENTION (.2); COORDINATE WITH T. NOLAN ON MILLER BUCKFIRE (.2); CONFER WITH M. GOLDSTEIN RE: COURT HEARING AND MILLER BUCKFIRE ENGAGEMENT (.4).

| 07/22/09 | Reid, Penny | 3.80 | 3,230.00 | 031 | 19397838 |

REVIEW MATERIALS FOR MILLER BUCKFIRE SUCCESS FEE ISSUE (2.9); EMAILS RE: MILLER BUCKFIRE SUCCESS FEE ISSUE (.9).

| 07/22/09 | Youngman, Stephen | 0.40 | 316.00 | 031 | 19216017 |

REVIEW ASSESSMENT TECHNOLOGIES RETENTION (.2); REVIEW ERNST & YOUNG RETENTION (.2).

| 07/22/09 | Yates, Erin | 3.00 | 1,065.00 | 031 | 19247978 |

ITEMIZED SERVICES FOR FEES 137 OF 163 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW AND RESPOND TO E-MAIL FROM J. MCMANUS (.1); REVIEW E-MAIL FROM A. REICHER RE: ASSESSMENT TECHNOLOGIES' RETENTION APPLICATION (.1); DRAFT, REVIEW AND RESPOND TO E-MAIL FROM S. YOUNGMAN RE: ASSESSMENT TECHNOLOGIES' RETENTION APPLICATION (.2); DRAFT, REVIEW AND RESPOND TO E-MAIL FROM C. GILBERT RE: SAME (.2); LOOK INTO TIMING OF NUNC PRO TUNC RELIEF REQUESTED BY ASSESSMENT TECHNOLOGIES (.3); CALL WITH C. GILBERT RE: HER COMMENTS TO THE DRAFT ASSESSMENT TECHNOLOGIES RETENTION APPLICATION (.1); SEARCH TRONOX DOCKET AND REVIEW DOCUMENTS RE: ASSESSMENT TECHNOLOGIES RETENTION IN THAT CASE (.5); REVIEW E-MAIL FROM AND C. GILBERT'S COMMENTS ON THE DRAFT RETENTION MATERIALS FOR ASSESSMENT TECHNOLOGIES (.4); DRAFT E-MAIL TO A. WAGNER RE: LANGUAGE ABOUT THE SERVICES PROVIDED BY CALVO & CLARK COMPARED TO THOSE PROVIDED BY SILVERSTEIN & POMERANTZ (.3); REVISE THE CALVO & CLARK AND SILVERSTEIN & POMERANTZ APPLICATIONS TO REFLECT NEW LANGUAGE CLARIFYING THE REASONS FOR JOINT REPRESENTATION (.5); DRAFT E-MAIL TO A. REICHER RE: SAME AND AND PREPARE BLACKLINES FOR HER REVIEW (.2); REVIEW AND RESPOND TO E-MAIL FROM A. SILVERSTEIN RE: THE TIMING FOR FILING SILVERSTEIN & POMERANTZ'S RETENTION MATERIALS (.1).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/22/09 | Reicher, Aliza | 2.80 | 1,162.00 | 031 | 19188966 |

CALL WITH I. CANNON GEARY AT DELOITTE RE: REVISED DELOITTE RETENTION ORDERS (.2); REVISE ORDERS RE: SAME (2.6).

| 07/22/09 | Le, Kathy | 1.60 | 744.00 | 031 | 19260626 |

REVIEW EMAILS AND COORDINATE WITH M. WILES RE: MILLER BUCKFIRE APPLICATION (.6); EVALUATING FEE COMPS IN SUPPORT OF SAME (1.0).

| 07/22/09 | Cahn, Blaire | 3.00 | 1,245.00 | 031 | 19258954 |

RESOLVE ISSUES RE: RETENTION APPLICATIONS (1.5); RESOLVE ISSUES RE: OBJECTIONS TO MILLER AND ALIXPARTNERS RETENTION APPLICATIONS (1.5).

| 07/22/09 | Mann, Tracy | 0.80 | 284.00 | 031 | 19245122 |

REVISE GRANT THORNTON APPLICATION AND RE-CIRCULATE FOR APPROVAL (.5); REVISE CHART OF TAX SERVICES (.3).

| 07/23/09 | Goldstein, Marcia | 0.30 | 285.00 | 031 | 19254354 |

CALL WITH G. HOLTZER RE: RETENTION ISSUES.

| 07/23/09 | Goldstein, Marcia | 0.80 | 760.00 | 031 | 19254794 |

CONFER WITH G. HOLTZER, B. CAHN, A. REICHER RE: RETENTION (.3); CALL WITH R. BOJMEL AND FOLLOW-UP CALL WITH G. HOLTZER RE: SAME (.5).

| 07/23/09 | Holtzer, Gary | 3.80 | 3,420.00 | 031 | 19190786 |

REVISE MILLER BUCKFIRE RETENTION DRAFT (.6); COORDINATE WITH M. GOLDSTEIN, B. CAHN, M. STAMER, M. METZ AND T. NOLAN REGARDING RETENTION (1.2); CALL WITH M. GOLDSTEIN RE: RETENTION ISSUES (.3); MEET WITH A. REICHER RE: PLANS FOR RETENTION (.3); CALL WITH M. STAMER ON RETENTIONS (.2); CALL WITH R. BOJMEL ON RETENTION ISSUES (.2); CALL WITH M. WILES ON MILLER BUCKFIRE RETENTION (.5); CALL WITH J. JEROME ON CHAMBERS CONFERENCE (.2); REVIEW ACCOUNTANTS MEMORANDUM WITH A. REICHER (.3).

| 07/23/09 | Youngman, Stephen | 2.00 | 1,580.00 | 031 | 19216148 |

CALL WITH L. WIGHT, A. REICHER AND A. REIMER RE: ACCOUNTANTS RETENTIONS (.5); FOLLOW UP WITH A. REIMER RE SAME (.2); CALL WITH B. CAHN AND A. REIMER RE: SAME (.6); REVIEW DOCUMENTS (.7).

| 07/23/09 | Yates, Erin | 3.00 | 1,065.00 | 031 | 19247518 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CALL WITH T. MANN RE: RETENTION QUESTIONS (.1); REVISE ASSESSMENT TECHNOLOGIES' RETENTION APPLICATION, AFFIDAVIT AND PROPOSED ORDER AND ADD DISCLOSURES TO EXHIBIT 1 (2.6); REVIEW AND RESPOND TO E-MAIL FROM B. CAHN RE: SAME (.1); DRAFT E-MAIL TO S. YOUNGMAN RE: CHANGES TO ASSESSMENT TECHNOLOGIES' RETENTION APPLICATION AND ATTACH RETENTION MATERIALS FOR REVIEW (.2).

| 07/23/09 | Reicher, Aliza | 11.60 | 4,814.00 | 031 | 19197163 |

CONFERENCE CALL WITH L. WIGHT, A. REIMER, AND S. YOUNGMAN RE: RETENTION OF ACCOUNTING PROFESSIONALS (.5); CONFERENCE CALL WITH S. YOUNGMAN AND I. CANON GEARY RE: SAME (.3); TELEPHONE CONFERENCE WITH K. COURTIS RE: SAME (.5); DRAFT LETTER RE: REQUESTS OF U.S. TRUSTEE RE: RETENTION OF ACCOUNTING PROFESSIONALS (1.7); MEET WITH G. HOLTZER RE: GOING FORWARD PLAN RE: RETENTIONS (.3); CALLS WITH B. CAHN RE: U.S. TRUSTEE PROFESSIONAL REQUESTS (.9); CALL WITH D. KALOUDIS (COMMITTEE) RE: SIGN OFF ON VARIOUS RETENTION APPLICATIONS (.2); FOLLOW UP CALL WITH DELOITTE RE: REQUESTS OF THE U.S. TRUSTEE (.8); CALLS TO THE COURT RE: INTERIM HEARING DATE FOR RETENTION APPLICATIONS (.1); REVIEW AND REVISE CALVO & CLARK AND SILVERSTEIN & POMERANTZ RETENTIONS (1.1); FINAL REVIEW OF HEWITT RETENTIONS (.3); EMAILS RE: FILING AND SERVICE OF HEWITT RETENTION APPLICATION (.2); CALL WITH J. HICKEY RE: REVISION OF PRICEWATERHOUSECOOPERS RETENTION APPLICATION AND ORDER (.6); EMAIL L. WIGHT RE: SAME (.2); COORDINATE MEETING FOR MONDAY JULY 27 BETWEEN WGM AND U.S. TRUSTEE (.7); RESPOND TO VARIOUS QUESTIONS FROM PROFESSIONALS RE: REQUESTS OF U.S. TRUSTEE (1.8); REVIEW AND ORGANIZE VARIOUS MATERIALS IN PREPARATION FOR PROVIDING INFORMATION TO THE U.S. TRUSTEE (1.4).

| 07/23/09 | Le, Kathy | 1.30 | 604.50 | 031 | 19260723 |

CORRESPOND WITH G. HOLTZER AND B. CAHN RE: MILLER BUCKFIRE RETENTION (.4); CORRESPOND WITH P. REID RE: SAME (.2); REVIEW AND COMMENT ON SUPPLEMENTAL FILING FOR SAME (.7).

| 07/23/09 | Cahn, Blaire | 5.50 | 2,282.50 | 031 | 19258621 |

RESOLVE ISSUES RE: RETENTION OF COMMITTEE PROFESSIONALS (1.0); CALL WITH A. REICHER RE: U.S. TRUSTEE PROFESSIONAL REQUESTS (.9); RESOLVE ISSUES RE: RETENTION APPLICATIONS (.4); CALL WITH S. YOUNGMAN AND A. REIMER RE SAME (.6); RESEARCH NUNC PRO TUNC ISSUES (2.6).

| 07/23/09 | Mann, Tracy | 7.10 | 2,520.50 | 031 | 19244486 |

REVISE, RECIRCULATE AND RESPOND TO EMAILS RE: GRANT THORNTON RETENTION APPLICATION (2.5); REVISE AND RECIRCULATE PRICEWATERHOUSECOOPERS ORDER (1.0); CALL WITH J. HICKEY TO DISCUSS REVISIONS TO PRICEWATERHOUSECOOPERS ORDER AND NOTICE ISSUES (.4); DRAFT BRACEWELL & GIULIANI RETENTION APPLICATION AND AFFIDAVIT (3.0); SEND CONFLICTS CHECKLIST TO J. HUTT AT BRACEWELL & GIULIANI (.2).

| 07/24/09 | Gold, Simeon | 1.50 | 1,387.50 | 031 | 19212096 |

EXCHANGE E-MAILS WITH G. HOLTZER AND B. CAHN RE: FEE PROVISIONS (.2); DRAFT FEE PROVISIONS TO ADDENDUM TO MILLER BUCKFIRE ENGAGEMENT LETTER (1.1); FOLLOW-UP CORRESPONDENCE WITH G. HOLTZER AND B. CAHN RE: SAME (.2).

| 07/24/09 | Goldstein, Marcia | 0.30 | 285.00 | 031 | 19256398 |

CALL WITH H. NUE AND M. WILES RE: MILLER BUCKFIRE RETENTION.

| 07/24/09 | Goldstein, Marcia | 2.00 | 1,900.00 | 031 | 19256871 |

CONFER WITH B. CAHN RE: RETENTION RESPONSES (.6); MULTIPLE CALLS WITH R. BOJMEL RE: MILLER BUCKFIRE RETENTION ISSUES (.6); REVIEW OBJECTIONS FILED (.8).

| 07/24/09 | Holtzer, Gary | 0.70 | 630.00 | 031 | 19399075 |

REVIEW SUPPLEMENT ON MILLER BUCKFIRE AND COORDINATE WITH TEAM.

| 07/24/09 | Youngman, Stephen | 0.40 | 316.00 | 031 | 19216197 |

REVIEW RETENTION APPLICATIONS RE: OTHER COMPANY PROFESSIONALS (.2); REVIEW CORRESPONDENCE RE: SAME (.2).

ITEMIZED SERVICES RENDERED - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/24/09 | Yates, Erin | 7.00 | 2,485.00 | 031 | 19196537 |

CALL WITH A. SIMPSON AT KCC RE: SERVICE (.1); CALL WITH D. KALOUDIS RE: THE CALVO & CLARK AND SILVERSTEIN & POMERANTZ RETENTION APPLICATIONS (.2); DRAFT E-MAILS TO A. SIMPSON RE: SERVICE (.2); DRAFT E-MAILS TO D. KALOUDIS RE: FILING RETENTION APPLICATIONS (.1); FINALIZE, PREPARE FOR FILING AND REVIEW THE SILVERSTEIN & POMERANTZ, CALVO & CLARK AND BAKER & DANIELS RETENTION APPLICATIONS (5.1); CALLS WITH B. CAHN RE: BAKER & DANIELS AFFIDAVIT AND NUNC PRO TUNC RESEARCH PROJECT (.6); MEET WITH D. FLINN TO DISCUSS NUNC PRO TUNC RESEARCH (.3); CALL WITH A. REICHER RE: NUNC PRO TUNC RESEARCH (.1); CALL WITH T. MANN RE: FILINGS (.1); REVIEW E-MAILS FROM A. REICHER, B. CAHN AND D. FLINN RE: NUNC PRO TUNC RESEARCH (.2).

| 07/24/09 | Reicher, Aliza | 8.40 | 3,486.00 | 031 | 19197194 |
|------|------------------------|-------|--------|------|---------|

REVIEW, REVISE AND COORDINATE FILING AND SERVICE OF THE RETENTION APPLICATIONS OF GRANT THORTON, SILVERSTEIN & POMERANTZ, CALVO & CLARK AND PRICEWATERHOUSECOOPERS (6.4); CALL AND DRAFT EMAILS TO/WITH E. YATES RE: NUNC PRO TUNC RESEARCH (.7); SECURE HEARING DATE WITH COURT FOR ADJOURNMENT OF HEARINGS ON ERNST & YOUNG, DELOITTE & TOUCHE LLP AND DELOITTE TAX LLP (.1): EMAILS TO PROFESSIONALS CONFIRMING CONSENT TO NOTICE OF ADJOURNMENT (.3); MULTIPLE CALLS WITH K. COURTIS RE: UPCOMING DEADLINES FOR ERNST & YOUNG DOCUMENTS (.4); CALLS RE: SAME WITH M. RIELA (LATHAM) (.1); COORDINATE JULY 27 MEETING WITH THE U.S. TRUSTEE (.4).

| 07/24/09 | Le, Kathy | 2.40 | 1,116.00 | 031 | 19260635 |
|------|------------------------|-------|--------|------|---------|

COORDINATE WITH CREDITOR'S COMMITTEE COUNSEL RE: MILLER BUCKFIRE APPLICATION (.4); CORRESPOND WITH P. REID RE: SAME (.2); CORRESPOND WITH B. CAHN RE: SAME (.2); REVISE NOLAN PROFFER IN SUPPORT OF MILLER BUCKFIRE APPLICATION (.8); CORRESPOND WITH M. WILES RE: SAME (.3); REVIEW BUCKFIRE PROFFER RE: SAME (.5).

| 07/24/09 | Cahn, Blaire | 2.20 | 913.00 | 031 | 19231878 |
|------|------------------------|-------|--------|------|---------|

RESPOND TO ISSUES RE: RETENTION APPLICATIONS (1.0); CALL WITH E. YATES RE: BAKER & DANIELS AFFIDAVIT AND RESEARCH PROJECT (.6); CONFER WITH M. GOLDSTEIN RE: RETENTION RESPONSES (.6).

| 07/24/09 | Mann, Tracy | 7.50 | 2,662.50 | 031 | 19244488 |
|------|------------------------|-------|--------|------|---------|

COORDINATE FINAL REVIEW AND SIGN-OFF, INCORPORATE COMMENTS AND PREPARE RETENTION APPLICATIONS FOR GRANT THORNTON AND PRICEWATERHOUSECOOPERS FOR FILING (5.4); CALL WITH E. YATES RE: SAME (.1); DRAFT BRACEWELL & GIULIANI RETENTION APPLICATION AND AFFIDAVIT AND CIRCULATE FOR REVIEW (2.0).

| 07/24/09 | Flinn, Deborah | 9.10 | 1,911.00 | 031 | 19257751 |
|------|------------------------|-------|--------|------|---------|

REVIEW BANKRUPTCY CASES IN THE SDNY RE: NUNC PRO TUNC APPLICATIONS AND TIMING OF APPROVALS (8.8); MEET WITH E. YATES RE: SAME (.3).

| 07/24/09 | Jalomo, Chris | 2.00 | 260.00 | 031 | 19250745 |
|------|------------------------|-------|--------|------|---------|

REVIEW, LOCATE AND ORGANIZE NUNC PRO TUNC APPLICATIONS IN CONNECTION WITH VARIOUS BANKRUPTCIES AS REQUESTED BY B. CAHN.

| 07/24/09 | Olvera, Rene A | 6.00 | 1,080.00 | 031 | 19250947 |
|------|------------------------|-------|--------|------|---------|

PREPARE AND ELECTRONICALLY FILE: APPLICATION TO EMPLOY AND RETAIN SILVERSTEIN & POMERANTZ LLP (1.5); DEBTORS' APPLICATION TO EMPLOY AND RETAIN PRICEWATERHOUSECOOPERS LLP (1.5); DEBTORS' APPLICATION TO EMPLOY AND RETAIN GRANT THORNTON LLP (1.5); APPLICATION TO EMPLOY AND RETAIN CALVO & CLARK LLP (1.5).

| 07/25/09 | Yates, Erin | 2.90 | 1,029.50 | 031 | 19197424 |
|------|------------------------|-------|--------|------|---------|

CALL WITH B. CAHN RE: NUNC PRO TUNC RESEARCH FOR PROFESSIONAL RETENTIONS (.2); DISCUSS NUNC PRO TUNC RESEARCH WITH D. FLINN (.3); REVIEW AND EDIT NUNC PRO TUNC RESEARCH CHART (2.4).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/25/09 | Cahn, Blaire | 3.10 | 1,286.50 | 031 | 19218037 |

RESOLVE ISSUES RE: RETENTION APPLICATIONS (2.9); CALL WITH E. YATES RE: NUNC PRO TUNC RESEARCH RE: RETENTION APPLICATIONS FOR PROFESSIONALS (.2).

| 07/25/09 | Flinn, Deborah | 10.10 | 2,121.00 | 031 | 19257750 |

REVIEW BANKRUPTCY CASES IN THE SDNY RE: NUNC PRO TUNC APPLICATIONS AND TIMING OF APPROVALS AND UPDATE EXCEL SPREADSHEET RE: SAME (9.8); DISCUSS SAME WITH E. YATES (.3).

| 07/26/09 | Holtzer, Gary | 0.30 | 270.00 | 031 | 19299934 |

CALL WITH B. CAHN, A. REICHER AND S. YOUNGMAN RE: PREPARATION FOR MEETING WITH U.S. TRUSTEE RE: RETENTIONS.

| 07/26/09 | Youngman, Stephen | 0.60 | 474.00 | 031 | 19216229 |

CALL WITH G. HOLTZER, A. REICHER AND B. CAHN RE: PREPARATION FOR MEETING WITH U.S. TRUSTEE RE: PROFESSIONAL RETENTION APPLICATIONS (.3); REVIEW ISSUES RE: SAME (.3).

| 07/26/09 | Yates, Erin | 5.10 | 1,810.50 | 031 | 19199819 |

REVIEW AND EDIT NUNC PRO TUNC CHART RE: RETENTION APPLICATIONS (5.0); REVIEW AND RESPOND TO E-MAILS FROM T. MANN, A. REICHER AND B. CAHN RE: CHART FOR U.S. TRUSTEE (.1).

| 07/26/09 | Reicher, Aliza | 9.20 | 3,818.00 | 031 | 19206241 |

PREPARE FOR MEETING WITH U.S. TRUSTEE RE: RETENTION ISSUES (4.3); REVIEW NUNC PRO TUNC CHART FOR LENGTH OF NUNC PRO TUNC RETENTION IN OTHER CASES (1.6); PREPARE CHART OF SAME (.5); EMAILS WITH J. CARR (BAKER & DANIELS) RE: REVISION TO RETENTION APPLICATION (.2); PARTICIPATE IN CONFERENCE CALL WITH B. CAHN. G. HOLTZER AND S. YOUNGMAN RE: PREP FOR JULY 27 MEETING WITH U.S. TRUSTEE (.3); DRAFT NOTICE OF ADJOURNMENT OF HEARING ON THE ERNST & YOUNG AND DELOITTE RETENTION APPLICATIONS TO AUGUST 13 (1.3); FORWARD SAME TO S. YOUNGMAN FOR REVIEW (.1); REVIEW ENGAGEMENT LETTERS RE: DUTIES AND WORK CATEGORIES OF ACCOUNTING PROFESSIONALS (.9).

| 07/26/09 | Le, Kathy | 1.30 | 604.50 | 031 | 19260359 |

COMMUNICATE WITH P. REID RE: MILLER BUCKFIRE RETENTION APPLICATION (.4); COMMUNICATE WITH T. NOLAN RE: SAME (.1); REVISE T. NOLAN PROFFER IN SUPPORT OF MILLER BUCKFIRE RETENTION APPLICATION (.8).

| 07/26/09 | Cahn, Blaire | 3.20 | 1,328.00 | 031 | 19208966 |

PREPARE FOR MEETING WITH U.S. TRUSTEE ON JULY 27TH RE: RETENTION ISSUES (2.9); PARTICIPATE IN CALL WITH G. HOLTZER, A. REICHER AND S. YOUNGMAN RE: PREPARATION FOR MEETING WITH U.S. TRUSTEE (.3).

| 07/26/09 | Mann, Tracy | 0.70 | 248.50 | 031 | 19209243 |

CREATE CHART OF COMMUNICATIONS WITH U.S. TRUSTEE RE: TAX AND AUDIT RETENTION APPLICATIONS.

| 07/27/09 | Gold, Simeon | 0.30 | 277.50 | 031 | 19211998 |

CALL WITH B. CAHN AND REVIEW LATEST E-MAILS RE: ADDENDUM TO MILLER BUCKFIRE ENGAGEMENT LETTER.

| 07/27/09 | Goldstein, Marcia | 1.20 | 1,140.00 | 031 | 19256390 |

CALL WITH G. HOLTZER RE: MILLER BUCKFIRE RETENTION (.2); REVIEW AND REVISE HEARING OUTLINE AND REVIEW PROFFER IN PREPARATION FOR HEARING ON RETENTION APPLICATIONS (1.0).

| 07/27/09 | Holtzer, Gary | 4.60 | 4,140.00 | 031 | 19302084 |

ITEMIZED SERVICES - 503.003 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CALL WITH M. GOLDSTEIN RE: MILLER BUCKFIRE RETENTION (.2); CALL WITH P. REID RE: HEARING ON MILLER BUCKFIRE SUCCESS FEE (.2); PREPARE T. NOLAN FOR MILLER BUCKFIRE HEARING (1.5); CALL WITH T. NOLAN RE: MILLER BUCKFIRE SUCCESS FEE (.2); MEET WITH U.S. TRUSTEE AND A. REICHER RE: ACCOUNTANT AND OTHER RETENTION ISSUES (1.5); PREPARE K. BUCKFIRE FOR JULY 28 HEARING (1.0).

| 07/27/09 | Reid, Penny | 8.30 | 7,055.00 | 031 | 19246810 |

MEETING WITH T. NOLAN TO PREPARE FOR HEARING ON SUCCESS FEE (.9); MEETING WITH M. BUCKFIRE TO PREPARE FOR HEARING RE: SAME (1.9); PREPARE FOR HEARING ON MOTION TO APPROVE MILLER BUCKFIRE SUCCESS FEE (5.3); CALL WITH G. HOLTZER RE: SAME (.2).

| 07/27/09 | Yates, Erin | 3.90 | 1,384.50 | 031 | 19231843 |

CALL WITH T. MANN RE: STATUS OF CHART FOR THE U.S. TRUSTEE (.1); CALL WITH A. REICHER RE: BAKER & DANIELS DISCLOSURES (.1); DRAFT E-MAILS TO AND REVIEW E-MAILS FROM L. HILL RE: ASSESSMENT TECHNOLOGIES (.1); REVISE BAKER & DANIELS RETENTION APPLICATION AND E-MAIL PROPOSED LANGUAGE TO A. REICHER (.6); CALL WITH C. GILBERT AND J. LAMMERT RE: ASSESSMENT TECHNOLOGIES' SCOPE OF SERVICES (.1); CALL WITH T. MANN RE: STATUS OF RETENTION APPLICATIONS (.2); REVIEW E-MAIL FROM AND DRAFT E-MAIL TO J. LAMMERT RE: ASSESSMENT TECHNOLOGIES SCOPE OF SERVICES AND DRAFT E-MAIL TO C. GILBERT RE: SAME (.1); DRAFT E-MAIL TO S. YOUNGMAN RE: ASSESSMENT TECHNOLOGIES RETENTION APPLICATION (.1); DRAFT E-MAIL TO L. WIGHT RE: ASSESSMENT TECHNOLOGIES' RETENTION APPLICATION AND ATTACH RETENTION MATERIALS (.1); REVIEW AND RESPOND TO E-MAIL FROM L. WIGHT RE: ASSESSMENT TECHNOLOGIES' RETENTION APPLICATION (.2); DRAFT E-MAIL TO S. YOUNGMAN, A. REICHER AND B. CAHN RE: COMMENTS FROM L. WIGHT (.3); REVIEW L. WIGHT'S COMMENTS AND ASSESSMENT TECHNOLOGIES' ENGAGEMENT LETTER (.2); DRAFT E-MAIL TO AND REVIEW RESPONSES FROM P. MOFFIT AND J. CARR RE: BAKER & DANIELS AFFIDAVIT (.5); DRAFT E-MAIL TO AND REVIEW RESPONSE FROM S. YOUNGMAN RE: REVISE BAKER & DANIELS AFFIDAVIT (.1); DRAFT E-MAIL TO C. GILBERT WITH FINAL ASSESSMENT TECHNOLOGIES RETENTION MATERIALS (.1); DRAFT E-MAIL TO C. GILBERT RE: TIMING OF FILING (.2); REVIEW AND RESPOND TO E-MAIL FROM J. LAMMERT RE: LANGUAGE IN ASSESSMENT TECHNOLOGIES' RETENTION MATERIALS (.2); DRAFT E-MAIL TO A. SIMPSON AT KCC RE: TIMING OF FILINGS AND TYPE OF SERVICE (.1); DRAFT E-MAIL TO L. WIGHT WITH REVISED BAKER & DANIELS AFFIDAVIT (.2); COORDINATE BAKER & DANIELS AND ASSESSMENT TECHNOLOGIES' FILINGS WITH G. MITCHEL (.3).

| 07/27/09 | Reicher, Aliza | 1.70 | 705.50 | 031 | 19210363 |

MEET WITH G. HOLTZER, A. SATHY AND U.S. TRUSTEE RE: RETENTION OF ACCOUNTING PROFESSIONALS, 503(B) MOTION AND FEE COMMITTEE ISSUES.

| 07/27/09 | Reicher, Aliza | 6.30 | 2,614.50 | 031 | 19210410 |

PREPARE FOR (1.5) AND ATTEND MEETING WITH THE U.S. TRUSTEE AND G. HOLTZER RE: ACCOUNTANT AND OTHER RETENTION ISSUES (1.5); COORDINATION AND REVIEW OF REMAINING RETENTION APPLICATIONS FOR FILING (1.7); REVIEW NOTES FROM MEETING WITH U.S. TRUSTEE (1.5); CALL WITH E. YATES RE: BAKER & DANIELS DISCLOSURES (.1).

| 07/27/09 | Le, Kathy | 2.50 | 1,162.50 | 031 | 19260637 |

REVISE MILLER BUCKFIRE PROFFER IN SUPPORT OF MILLER BUCKFIRE APPLICATION.

| 07/27/09 | Cahn, Blaire | 0.10 | 41.50 | 031 | 19395346 |

CALL WITH E. YATES RE: ASSESSMENT TECHNOLOGIES SCOPE OF SERVICE LANGUAGE.

| 07/27/09 | Cahn, Blaire | 2.20 | 913.00 | 031 | 19208962 |

REVIEW AND REVISE RETENTION APPLICATIONS (1.9); CALL WITH S. GOLD RE: MILLER BUCKFIRE RETENTION APPLICATION (.3).

| 07/27/09 | Mann, Tracy | 4.20 | 1,491.00 | 031 | 19303039 |

COORDINATE WITH CHAMBERS TO FILE AMENDED SIGNATURE PAGES FOR RETENTION APPLICATIONS (3.9); CALLS WITH E. YATES RE: STATUS OF CHART FOR U.S TRUSTEE (.1) AND STATUS OF RETENTIONS (.2).

ITEMIZED SERVICES FEES 103 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/27/09 | Amponsah, Duke | 0.70 | 126.00 | 031 | 19217545 |

PREPARE AND FILE NOTICE OF ADJOURNMENT FOR ERNST & YOUNG AND DELOITTE RETENTION APPLICATIONS.

| 07/27/09 | Olvera, Rene A | 0.80 | 144.00 | 031 | 19248524 |
|----------|----------------|------|--------|-----|----------|

CONFER WITH SOUTHERN DISTRICT OF NEW YORK, BANKRUPTCY COURT RE: REPLACEMENT RETENTION APPLICATIONS FOR APPLICATION TO EMPLOY AND RETAIN CALVO & CLARK LLP AND APPLICATION TO EMPLOY AND RETAIN SILVERSTEIN & POMERANTZ LLP.

| 07/28/09 | Yates, Erin | 1.80 | 639.00 | 031 | 19231208 |
|----------|-------------|------|--------|-----|----------|

PREPARE BAKER & DANIELS APPLICATION MATERIALS AND E-MAIL SAME TO G. MITCHEL (.2); REVIEW PDF OF MATERIALS TO BE FILED AND EMAILS WITH G. MITCHEL (.4); CALL WITH T. MANN RE: FILING RETENTION APPLICATIONS (.1); DRAFT E-MAIL TO G. MITCHEL AND S. YOUNGMAN RE: FILING THE ASSESSMENT TECHNOLOGIES RETENTION APPLICATION (.1); PREPARE AND E-MAIL THE ASSESSMENT TECHNOLOGIES RETENTION MATERIALS TO G. MITCHEL (.2); REVIEW ASSESSMENT TECHNOLOGIES APPLICATION (.8).

| 07/28/09 | Reicher, Aliza | 9.60 | 3,984.00 | 031 | 19223603 |
|----------|----------------|------|----------|-----|----------|

TELEPHONE CONFERENCE WITH I. CANON GEARY (DELOITTE) RE: SUMMARY OF MEETING WITH U.S. TRUSTEE AND GOING FORWARD TASKS (.3); REVIEW OF ERNST & YOUNG ENGAGEMENT LETTERS AND STATEMENTS OF WORK FOR SUPPLEMENTAL AFFIDAVITS (4.0); DRAFT SUMMARY OF U.S. TRUSTEE MEETING IN PREPARATION TO GROUP (1.7); UPDATE TASK LIST FOR GOING FORWARD PLAN RE: RETENTIONS (1.9); COORDINATION OF FILING OF FINAL THREE RETENTION APPLICATIONS FOR BRACEWELL & GIULIANI, ASSESSMENT TECHNOLOGIES AND BAKER & DANIELS (1.2); TELEPHONE CONFERENCE WITH M. CHIMITRIS RE: SAME (.3); DRAFT AND SEND EMAIL RE: SAME TO OFFICE OF THE U.S. TRUSTEE (.2).

| 07/28/09 | Mann, Tracy | 2.40 | 852.00 | 031 | 19209492 |
|----------|-------------|------|--------|-----|----------|

CIRCULATE BRACEWELL & GIULIANI APPLICATION FOR REVIEW AND EXCHANGE EMAILS RE: COMMENTS (.4); REVISE, DISCUSS AND RECIRCULATE BRACEWELL & GIULIANI APPLICATION AND COORDINATE FILING (1.7); EMAIL RE: NUNC PRO TUNC REQUESTS (.2); CALL WITH E. YATES RE; RETENTION APPLICATION FILINGS (.1).

| 07/28/09 | Mitchel, Gayle | 4.90 | 1,127.00 | 031 | 19305085 |
|----------|----------------|------|----------|-----|----------|

REVIEW EMAILS FROM E. YATES RE: PREPARATION OF BAKER & DANIELS RETENTION APPLICATION, COMPLETE SAME AND FORWARD FOR ATTORNEY REVIEW (.8); REVISE BAKER & DANIELS RETENTION AT E. YATES REQUEST AND FORWARD FOR ATTORNEY REVIEW (.3); PREPARE AND E-FILE BAKER & DANIELS RETENTION APPLICATION, EMAIL CONFIRMATION OF E-FILING TO ATTORNEY AND FORWARD TO KURTZMAN CARSON WITH SERVICE INSTRUCTIONS (1.1); PREPARE AND FILE ASSESSMENT TECHNOLOGIES, LTD. RETENTION APPLICATION, EMAIL CONFIRMATION OF E-FILING TO ATTORNEY AND FORWARD TO KURTZMAN CARSON WITH SERVICE INSTRUCTIONS (1.2); EMAIL T. MANN RE: BRACEWELL & GIULIANI RETENTION APPLICATION (.1); REVISE BRACEWELL & GIULIANI RETENTION APPLICATION AND FORWARD TO ATTORNEY FOR REVIEW (.3); PREPARE AND E-FILE BRACEWELL & GIULIANI RETENTION APPLICATION, EMAIL CONFIRMATION OF E-FILING TO ATTORNEY AND FORWARD TO KURTZMAN CARSON WITH SERVICE INSTRUCTIONS (1.1).

| 07/29/09 | Youngman, Stephen | 0.30 | 237.00 | 031 | 19249128 |
|----------|-------------------|------|--------|-----|----------|

REVIEW AND REVISE HOULIHAN RETENTION ORDER (.2); TELEPHONE CONFERENCE WITH B. CAHN RE: SAME (.1).

| 07/29/09 | Yates, Erin | 0.10 | 35.50 | 031 | 19231640 |
|----------|-------------|------|-------|-----|----------|

REVIEW AND RESPOND TO E-MAIL FROM C. GILBERT RE: ASSESSMENT TECHNOLOGIES' RETENTION.

| 07/29/09 | Reicher, Aliza | 6.10 | 2,531.50 | 031 | 19223462 |
|----------|----------------|------|----------|-----|----------|

REVIEW ERNST & YOUNG ENGAGEMENT LETTERS FOR DETAIL RE: SCOPE OF CHAPTER 11 RETENTION.

ITEMIZED SERVICES (CONT'D) - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/29/09 | Cahn, Blaire | 1.10 | 456.50 | 031 | 19231513 |

REVIEW AND REVISE HOULIHAN ORDER (1.0); TELEPHONE CONFERENCE WITH S. YOUNGMAN RE: HOULIHAN RETENTION ORDER (.1).

| 07/29/09 | Mann, Tracy | 0.40 | 142.00 | 031 | 19218745 |

FOLLOW-UP ON REQUESTS FROM U.S. TRUSTEE RE: TAX RETENTION APPLICATIONS (.3); COORDINATE WITH BRACEWELL & GIULIANI ON FINAL FILED VERSION OF APPLICATION (.1).

| 07/29/09 | Mitchel, Gayle | 1.20 | 276.00 | 031 | 19305262 |

DRAFT SPREADSHEET FOR MONTHLY FEE AND EXPENSE APPLICATION TRACKING FOR ALL PROFESSIONALS.

| 07/30/09 | Youngman, Stephen | 0.10 | 79.00 | 031 | 19249133 |

REVIEW CREDITORS' COMMITTEE RETENTION APPLICATION.

| 07/30/09 | Yates, Erin | 1.10 | 390.50 | 031 | 19231629 |

REVIEW DELOITTE & TOUCHE LLP ENGAGEMENT LETTERS AND DRAFT SUMMARY OF SERVICES (1.0); DRAFT E-MAIL TO A. REICHER RE: SAME (.1).

| 07/30/09 | Reicher, Aliza | 5.90 | 2,448.50 | 031 | 19223594 |

CALL FROM D. KALOUDIS (CREDITORS' COMMITTEE) RE: U.S. TRUSTEE OBJECTIONS (.3); FOLLOW UP CALL RE: SAME TO M. REILA (LATHAM & WATKINS) (.2); CONTINUE TO REVIEW ENGAGEMENT LETTERS AND BEGIN DRAFT OF REVISED ORDERS (5.4).

| 07/30/09 | Cahn, Blaire | 1.90 | 788.50 | 031 | 19231895 |

RESOLVE ISSUES RE: RETENTION APPLICATIONS.

| 07/31/09 | Yates, Erin | 0.60 | 213.00 | 031 | 19231757 |

UPDATE ACCOUNTANT RETENTION CHART WITH MORE INFORMATION ABOUT THE SERVICES PROVIDED BY DELOITTE & TOUCHE, LLP (.5); REQUEST PRICEWATERHOUSE COOPERS ENGAGEMENT LETTERS (.1).

| 07/31/09 | Reicher, Aliza | 4.30 | 1,784.50 | 031 | 19244312 |

TELEPHONE CONFERENCE WITH M. RIELA RE: U.S. TRUSTEE REQUIREMENTS FOR REVISE ERNST & YOUNG ORDER (.4); REVIEW ERNST & YOUNG ENGAGEMENT LETTERS (1.3) DRAFT REVISED ERNST & YOUNG RETENTION ORDER (2.1); REVIEW DELOITTE ENGAGEMENT LETTERS (.5).

| 07/31/09 | Cahn, Blaire | 1.00 | 415.00 | 031 | 19231334 |

REVIEW ACCOUNTING RETENTION APPLICATIONS.

| 07/31/09 | Mann, Tracy | 0.30 | 106.50 | 031 | 19243103 |

CORRESPOND WITH A. REICHER TO DISCUSS CHART OF TAX AND AUDIT SERVICES FOR U.S. TRUSTEE (.1); REVIEW EMAILS RE: UPDATING TAX AND AUDIT PROFESSIONALS CHART FOR U.S. TRUSTEE (.2).

| SUBTOTAL TASK CODE 031 - RETENTION/FEE APPLICATION: OTHER PROFESSIONALS: | | 401.90 | $ 180,695.50 | | |

| 07/01/09 | Lemmer, Elisa | 0.20 | 128.00 | 032 | 19133432 |

CALL WITH G. MORGAN RE: FEE STATEMENTS.

| 07/01/09 | Morgan, Gabriel | 2.60 | 923.00 | 032 | 19221459 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW BILLING SUMMARY REPORT (2.4); CALL WITH E. LEMMER RE: FEE STATEMENTS (.2).

| 07/01/09 | Amponsah, Duke | 3.80 | 684.00 | 032 | 19192161 |

REVIEW BILLING SUMMARY REPORT AND CONFORM ENTRIES TO U.S. TRUSTEE GUIDELINES.

| 07/01/09 | Mitchel, Gayle | 8.70 | 2,001.00 | 032 | 19130808 |

CONTINUE SECONDARY REVIEW OF BILLING SUMMARY REPORT AND FORWARD EDITS ACCOUNTING.

| 07/01/09 | Jalomo, Chris | 7.00 | 910.00 | 032 | 19157081 |

ASSIST WITH THE SECONDARY REVIEW OF BILLING SUMMARY REPORT AS REQUESTED BY G. MITCHEL.

| 07/02/09 | Friedman, Julie | 0.50 | 250.00 | 032 | 19139594 |

REVIEW ISSUES RELATED TO FIRST BILLING STATEMENT.

| 07/02/09 | Morgan, Gabriel | 0.40 | 142.00 | 032 | 19223015 |

DRAFT EMAILS TO S. YOUNGMAN, J. FRIEDMAN AND D. AMPONSAH RE: BILL REVIEW.

| 07/02/09 | Amponsah, Duke | 3.00 | 540.00 | 032 | 19192331 |

REVIEW BILLING SUMMARY REPORT AND CONFORM ENTRIES TO U.S. TRUSTEE GUIDELINES.

| 07/03/09 | Friedman, Julie | 3.60 | 1,800.00 | 032 | 19139595 |

REVIEW APRIL-MAY BILLING STATEMENT IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES.

| 07/03/09 | Morgan, Gabriel | 6.30 | 2,236.50 | 032 | 19222113 |

REVIEW BILLING SUMMARY REPORT TO ENSURE COMPLIANCE TO U.S. TRUSTEE GUIDELINES (6.1); DRAFT EMAILS WITH S. YOUNGMAN AND J. FRIEDMAN RE: SAME (.2).

| 07/04/09 | Friedman, Julie | 2.00 | 1,000.00 | 032 | 19139596 |

REVIEW APRIL-MAY BILLING STATEMENT TO ENSURE COMPLIANCE WITH U.S. TRUSTEE GUIDELINES.

| 07/04/09 | Morgan, Gabriel | 0.70 | 248.50 | 032 | 19196708 |

REVIEW BILLING SUMMARY REPORT TO ENSURE COMPLIANCE TO U.S. TRUSTEE GUIDELINES.

| 07/05/09 | Friedman, Julie | 6.90 | 3,450.00 | 032 | 19139597 |

REVIEW APRIL-MAY BILLING STATEMENT TO ENSURE COMPLIANCE TO U.S. TRUSTEE GUIDELINES.

| 07/05/09 | Morgan, Gabriel | 6.60 | 2,343.00 | 032 | 19196709 |

REVIEW BILLING SUMMARY REPORT TO ENSURE COMPLIANCE TO U.S. TRUSTEE GUIDELINES (6.5); EMAIL WITH J. FRIEDMAN RE: SAME (.1).

| 07/06/09 | Friedman, Julie | 3.80 | 1,900.00 | 032 | 19139598 |

REVIEW APRIL-MAY BILLING STATEMENT TO ENSURE COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (3.6); CONFER WITH G. MORGAN RE: SAME (.2).

| 07/06/09 | Morgan, Gabriel | 4.90 | 1,739.50 | 032 | 19221994 |

REVIEW BILLING SUMMARY REPORT TO ENSURE COMPLIANCE TO U.S. TRUSTEE GUIDELINES (4.6); CONFER WITH J. FRIEDMAN RE: SAME (.3).

| 07/07/09 | Friedman, Julie | 1.00 | 500.00 | 032 | 19139530 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CALL WITH G. MORGAN RE: BILLING SUMMARY REPORT IN PREPARATION OF FEE STATEMENT FILLING (.2); REVIEW DISBURSEMENTS (.8).

| 07/07/09 | Morgan, Gabriel | 9.00 | 3,195.00 | 032 | 19222179 |

PREPARE FEE APPLICATION (8.0); PREPARE MONTHLY FEE STATEMENT (.8); CALL WITH J. FRIEDMAN RE: SAME (.2).

| 07/07/09 | Amponsah, Duke | 0.60 | 108.00 | 032 | 19208430 |

REVIEW BILLING SUMMARY REPORT AND CONFORM ENTRIES TO U.S. TRUSTEE GUIDELINES.

| 07/08/09 | Morgan, Gabriel | 2.20 | 781.00 | 032 | 19222604 |

CONFER WITH B. GRANT RE: BILLING SUMMARY REPORT (.3); REVIEW BILLING SUMMARY REPORT (1.7); CALL WITH N. CICERO RE: FILING FEES (.2).

| 07/08/09 | Lee, Kathleen | 3.00 | 735.00 | 032 | 19150885 |

OBTAIN DEPARTMENT AND BAR DATES FOR INDIVIDUALS TO BE INCLUDED ON FEE EXHIBITS FOR FIRST MONTHLY FEE APPLICATION.

| 07/08/09 | Amponsah, Duke | 2.30 | 414.00 | 032 | 19208586 |

REVIEW BILLING SUMMARY REPORT AND CONFORM ENTRIES TO U.S. TRUSTEE GUIDELINES.

| 07/08/09 | Mitchel, Gayle | 2.30 | 529.00 | 032 | 19158313 |

REVIEW AND CONFORM JUNE 2009 BILLING SUMMARY IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES.

| 07/09/09 | Friedman, Julie | 0.50 | 250.00 | 032 | 19154032 |

CALL WITH BILLING TEAM RE: REVIEW PROCESS OF MONTHLY BILLING STATEMENT.

| 07/09/09 | Morgan, Gabriel | 2.40 | 852.00 | 032 | 19222810 |

CALL WITH BILLING TEAM RE: REVIEW PROTOCOL (.6); REVIEW AND REVISE FEE APPLICATION (1.6); CONFER WITH K. LEE RE: FEE CHARTS (.2).

| 07/09/09 | Lee, Kathleen | 7.40 | 1,813.00 | 032 | 19162020 |

CREATE AND REVISE FIRST FEE CHARTS WITH CALCULATIONS (6.7); CONFERENCES WITH B. GRANT (.3); CONFER WITH G. MORGAN RE: SAME (.2); SEND E-MAILS TO ASSOCIATES TO OBTAIN BAR DATES (.2).

| 07/09/09 | Amponsah, Duke | 1.70 | 306.00 | 032 | 19208569 |

REVIEW BILLING SUMMARY REPORT AND CONFORM ENTRIES TO U.S. TRUSTEE GUIDELINES (1.2); PARTICIPATE IN CALL WITH BILLING TEAM RE: REVIEW PROTOCOLS (.5).

| 07/09/09 | Mitchel, Gayle | 0.70 | 161.00 | 032 | 19158254 |

PARTICIPATE IN BILLING TEAM CALL RE: BILL REVIEW PROTOCOL (.5); EMAIL TO C. JALOMO RE: SAME (.2).

| 07/09/09 | Jalomo, Chris | 1.00 | 130.00 | 032 | 19217888 |

REVIEW JUNE 2009 BILLING SUMMARY REPORT TO CONFORM TO U.S. TRUSTEE GUIDELINES.

| 07/10/09 | Morgan, Gabriel | 3.80 | 1,349.00 | 032 | 19222630 |

REVIEW BILLING SUMMARY REPORT TO ENSURE COMPLIANCE TO U.S. TRUSTEE GUIDELINES (2.5); PREPARE MONTHLY FEE STATEMENT (.8); CONFER WITH K. LEE RE: SAME (.5).

| 07/10/09 | Lee, Kathleen | 5.20 | 1,274.00 | 032 | 19161826 |

ITEMIZED SERVICES - WEIL GOTSHAL - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVISE EXPENSE CHARTS (2.2); E-MAIL TO G. MORGAN (.1); CONFER WITH G. MORGAN RE: CHANGES TO BILLING SUMMARY REPORT (.5); CONFER WITH B. GRANT RE: SAME (.2); FURTHER REVISIONS TO BILLING SUMMARY REPORT (2.0); E-MAIL G. MORGAN RE: SAME AND ISSUES RE: NON-WORKING TRAVEL AND OUTSIDE DOCUMENT SERVICE CHARGE (.2).

| 07/10/09 | Amponsah, Duke | 3.70 | 666.00 | 032 | 19208602 |

REVIEW BILLING SUMMARY REPORT AND CONFORM ENTRIES TO U.S. TRUSTEE GUIDELINES.

| 07/10/09 | Mitchel, Gayle | 0.20 | 46.00 | 032 | 19158270 |

REVIEW BILLING TEAM PROTOCOL CIRCULATED BY G. MORGAN.

| 07/10/09 | Jalomo, Chris | 4.00 | 520.00 | 032 | 19217663 |

REVIEW JUNE 2009 BILLING SUMMARY REPORT AND CONFORM TO U.S. TRUSTEE GUIDELINES.

| 07/12/09 | Youngman, Stephen | 2.90 | 2,291.00 | 032 | 19176412 |

REVIEW MONTHLY BILLING STATEMENT AND CORRESPONDENCE RE: SAME.

| 07/13/09 | Youngman, Stephen | 0.50 | 395.00 | 032 | 19216442 |

CONFER WITH G. MORGAN RE: WGM MONTHLY FEE STATEMENT (.1); REVIEW SAME (.4).

| 07/13/09 | Lemmer, Elisa | 1.00 | 640.00 | 032 | 19161900 |

REVIEW AND REVISE TIME ENTRIES AND EMAIL G. MORGAN RE: SAME.

| 07/13/09 | Morgan, Gabriel | 4.00 | 1,420.00 | 032 | 19222544 |

PREPARE MONTHLY FEE STATEMENT (3.5); EXCHANGE EMAILS RE: SAME (.4); CONFER WITH S. YOUNGMAN RE; SAME (.1).

| 07/13/09 | Lee, Kathleen | 4.90 | 1,200.50 | 032 | 19161839 |

REVIEW LATE TIME FROM MAY FOR A. SAAVEDRA AND E-MAIL CHANGES TO B. GRANT FOR APRIL - MAY BILLING SUMMARY REPORT (.8); E-MAIL G. MORGAN RE: SAME (.1); REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (4.0).

| 07/13/09 | Amponsah, Duke | 4.00 | 720.00 | 032 | 19208603 |

REVIEW BILLING SUMMARY REPORT AND CONFORM ENTRIES TO U.S. TRUSTEE GUIDELINES.

| 07/13/09 | Mitchel, Gayle | 1.40 | 322.00 | 032 | 19183212 |

REVIEW JUNE 2009 BILLING SUMMARY REPORT AND CONFORM TO U.S. TRUSTEE GUIDELINES.

| 07/13/09 | Jalomo, Chris | 6.00 | 780.00 | 032 | 19217868 |

REVIEW JUNE 2009 BILLING SUMMARY REPORT TO CONFORM TO U.S. TRUSTEE GUIDELINES.

| 07/14/09 | Cahn, Blaire | 0.80 | 332.00 | 032 | 19218086 |

REVIEW MATERIALS RELATED TO WGM FEES.

| 07/14/09 | Morgan, Gabriel | 2.30 | 816.50 | 032 | 19222389 |

REVIEW BILL AND MONTHLY FEE STATEMENT (1.7); CONFER WITH K. LEE RE: SAME (.2); DRAFT NOTICE FOR FEE STATEMENT (.4).

| 07/14/09 | Lee, Kathleen | 0.50 | 122.50 | 032 | 19162166 |

UPDATE LIST OF PARTIES IN MASTER RETENTION CHECKLIST AND E-MAIL TO T. MANN.

| 07/14/09 | Lee, Kathleen | 2.50 | 612.50 | 032 | 19162164 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

UPDATE AND REVISE FEE STATEMENT CHARTS (.8); CONFER WITH G. MORGAN RE: SAME (.2); REVIEW JUNE DISBURSEMENT CHARGES AND SEND TO G. MORGAN (1.5).

| 07/14/09 | Mitchel, Gayle | 4.10 | 943.00 | 032 | 19183437 |

CALL FROM B. GRANT RE: JUNE 2009 BILLING SUMMARY REPORT STATUS (.2); REVIEW JUNE 2009 BILLING SUMMARY REPORT AND CONFORM TO U.S. TRUSTEE GUIDELINES (3.9).

| 07/14/09 | Jalomo, Chris | 4.70 | 611.00 | 032 | 19217884 |

REVIEW JUNE 2009 BILLING SUMMARY REPORT AND CONFORM TO U.S. TRUSTEE GUIDELINES.

| 07/15/09 | Morgan, Gabriel | 5.60 | 1,988.00 | 032 | 19222596 |

COORDINATE FILING OF MONTHLY FEE STATEMENTS FOR WGM, ALIXPARTNERS AND MILLER BUCKFIRE (5.0); CALL WITH G. MITCHEL RE: SAME (.1); CORRESPOND WITH S. YOUNGMAN RE: FILING OF MONTHLY FEE STATEMENT (.4); CALL WITH C. AZZARO RE: COURTESY COPIES FOR CHAMBERS (.1).

| 07/15/09 | Mitchel, Gayle | 1.40 | 322.00 | 032 | 19183260 |

REVIEW JUNE 2009 BILLING SUMMARY REPORT AND CONFORM TO U.S. TRUSTEE GUIDELINES (1.3); CALL WITH G. MORGAN RE: SAME (.1).

| 07/15/09 | Jalomo, Chris | 5.50 | 715.00 | 032 | 19217753 |

REVIEW JUNE 2009 BILLING SUMMARY REPORT TO CONFORM TO U.S. TRUSTEE GUIDELINES.

| 07/16/09 | Lopez, Christopher | 1.70 | 986.00 | 032 | 19170129 |

REVIEW AND REVISE WGM BILLING STATEMENTS.

| 07/16/09 | Morgan, Gabriel | 2.60 | 923.00 | 032 | 19222602 |

COORDINATE FILING NOTICES OF MONTHLY FEE STATEMENTS (.4); CALL WITH M. RODRIGUE RE: SAME (.2); COORDINATE AMONG PROFESSIONALS TO PROVIDE CHAMBERS WITH A SINGLE SET OF MONTHLY FEE STATEMENTS (1.8); CALL WITH K. LEE RE: SUMMARY CHARTS (.2).

| 07/16/09 | Lee, Kathleen | 4.00 | 980.00 | 032 | 19183251 |

REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (3.5); CREATE SUMMARY CHART RE: BAR ADMISSIONS (.3); CONFER WITH G. MORGAN RE: SAME (.2).

| 07/16/09 | Mitchel, Gayle | 3.80 | 874.00 | 032 | 19183231 |

REVIEW JUNE 2009 BILLING SUMMARY REPORT AND CONFORM TO U.S. TRUSTEE GUIDELINES.

| 07/16/09 | Jalomo, Chris | 4.80 | 624.00 | 032 | 19398561 |

REVIEW JUNE 2009 BILLING SUMMARY REPORT TO CONFORM TO U.S. TRUSTEE GUIDELINES.

| 07/17/09 | Morgan, Gabriel | 1.00 | 355.00 | 032 | 19222593 |

REVIEW AFFIDAVITS OF SERVICE FOR FEE STATEMENTS AND PROVIDE COMMENTS (.5); CALL WITH G. MITCHEL RE: SAME (.2); CALLS RE: BILLING PROCESS (.3).

| 07/17/09 | Lee, Kathleen | 6.20 | 1,519.00 | 032 | 19202504 |

COMPLETE REVIEW OF BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (5.5); CONFER WITH B. GRANT RE: SAME (.2); PDF CHANGES (.2); CONFER WITH B. GRANT RE: SAME (.2); E-MAIL D. AMPONSAH RE: SAME (.1).

| 07/17/09 | Mitchel, Gayle | 5.20 | 1,196.00 | 032 | 19183295 |

REVIEW JUNE 2009 BILLING SUMMARY REPORT FOR CONFORMANCE TO U.S. TRUSTEE GUIDELINES (5.0); CALL WITH G. MORGAN RE: SAME (.2).

ITEMIZED SERVICES - 1726601083 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/17/09 | Jalomo, Chris | 4.30 | 559.00 | 032 | 19217768 |
| | REVIEW JUNE 2009 BILLING SUMMARY REPORT TO CONFORM TO U.S. TRUSTEE GUIDELINES. | | | | |
| 07/19/09 | Mitchel, Gayle | 5.00 | 1,150.00 | 032 | 19183293 |
| | REVIEW JUNE 2009 BILLING SUMMARY REVIEW FOR CONFORMANCE TO U.S. TRUSTEE GUIDELINES. | | | | |
| 07/20/09 | Lee, Kathleen | 0.90 | 220.50 | 032 | 19206917 |
| | CREATE TEMPLATE FOR SECOND MONTHLY FEE APPLICATION (.5); CONFER WITH BILLING RE: STATUS OF EDITS (.2); SEND E-MAILS TO D. AMPONSAH RE: SAME (.2). | | | | |
| 07/20/09 | Mitchel, Gayle | 1.30 | 299.00 | 032 | 19205853 |
| | REVIEW JUNE 2009 BILLING SUMMARY REVIEW FOR CONFORMANCE TO U.S. TRUSTEE GUIDELINES. | | | | |
| 07/21/09 | Morgan, Gabriel | 0.20 | 71.00 | 032 | 19282043 |
| | DRAFT EMAILS TO B. GRANT AND J. FRIEDMAN RE: BILLING REVIEW PROCESS. | | | | |
| 07/21/09 | Mitchel, Gayle | 1.70 | 391.00 | 032 | 19205886 |
| | REVIEW JUNE 2009 BILLING SUMMARY REVIEW FOR CONFORMANCE TO U.S. TRUSTEE GUIDELINES (1.2); SCAN AND EMAIL TO B. GRANT (.5). | | | | |
| 07/24/09 | Morgan, Gabriel | 1.60 | 568.00 | 032 | 19282179 |
| | REVIEW DISBURSEMENT REPORT (1.4); CALL WITH K. LEE RE: BILLING POLICY (.2). | | | | |
| 07/24/09 | Lee, Kathleen | 3.20 | 784.00 | 032 | 19202070 |
| | UPDATE GENERAL GROWTH RETENTION CHECKLIST AND E-MAIL TO T. LAMURA AND C. KIM TO RUN CONFLICTS (.5); REVIEW CONFLICTS (2.0); CONFER WITH C. KIM AND T. LAMURA RE: SAME (.2); CONFER WITH G. MORGAN RE: JUNE DISBURSEMENTS (.2); E-MAIL TAXI INFORMATION (.2); DRAFT MEMO TO B. CAHN RE: SAME (.1). | | | | |
| 07/24/09 | Mitchel, Gayle | 4.80 | 1,104.00 | 032 | 19205961 |
| | REVIEW OF BILLING SUMMARY REVIEW AFTER INITIAL CORRECTIONS MADE FOR CONFORMANCE TO U.S. TRUSTEE GUIDELINES. | | | | |
| 07/27/09 | Morgan, Gabriel | 0.20 | 71.00 | 032 | 19282067 |
| | CORRESPOND WITH B. GRANT RE: BILLING PROCESS. | | | | |
| 07/27/09 | Lee, Kathleen | 1.40 | 343.00 | 032 | 19216706 |
| | CONFER WITH G. MITCHEL RE: BILLING SUMMARY REPORT FOR JUNE (.2); CONFER WITH B. GRANT RE: SAME (.2); E-MAIL G. MORGAN RE: SAME (.1); E-MAIL TO D. AMPONSAH AND G. MITCHEL RE: SAME (.2); UPDATE FEE CHARTS (.6); E-MAIL A. SAAVEDRA RE: LATE TIME (.1). | | | | |
| 07/27/09 | Siebel, Peter | 2.20 | 462.00 | 032 | 19208221 |
| | REVIEW EDITS TO JUNE BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. | | | | |
| 07/27/09 | Schoenfeld, Matthew | 2.50 | 400.00 | 032 | 19205868 |
| | REVIEW AND REVISE JUNE BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. | | | | |
| 07/27/09 | Mitchel, Gayle | 0.40 | 92.00 | 032 | 19234453 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | REPLY TO G. MORGAN EMAIL RE: STATUS OF ADDITIONAL CORRECTIONS TO JUNE 2009 BILLING SUMMARY REVIEW (.1); REPLY TO EMAIL OF B. GRANT RE: SAME (.1); CONFER WITH K. LEE RE: SAME (.2). | | | | |
| 07/28/09 | Morgan, Gabriel | 0.20 | 71.00 | 032 | 19281992 |
| | CORRESPOND WITH D. AMPONSAH AND G. MITCHEL RE: REVIEW OF BILLING SUMMARY REPORT. | | | | |
| 07/28/09 | Siebel, Peter | 5.90 | 1,239.00 | 032 | 19208222 |
| | REVIEW EDITS TO JUNE BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. | | | | |
| 07/28/09 | Schoenfeld, Matthew | 4.20 | 672.00 | 032 | 19234963 |
| | REVIEW AND REVISE JUNE BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. | | | | |
| 07/29/09 | Friedman, Julie | 0.30 | 150.00 | 032 | 19221872 |
| | CONFER WITH G. MORGAN RE: JUNE BILLING STATEMENT. | | | | |
| 07/29/09 | Cahn, Blaire | 1.10 | 456.50 | 032 | 19231514 |
| | REVIEW SUPPLEMENTAL CONFLICTS MATERIALS. | | | | |
| 07/29/09 | Morgan, Gabriel | 0.60 | 213.00 | 032 | 19282000 |
| | CONFER WITH J. FRIEDMAN RE: BILLING SUMMARY REPORT (.3); FOLLOW UP ON ISSUES RE: SAME (.3). | | | | |
| 07/30/09 | Cahn, Blaire | 1.10 | 456.50 | 032 | 19231509 |
| | REVIEW SUPPLEMENTAL CONFLICTS MATERIALS RE: WGM SUPPLEMENTAL DISCLOSURE AFFIDAVIT. | | | | |
| 07/30/09 | Morgan, Gabriel | 0.80 | 284.00 | 032 | 19282042 |
| | REVIEW BILLING SUMMARY REPORT (.4); RESOLVE ISSUES RELATED TO SAME (.4). | | | | |
| 07/31/09 | Friedman, Julie | 0.40 | 200.00 | 032 | 19235432 |
| | REVIEW JUNE BILLING STATEMENT. | | | | |
| 07/31/09 | Cahn, Blaire | 2.30 | 954.50 | 032 | 19231336 |
| | REVIEW SUPPLEMENTAL CONFLICTS MATERIALS. | | | | |
| 07/31/09 | Morgan, Gabriel | 0.40 | 142.00 | 032 | 19282100 |
| | REVIEW CORRESPONDENCE RE: TIMING OF BILL REVIEW FOR MONTHLY FEE STATEMENT. | | | | |
| 07/31/09 | Lee, Kathleen | 0.30 | 73.50 | 032 | 19244175 |
| | RESPOND TO B. CAHN RE: RETENTIONS CHECKLIST (.1); REVIEW SAME (.2). | | | | |
| **SUBTOTAL TASK CODE 032 - RETENTION/BILLING/FEE APPLICATIONS: WGM:** | | **240.70** | **$ 67,039.00** | | |
| 07/01/09 | Morgan, Gabriel | 0.20 | 71.00 | 033 | 19221466 |
| | REVIEW CORRESPONDENCE RE: SCHEDULES. | | | | |
| 07/02/09 | Lopez, Christopher | 1.00 | 580.00 | 033 | 19170075 |
| | REVIEW AND REVISE FOOTNOTES TO THE GGP SCHEDULES AND STATEMENTS. | | | | |

ITEMIZED SERVICES FEES 07/06/03 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/06/09 | Morgan, Gabriel | 2.50 | 887.50 | 033 | 19221683 |
| | FINALIZE MOTION REQUESTING ADDITIONAL TIME TO FILE SCHEDULES (1.8); COORDINATE FILING OF SAME (.7). | | | | |
| 07/06/09 | Lee, Kathleen | 0.30 | 73.50 | 033 | 19150742 |
| | FILE MOTION TO EXTEND TIME TO FILE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS. | | | | |
| 07/08/09 | Mayer, Sylvia | 0.30 | 232.50 | 033 | 19142068 |
| | PRELIMINARY REVIEW OF SCHEDULE INFORMATION. | | | | |
| 07/09/09 | Mayer, Sylvia | 0.30 | 232.50 | 033 | 19145443 |
| | BRIEF REVIEW OF GENERAL NOTES FOR SCHEDULES AND STATEMENT. | | | | |
| 07/09/09 | Lopez, Christopher | 1.50 | 870.00 | 033 | 19170158 |
| | RESEARCH CASE LAW IN THE 2ND CIRCUIT IN CONNECTION WITH THE GGP SCHEDULES AND STATEMENTS (1.3); CALL WITH G. MORGAN RE: SCHEDULES (.2). | | | | |
| 07/09/09 | Morgan, Gabriel | 0.20 | 71.00 | 033 | 19222849 |
| | CALL WITH C. LOPEZ RE: SCHEDULES. | | | | |
| 07/10/09 | Mayer, Sylvia | 0.20 | 155.00 | 033 | 19151741 |
| | REVIEW AND RESPOND TO EMAILS RE: SCHEDULES AND STATEMENTS. | | | | |
| 07/10/09 | Lopez, Christopher | 1.20 | 696.00 | 033 | 19170043 |
| | REVIEW SUMMARY OF THE SCHEDULES AND STATEMENTS (.5); REVIEW AND REVISE SECTIONS TO THE SCHEDULES (.7). | | | | |
| 07/13/09 | Mayer, Sylvia | 0.50 | 387.50 | 033 | 19158666 |
| | PRELIMINARY REVIEW OF REVISED GENERAL NOTES FOR SCHEDULES AND STATEMENTS. | | | | |
| 07/14/09 | Mayer, Sylvia | 1.10 | 852.50 | 033 | 19158838 |
| | REVIEW AND REVISE GENERAL NOTES FOR SCHEDULES AND STATEMENTS AND RELATED INFORMATION (.9); REVIEW AND RESPOND TO EMAILS RE: SCHEDULES AND STATEMENTS (.2). | | | | |
| 07/15/09 | Lopez, Christopher | 0.50 | 290.00 | 033 | 19170136 |
| | REVIEW THE SUMMARY OF THE GGP SCHEDULES AND STATEMENTS. | | | | |
| 07/16/09 | Mayer, Sylvia | 3.20 | 2,480.00 | 033 | 19173438 |
| | REVIEW AND REVISE GLOBAL NOTES AND SUMMARY DATA FOR SCHEDULES AND STATEMENTS AND SAMPLE SCHEDULES AND STATEMENTS. | | | | |
| 07/16/09 | Morgan, Gabriel | 0.20 | 71.00 | 033 | 19222711 |
| | EMAIL C. LOPEZ RE: SCHEDULES ISSUES. | | | | |
| 07/17/09 | Youngman, Stephen | 1.20 | 948.00 | 033 | 19216455 |
| | REVIEW SCHEDULES NOTES, SCHEDULES (.3); PARTICIPATE IN CALL WITH G. MORGAN, ALIXPARTNERS TEAM AND GGP TEAM RE: SAME (.9). | | | | |
| 07/17/09 | Morgan, Gabriel | 1.70 | 603.50 | 033 | 19222494 |
| | PREPARE FOR AND PARTICIPATE IN CALL RE: SCHEDULES WITH S. YOUNGMAN (PARTIAL), ALIX TEAM AND GGP TEAM. | | | | |

ITEMIZED SERVICES 07-01-09 - 07-31-09 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/20/09 | Youngman, Stephen | 0.40 | 316.00 | 033 | 19216341 |
| | TELEPHONE CONFERENCES WITH L. WIGHT AND S. MAYER RE: SCHEDULES ISSUES. | | | | |
| 07/20/09 | Mayer, Sylvia | 0.70 | 542.50 | 033 | 19179018 |
| | REVIEW AND RESPOND TO EMAILS RE: SCHEDULES AND STATEMENTS (.3); TELEPHONE CONFERENCE WITH L. WIGHT AND S. YOUNGMAN RE: SAME (.4). | | | | |
| 07/22/09 | Mayer, Sylvia | 0.30 | 232.50 | 033 | 19192140 |
| | REVIEW AND RESPOND TO EMAILS RE: SCHEDULES OF ASSETS AND LIABILITIES. | | | | |
| 07/23/09 | Mayer, Sylvia | 0.30 | 232.50 | 033 | 19192176 |
| | REVIEW AND RESPOND TO EMAILS RE: SCHEDULES. | | | | |
| 07/24/09 | Strochak, Adam | 0.60 | 474.00 | 033 | 19258824 |
| | CONFERENCE CALL WITH D. CHARLES, H. FEAR AND A. SATHY RE: SCHEDULES. | | | | |
| **SUBTOTAL TASK CODE 033 - SCHEDULES/STATEMENT OF FINANCIAL AFFAIRS:** | | **18.40** | **$ 11,299.00** | | |
| 07/29/09 | Gelbfish, Larry | 0.20 | 170.00 | 034 | 19305088 |
| | CONFER WITH S. MAYER RE: REIT AND TAX ISSUES AND ANALYSIS. | | | | |
| 07/29/09 | Mayer, Sylvia | 0.50 | 387.50 | 034 | 19217253 |
| | TELEPHONE CONFERENCE WITH F. SOLAIMANI RE: REIT AND SUBSTANTIVE CONSOLIDATION TAX ISSUES AND ANALYSIS (.3); TELEPHONE CONFERENCE WITH L. GELBFISH RE: SAME (.2). | | | | |
| 07/29/09 | Solaimani, Farbod | 0.30 | 124.50 | 034 | 19213406 |
| | CALL WITH S. MAYER RE: REIT AND SUBSTANTIVE CONSOLIDATION ON TAX ISSUES. | | | | |
| **SUBTOTAL TASK CODE 034 - TAX ISSUES (REIT):** | | **1.00** | **$ 682.00** | | |
| 07/06/09 | Sontag, Scott | 0.30 | 217.50 | 035 | 19137578 |
| | CONFERENCE WITH F. SOLAIMANI RE: TAX STRUCTURE ISSUES. | | | | |
| 07/06/09 | Wright, Miles | 3.50 | 1,890.00 | 035 | 19212462 |
| | LEGAL RESEARCH ON POTENTIAL TAX ISSUES. | | | | |
| 07/06/09 | Solaimani, Farbod | 0.30 | 124.50 | 035 | 19135466 |
| | CONFER WITH S. SONTAG RE: TAX STRUCTURE ISSUES. | | | | |
| 07/07/09 | Wright, Miles | 0.40 | 216.00 | 035 | 19211930 |
| | CALL WITH GGP TAX COUNSEL. | | | | |
| 07/07/09 | Wright, Miles | 0.50 | 270.00 | 035 | 19211928 |
| | CALL WITH GGP LOCAL COUNSEL ON TAX MATTERS. | | | | |
| 07/07/09 | Wright, Miles | 5.50 | 2,970.00 | 035 | 19211931 |
| | LEGAL RESEARCH ON TAX ISSUES. | | | | |

ITEMIZED SERVICES - HUGHES HUBBARD - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/07/09 | Solaimani, Farbod | 1.80 | 747.00 | 035 | 19139203 |

ANALYSIS OF POTENTIAL STEP-UP TRANSACTION STRUCTURE.

| 07/08/09 | Goldring, Stuart | 0.80 | 720.00 | 035 | 19218903 |

REVIEW AND REPLY TO EMAILS RE: TAX BENEFITS (.5); DISCUSS SAME WITH M. GOODMAN (.3).

| 07/08/09 | Gelbfish, Larry | 1.10 | 935.00 | 035 | 19144467 |

PARTICIPATE IN CALL WITH WGM TAX TEAM AND K. COURTIS RE: POTENTIAL STEP-UP TRANSACTION (.6); ANALYSIS OF SAME (.3); CALL WITH G. HOLTZER RE: WORK IN PROGRESS FOR WGM TAX TEAM (.2).

| 07/08/09 | Holtzer, Gary | 0.20 | 180.00 | 035 | 19310910 |

CALL WITH L. GELBFISH RE: WORK IN PROGRESS FOR TAX TEAM.

| 07/08/09 | Sontag, Scott | 1.10 | 797.50 | 035 | 19143232 |

CALL WITH K. COURTIS AND WGM TAX TEAM RE: POTENTIAL STEP-UP TRANSACTION (.8); REVIEW CORRESPONDENCE RE: SAME (.3).

| 07/08/09 | Wright, Miles | 0.60 | 324.00 | 035 | 19398786 |

COORDINATE UPCOMING MEETING ON GGP TAX MATTERS.

| 07/08/09 | Cahn, Blaire | 0.20 | 83.00 | 035 | 19310761 |

CALL WITH P. ASOFSKY RE: EXTENSIONS AND WAIVERS.

| 07/08/09 | Solaimani, Farbod | 2.40 | 996.00 | 035 | 19141630 |

CALL WITH K. COURTIS AND WGM TAX TEAM RE: POTENTIAL STEP-UP TRANSACTION (.7); RESEARCH AND ANALYSIS OF TAX QUESTIONS RELATING TO SUSPENDED DEDUCTIONS AND OWNERSHIP CHANGES (1.7).

| 07/09/09 | Gelbfish, Larry | 1.10 | 935.00 | 035 | 19249669 |

CALL WITH F. SOLAIMANI RE: TRANSACTION.

| 07/09/09 | Strochak, Adam | 0.50 | 395.00 | 035 | 19258498 |

CALL WITH J. WRIGHT, M. KANNING (GGP) RE: SECTION 505 TAX CHALLENGES.

| 07/09/09 | Wright, Miles | 0.50 | 270.00 | 035 | 19258992 |

CALL WITH A. STROCHAK AND M. KANNING RE: SECTION 505 CHALLENGES.

| 07/09/09 | Cahn, Blaire | 0.60 | 249.00 | 035 | 19157568 |

COORDINATE PROCEDURES WITH RESPECT TO TAX ISSUES FOR NEXT PHASE OF RESTRUCTURING.

| 07/09/09 | Solaimani, Farbod | 3.40 | 1,411.00 | 035 | 19143483 |

PREPARE BASIS STEP-UP ANALYSIS AND RESEARCH DIVIDEND REQUIREMENT (2.3); CONFER WITH L. GELBFISH RE: TRANSACTION (1.1).

| 07/10/09 | Gelbfish, Larry | 1.50 | 1,275.00 | 035 | 19261977 |

TAX PLANNING CALL WITH CLIENT AND WGM TAX TEAM (.5); ADDITIONAL TAX ANALYSIS (1.0).

| 07/10/09 | Holtzer, Gary | 0.50 | 450.00 | 035 | 19312483 |

TAX PLANNING CALL WITH CLIENT AND WGM TAX TEAM.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/10/09 | Sontag, Scott | 1.30 | 942.50 | 035 | 19153994 |
| | PARTICIPATE IN TAX PLANNING CALL WITH CLIENT AND WGM TAX TEAM (.5); PREPARE FOR SAME (.8). | | | | |
| 07/10/09 | Cahn, Blaire | 0.50 | 207.50 | 035 | 19157594 |
| | PARTICIPATE IN TAX PLANNING CALL WITH CLIENT AND WGM TAX TEAM. | | | | |
| 07/10/09 | Solaimani, Farbod | 0.50 | 207.50 | 035 | 19147294 |
| | PARTICIPATE IN TAX PLANNING CALL WITH CLIENT AND WGM TAX TEAM. | | | | |
| 07/13/09 | Gelbfish, Larry | 0.30 | 255.00 | 035 | 19318533 |
| | PARTICIPATE IN INTERNAL WGM TAX TEAM DISCUSSION. | | | | |
| 07/13/09 | Gelbfish, Larry | 1.00 | 850.00 | 035 | 19262038 |
| | PARTICIPATE IN TAX TEAM CALL. | | | | |
| 07/13/09 | Holtzer, Gary | 0.90 | 810.00 | 035 | 19399043 |
| | PARTICIPATE IN TAX TEAM CALL. | | | | |
| 07/13/09 | Sontag, Scott | 1.80 | 1,305.00 | 035 | 19156262 |
| | PARTICIPATE IN TAX TEAM CALL (1.0); ANALYSIS OF SAME (.8). | | | | |
| 07/13/09 | Wright, Miles | 6.50 | 3,510.00 | 035 | 19212458 |
| | RESEARCH ADDITIONAL GGP TAX ISSUES. | | | | |
| 07/13/09 | Cahn, Blaire | 1.60 | 664.00 | 035 | 19218100 |
| | REVIEW GLOBAL ISSUES RELATED TO TAXES. | | | | |
| 07/13/09 | Solaimani, Farbod | 1.10 | 456.50 | 035 | 19154322 |
| | PARTICIPATE IN TAX TEAM CALL (1.0); PREPARE FOR SAME (.1). | | | | |
| 07/14/09 | Gelbfish, Larry | 1.00 | 850.00 | 035 | 19261926 |
| | CALL WITH TAX WORKING GROUP. | | | | |
| 07/14/09 | Sontag, Scott | 1.50 | 1,087.50 | 035 | 19158214 |
| | PARTICIPATE IN TAX WORKING GROUP CALL (1.0); PREPARE FOR SAME (.5). | | | | |
| 07/14/09 | Wright, Miles | 5.00 | 2,700.00 | 035 | 19212554 |
| | RESEARCH ADDITIONAL GGP TAX ISSUES. | | | | |
| 07/14/09 | Solaimani, Farbod | 1.00 | 415.00 | 035 | 19158470 |
| | PARTICIPATE IN TAX WORKING GROUP CALL. | | | | |
| 07/15/09 | Gelbfish, Larry | 0.30 | 255.00 | 035 | 19262749 |
| | PARTICIPATE IN GROUP CONFERENCE CALL WITH TAX TEAM. | | | | |
| 07/15/09 | Sontag, Scott | 0.50 | 362.50 | 035 | 19160672 |
| | PARTICIPATE IN PLAN TAX CALL WITH WGM TAX TEAM. | | | | |
| 07/15/09 | Wright, Miles | 3.50 | 1,890.00 | 035 | 19211985 |

ITEMIZED SERVICES - 152669.003 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

DRAFT SHELL BRIEF FOR POTENTIAL TAX CASES.

| 07/15/09 | Solaimani, Farbod | 0.20 | 83.00 | 035 | 19160500 |

CALL WITH P. ASOFSKY RE: REASSESSMENT ISSUES.

| 07/15/09 | Solaimani, Farbod | 0.20 | 83.00 | 035 | 19160501 |

PARTICIPATE IN WGM TAX TEAM CALL.

| 07/15/09 | Solaimani, Farbod | 1.80 | 747.00 | 035 | 19160502 |

PROPERTY TAX RESEARCH (.9); RESEARCH REMIC ISSUE (.9).

| 07/20/09 | Sontag, Scott | 0.80 | 580.00 | 035 | 19178544 |

PREPARE ANALYSIS FOR TEAM CALL RE: TAX ISSUES.

| 07/21/09 | Gelbfish, Larry | 0.80 | 680.00 | 035 | 19261844 |

PARTICIPATE IN TEAM TELEPHONE CONFERENCE CALL RE: TAX ISSUES.

| 07/24/09 | Gelbfish, Larry | 0.70 | 595.00 | 035 | 19261686 |

PARTICIPATE IN TEAM TELEPHONE CONFERENCE CALL RE: TAX ISSUES.

| 07/24/09 | Sontag, Scott | 0.50 | 362.50 | 035 | 19204823 |

CORRESPOND WITH S. MEYER RE: STATUS OF TAX ASPECTS OF PLAN.

| 07/27/09 | Gelbfish, Larry | 2.00 | 1,700.00 | 035 | 19262555 |

PARTICIPATE IN CONFERENCE WITH S. SONTAG, F. SOLAIMANI AND K. COURTIS RE: TAX MODELING (.8); ANALYSIS OF 99-6 ISSUE (1.2).

| 07/27/09 | Sontag, Scott | 3.00 | 2,175.00 | 035 | 19205860 |

PARTICIPATE IN CONFERENCE WITH K. COURTIS, L. GELBFISH AND F. SOLAIMANI RE: TAX MODELING (.8); RESEARCH RE: SAME (2.2).

| 07/27/09 | Solaimani, Farbod | 4.00 | 1,660.00 | 035 | 19206070 |

PARTICIPATE IN TEAM CALL CONFERENCE WITH K. COURTIS (GGP), L. GELBFISH AND S. SONTAG RE: TAX MODELING (.8); SUBSEQUENT RESEARCH AND ANALYSIS OF 99-6 ISSUE (3.2).

| 07/28/09 | Gelbfish, Larry | 1.50 | 1,275.00 | 035 | 19262566 |

REVIEW REMIC MEMO (.4); DISCUSS POTENTIAL STEP-UP TRANSACTION WITH S. SONTAG, F. SOLAIMANI (.4); ANALYSIS (.7).

| 07/28/09 | Mayer, Sylvia | 0.50 | 387.50 | 035 | 19211495 |

REVIEW REMIC ANALYSIS.

| 07/28/09 | Sontag, Scott | 4.00 | 2,900.00 | 035 | 19213375 |

RESEARCH RE: PROPOSED ASSET BASIS STEP UP STRUCTURES (3.0); DISCUSS SAME WITH L GELBFISH AND F. SOLAIMANI (.4); CONFER WITH S. RAMSAY RE: TAX ISSUES RELATED TO ASSET BASIS (.6).

| 07/28/09 | Solaimani, Farbod | 6.40 | 2,656.00 | 035 | 19210418 |

ANALYSIS OF BASIS STEP-UP ISSUE AND RELATED RESEARCH (6.0); DISCUSS SAME WITH S. SONTAG AND L. GELBFISH (.4).

| 07/29/09 | Gelbfish, Larry | 2.90 | 2,465.00 | 035 | 19261492 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

DISCUSS TAX PLANNING WITH F. SOLAIMANI AND S. SONTAG (.8); ANALYSIS RE: SAME (2.1).

| 07/29/09 | Sontag, Scott | 2.00 | 1,450.00 | 035 | 19218440 |

REVIEW TAX MODELING AND DE-REIT ANALYSIS (1.2); DISCUSS TAX PLANNING WITH L. GELBFISH AND F. SOLAIMANI (.8).

| 07/29/09 | Solaimani, Farbod | 2.90 | 1,203.50 | 035 | 19213404 |

REVIEW KIRKLAND & ELLIS REMIC MEMORANDUM (.5); CALL WITH J. MESTERHARM AT ALIXPARTNERS RE: TAX ISSUES (.6); DISCUSS TAX PLANNING WITH S. SONTAG AND L. GELBFISH (.8); RESEARCH WITH RESPECT TO SAME (1.0).

| 07/30/09 | Sontag, Scott | 2.50 | 1,812.50 | 035 | 19226416 |

RESEARCH AND ANALYSIS RE: TAX STRUCTURE ISSUES.

| **SUBTOTAL TASK CODE 035 - TAX ISSUES (OTHER):** | | **91.80** | **$ 55,038.50** | | |

| 07/02/09 | Saavedra, Andrea | 0.10 | 46.50 | 036 | 19129292 |

CALL WITH G. ZIPES RE: CASE STATUS.

| 07/06/09 | Saavedra, Andrea | 0.40 | 186.00 | 036 | 19136011 |

CALLS WITH A. MARTINEZ RE: DISBURSEMENTS ON MONTHLY OPERATING REPORT (.2); CALLS WITH A. SANDERSON RE: SAME (.2).

| 07/09/09 | Youngman, Stephen | 0.10 | 79.00 | 036 | 19176205 |

CALL WITH A. SAAVEDRA RE: MONTHLY OPERATING REPORT.

| 07/09/09 | Saavedra, Andrea | 0.40 | 186.00 | 036 | 19143297 |

CALL TO G. ZIPES RE: RESCHEDULING OF 341 MEETING (.2); CALL TO A. SANDERSON RE: MAY MONTHLY OPERATING REPORT (.1); CALL WITH S. YOUNGMAN RE: SAME (.1).

| 07/10/09 | Youngman, Stephen | 0.70 | 553.00 | 036 | 19176401 |

CALL WITH A. SAAVEDRA AND GGP WORKING GROUP RE: 2015 MOTION.

| 07/10/09 | Saavedra, Andrea | 1.00 | 465.00 | 036 | 19146602 |

REVIEW 2015 PAPERS (.2); CALL WITH GGP WORKING GROUP AND S. YOUNGMAN RE: DECLARATION IN RESPONSE TO U.S. TRUSTEE OBJECTION (.8).

| 07/13/09 | Saavedra, Andrea | 0.40 | 186.00 | 036 | 19153529 |

CALL WITH S. NELSON AND J. LOS RE: 2015 COMPLIANCE.

| 07/14/09 | Saavedra, Andrea | 3.70 | 1,720.50 | 036 | 19157588 |

DRAFT 2015 DECLARATION IN SUPPORT OF RESPONSE TO U.S. TRUSTEE OBJECTION (2.8); CALL WITH S. NELSON AND J. LOS RE: JOINT VENTURE BALANCE SHEET REPORTS (.2); REVISE DECLARATION AND RESPONSE WITH S. NELSON AND J. LOS EDITS AND SEND SAME TO S. YOUNGMAN FOR REVIEW (.7).

| 07/15/09 | Goldstein, Marcia | 0.50 | 475.00 | 036 | 19398813 |

CALL WITH ADAMS, U.S. TRUSTEE (.2); REVIEW LETTER RE: EQUITY COMMITTEE FROM J. JEROME (.3).

| 07/15/09 | Saavedra, Andrea | 0.10 | 46.50 | 036 | 19161544 |

CALL TO G. ZIPES AND U.S. TRUSTEE RE: JUNE MONTHLY OPERATING STATEMENT.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/16/09 | Youngman, Stephen | 0.90 | 711.00 | 036 | 19216510 |

REVIEW RESPONSE TO U.S. TRUSTEE RE: 2015 (.4); REVIEW UNSECURED CREDITOR'S COMMITTEE APPLICATION TO RETAIN HOULIHAN (.4); CALL WITH A. SAAVEDRA RE: 2015 (.1).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/16/09 | Saavedra, Andrea | 1.80 | 837.00 | 036 | 19163975 |

REVISE 2015 MOTION AS PER S. YOUNGMAN'S EDITS AND SEND TO L. WIGHT (.7); REVISE 2015 MOTION AS PER S. NELSON COMMENTS (.3); CALL WITH S. YOUNGMAN ON SAME (.1); CALL TO D. KALOUDIS RE: 2015 MOTION (.2); REVIEW U.S. TRUSTEE LETTER RE: APPOINTMENT OF AN EQUITY COMMITTEE (.3); RESEARCH PRECEDENCE ON SAME (.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/17/09 | Holtzer, Gary | 0.40 | 360.00 | 036 | 19399039 |

FEE CALL WITH COMPANY AND A. SATHY.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/17/09 | Saavedra, Andrea | 2.50 | 1,162.50 | 036 | 19180612 |

CALLS WITH VARIOUS PEOPLE IN GGP MANAGEMENT RE: EQUITY COMMITTEE REQUEST (.5); CALL WITH L. WIGHT RE: GENERAL TRUST COMPANY (.9); DRAFT MEMO TO G. HOLTZER AND M. GOLDSTEIN RE: SAME (.2); REVISE 2015.3 RESPONSE AS PER L. WIGHT COMMENTS (.3); CALL WITH J. LOS AND S. NELSON RE: SAME (.2); EMAIL WITH U.S. TRUSTEE RE: SAME (.2); CALL WITH L. WIGHT RE: SAME (.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/18/09 | Holtzer, Gary | 1.40 | 1,260.00 | 036 | 19399042 |

COORDINATE MEETINGS FOR EQUITY COMMITTEE (.3); EQUITY COMMITTEE CALL AND COORDINATE WITH TEAM (1.1).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/18/09 | Saavedra, Andrea | 1.20 | 558.00 | 036 | 19169773 |

PREPARE FOR AND ATTEND PRE-BOARD CALL WITH PROFESSIONALS (WGM, ALIXPARTNERS, MILLER BUCKFIRE) AND GGP MANAGEMENT RE: APPOINTMENT OF AN EQUITY COMMITTEE.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/19/09 | Goldstein, Marcia | 1.40 | 1,330.00 | 036 | 19398780 |

PARTICIPATE IN BOARD CALL WITH RE: EQUITY COMMITTEE REQUEST (1.2); CALL WITH A. METZ RE: FOLLOW UP ON EQUITY COMMITTEE REQUEST (.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/19/09 | Saavedra, Andrea | 2.50 | 1,162.50 | 036 | 19169854 |

LISTEN IN ON BOARD CALL RE: APPOINTMENT OF EQUITY COMMITTEE (1.3); DRAFT LETTER TO U.S. TRUSTEE IN RESPONSE TO REQUEST (1.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/20/09 | Goldstein, Marcia | 1.20 | 1,140.00 | 036 | 19251390 |

REVIEW REVISED DRAFT LETTER RE: EQUITY COMMITTEE (.4); REVIEW AND REVISE DRAFT LETTER (.8).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/20/09 | Holtzer, Gary | 0.30 | 270.00 | 036 | 19399047 |

CALLS WITH J. JEROME ON STATUS OF OBJECTION AND EQUITY COMMITTEE.

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/20/09 | Youngman, Stephen | 0.10 | 79.00 | 036 | 19216182 |

TELEPHONE CONFERENCE WITH A. SAAVEDRA RE: MONTHLY OPERATING REPORT AND U.S. TRUSTEE FEES (.1).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/20/09 | Saavedra, Andrea | 2.10 | 976.50 | 036 | 19178184 |

ITEMIZED SERVICES - WEIL GOTSHAL - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

RESPOND TO E. GASPARINI REQUEST RE: EXHIBITS TO NOLAN DECLARATION ON 2015.3 REPLY (.5); REVIEW RESPONSIVE LETTER TO U.S. TRUSTEE REQUEST FOR DEBTORS' REPLY TO J. JEROME REQUEST FOR EQUITY COMMITTEE (.3); CALL WITH E. GASPARINI AND G. ZIPES RE: 2015.3 RESPONSE AND DECLARATION (.3); CALL WITH L. WIGHT RE: REVISIONS TO SAME AND FILING (.1); CALL WITH S. NELSON AND A. SANDERSON RE: U.S. TRUSTEE FEES (.2); EMAIL MEMO TO COMMITTEE RE: 2015.3 RESPONSE (.1); CALL WITH S. YOUNGMAN RE: MONTHLY OPERATING REPORT AND U.S. TRUSTEE FEES (.1); EMAIL MEMO TO A. MARTINEZ RE: FEES (.4); CORRESPOND WITH G. HOLTZER RE: SAME (.1).

| 07/21/09 | Goldstein, Marcia | 0.60 | 570.00 | 036 | 19251955 |

REVIEW LETTER TO U.S. TRUSTEE (.2); CONFER WITH A. SAAVEDRA (.4).

| 07/21/09 | Goldstein, Marcia | 1.20 | 1,140.00 | 036 | 19251728 |

MEETINGS WITH T. NOLAN (.7); CALL WITH B. STUART RE: EQUITY COMMITTEE (.5).

| 07/21/09 | Strochak, Adam | 0.30 | 237.00 | 036 | 19244809 |

REVIEW FEE COMMITTEE PROPOSAL (.2); SEND EMAIL TO C. HUSNICK (KIRKLAND) RE: SAME (.1).

| 07/21/09 | Saavedra, Andrea | 1.90 | 883.50 | 036 | 19180664 |

REVISE 2015.3 ORDER AND SEND TO S. YOUNGMAN FOR REVIEW (.4); REVISE DRAFT LETTER IN RESPONSE TO REQUEST FOR APPOINTMENT OF AN EQUITY COMMITTEE (.1); DISCUSS SAME WITH M. GOLDSTEIN (.4); CORRESPONDENCE WITH G. ZIPES, S. NELSON AND A. SANDERSON RE: QUARTERLY FEES (.2); CALL TO R. GERN RE: COMMENTS ON SAME (.1); REVISIONS TO SAME AS PER R. GERN COMMENTS (.2); CALL WITH L. WIGHT RE: SAME (.2); REVISE AS PER M. GOLDSTEIN COMMENTS (.1); DISCUSSION WITH T. NOLAN ON SAME (.1); FINALIZE DRAFT AND PREPARE EMAIL MEMO TO U.S. TRUSTEE ON SAME (.1).

| 07/22/09 | Goldstein, Marcia | 0.30 | 285.00 | 036 | 19399055 |

CALL WITH RIORDAN RE: EQUITY COMMITTEE.

| 07/22/09 | Goldstein, Marcia | 1.80 | 1,710.00 | 036 | 19254165 |

WORK ON LETTER TO U.S. TRUSTEE RE: EQUITY COMMITTEE (.7); CONFER WITH A. SAAVEDRA RE: SAME (.2); REVIEW UNSECURED CREDITORS' COMMITTEE RESPONSE RE: EQUITY COMMITTEE (.6); REVIEW AND RESPOND TO EMAILS RE: COMMENTS ON U.S. TRUSTEE LETTER (.3).

| 07/22/09 | Holtzer, Gary | 0.30 | 270.00 | 036 | 19399062 |

CALL WITH U.S. TRUSTEE ON ACCOUNTANTS.

| 07/22/09 | Saavedra, Andrea | 0.30 | 139.50 | 036 | 19186161 |

REVISE EQUITY COMMITTEE RESPONSE LETTER AND DISTRIBUTE TO RELEVANT PARTIES (.1); CONFER WITH M. GOLDSTEIN ON SAME (.2).

| 07/24/09 | Goldstein, Marcia | 0.30 | 285.00 | 036 | 19399071 |

CONFER WITH A. REICHER, G. HOLTZER RE: U.S. TRUSTEE MEETING.

| 07/24/09 | Holtzer, Gary | 0.40 | 360.00 | 036 | 19399076 |

REVIEW MATERIALS AND COORDINATION WITH B. CAHN ON U.S. TRUSTEE AND OTHER RETENTION MATTERS.

| 07/24/09 | Saavedra, Andrea | 0.10 | 46.50 | 036 | 19193838 |

DRAFT MEMO TO U.S. TRUSTEE RE: QUARTERLY FEES.

| 07/29/09 | Morgan, Gabriel | 1.00 | 355.00 | 036 | 19282104 |

RESEARCH RE: EQUITY HOLDER LIST (.8); CORRESPOND WITH L. WIGHT RE: SAME (.2).

ITEMIZED SERVICES 06/01/09 - 07/31/09 - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| **SUBTOTAL TASK CODE 036 - US TRUSTEE:** | | **31.70** | **$ 20,071.50** | | |

07/06/09    Saavedra, Andrea            0.70         325.50      037     19136009

FOLLOW UP WITH COUNSEL TO VARIOUS UTILITIES RE: OUTSTANDING SETTLEMENT AGREEMENTS (.3); RETURN CALL FROM ENSTAR AND FOLLOW UP WITH M. MCVICKAR RE: SAME (.2); RETURN CALL TO VERIZON RE: UTILITY ACCOUNT INFORMATION (.2).

07/08/09    Mann, Tracy               0.20          71.00      037     19181617

FORWARD UTILITIES INQUIRY AND SUMMARY TO A. SAAVEDRA FOR FOLLOW-UP.

07/09/09    Gray, Melanie              0.70         595.00      037     19235976

REVIEW AND ANALYZE EMAILS BETWEEN A. SAAVEDRA AND M. MCVICKAR RE: STATUS AND STRATEGY OF UTILITY NEGOTIATIONS AND POTENTIAL RESOLUTIONS.

07/13/09    Saavedra, Andrea            1.40         651.00      037     19153449

FOLLOW UP WITH TRIGEN, CENTRAL MAINE POWER AND CONSTELLATION RE: SETTLEMENT AGREEMENTS (.2); CALL WITH J. BECHT RE: AT&T SETOFF REQUEST AND EMAIL TO M. MCVICKAR AND M. GRAY RE: SAME (.3); REVIEW EMAIL FROM R. JOHNSON AND M. MCVICKAR RE: SETTLEMENT AGREEMENTS AND CALL WITH M. MCVICKAR RE: SAME (.4); CALL WITH R. JOHNSON RE: SETTLEMENT (.2); FOLLOW UP CALL WITH M. MCVICKAR RE: SAME (.1); CORRESPOND WITH M. MCVICKAR AND R. JOHNSON RE: SAME (.2).

07/14/09    Saavedra, Andrea            0.50         232.50      037     19157598

CORRESPOND WITH R. JOHNSON RE: SETTLEMENT LETTER AND TERMINATION OF SERVICES (.4); EMAILS TO M. MCVICKAR ON SAME (.1).

07/15/09    Saavedra, Andrea            1.30         604.50      037     19161577

REVISE MEMO RE: FORWARD CONTRACT ANALYSIS (.7); DISCUSS SAME WITH C. LINDEN (.6).

07/17/09    Saavedra, Andrea            0.50         232.50      037     19180632

EMAIL M. MCVICKAR RE: UTILITIES SETTLEMENT (.2); REVIEW UTILITIES SETTLEMENT LETTER AND COMMENT ON SAME (.3).

07/21/09    Gray, Melanie              0.80         680.00      037     19216505

REVIEW, DRAFT AND RESPOND TO NUMEROUS EMAILS RE: UTILITY ISSUES.

07/24/09    Coelho, Sara              0.20          93.00      037     19208877

TELECONFERENCE WITH A. SAAVEDRA RE: UTILITY CONTRACTS.

07/24/09    Saavedra, Andrea            1.00         465.00      037     19193940

CALL WITH E. BUCKNER AND M. MCVICKAR RE: TEXAS UTILITY SUPPLIER CONTRACTS (.4) CALL WITH S. COELHO RE: POSTPETITION FORWARD UTILITY CONTRACTS (.2); REVISE RUSSELL JOHNSON SETTLEMENT LETTER AND SEND SAME (.4).

07/27/09    Saavedra, Andrea            0.50         232.50      037     19203798

EMAIL E. BUCKNER RE: MIDAMERICAN OFFER (.1); FOLLOW UP WITH M. MCVICKAR RE: CONSTELLATION NEW ENERGY SETTLEMENT LETTER (.2); CORRESPOND WITH COUNSEL TO CONSTELLATION NEW ENERGY RE: SAME (.1); EMAIL/CALLS TO S. COPE RE: STATUS OF MAINE POWER REVIEW OF SETTLEMENT (.1).

07/28/09    Gray, Melanie              0.90         765.00      037     19216189

ITEMIZED SERVICES DETAIL - CHAPTER 11

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|---|---|---|---|---|---|

CONFER WITH A. SAAVEDRA RE: OUTSTANDING CONSTELLATION NEW ENERGY ISSUES AND NEW TEXAS UTILITY CONTRACT CONTRACTS WITH MID AMERICA (.5); REVIEW EMAILS RE: RESOLUTION OF UTILITY SETTLEMENTS (.4).

| 07/28/09 | Saavedra, Andrea | 1.20 | 558.00 | 037 | 19209440 |

DRAFT VENETIAN SETTLEMENT LETTER AND SEND SAME TO M. MCVICKAR (.2); SEND EMAIL SUBJECT TO FRE 408 TO P. WEINTRAUB ON SAME (.1); CORRESPONDENCE WITH N. HABERMAN RE: CHULA VISTA MALL (.1); CALL WITH M. GRAY RE: CONSTELLATION NEW ENERGY (.5); EMAIL TO M. MCVICKAR RE: RUSSELL JOHNSON SETTLEMENT (.1); CORRESPOND WITH R. JOHNSON RE: SAME (.2).

| 07/29/09 | Saavedra, Andrea | 0.70 | 325.50 | 037 | 19213900 |

CORRESPOND WITH M. MCVICKAR RE: RUSSEL JOHNSON SETTLEMENT LETTER (.1); UPDATE SETTLEMENT CHART (.2); FOLLOW UP WITH JASON TEELE RE: CONSTELLATION NEW ENERGY LETTER (.1); CORRESPOND WITH M. MCVICKAR AND E. BUCKNER RE: MIDAMERICAN CONTRACT (.1); CORRESPOND WITH M. MCVICKAR RE: DTE SETTLEMENT (.1); REVIEW S. COPE EDITS TO CENTRAL MAIN SETTLEMENT AGREEMENT (.1).

| 07/30/09 | Mayer, Sylvia | 0.30 | 232.50 | 037 | 19236332 |

CALL WITH A. SAAVEDRA RE: UTILITY ISSUE (.2); REVIEW, RESPOND TO AND DRAFT EMAILS RE: UTILITIES (.1).

| 07/30/09 | Saavedra, Andrea | 1.50 | 697.50 | 037 | 19218078 |

CORRESPOND WITH R. JOHNSON RE: SETTLEMENT CALL (.1); CORRESPOND WITH M. MCVICKAR RE: PROPERTIES TO BE COVERED UNDER MIDAMERICAN CONTRACT (.1); CORRESPONDENCE/CALL WITH M. MCVICKAR RE: R. JOHNSON SETTLEMENT PROPOSALS (.5); CALL WITH R. JOHNSON AND M. MCVICKAR RE: SETTLEMENT (.4); MEMO TO S. MAYER RE: CONSTELLATION NEW ENERGY AND MIDAMERICAN (.2); CALL WITH S. MAYER RE: SAME (.2).

| 07/31/09 | Mayer, Sylvia | 0.80 | 620.00 | 037 | 19235339 |

REVIEW AND COMMENT ON MIDAMERICA AGREEMENT (.6); REVIEW, RESPOND TO AND DRAFT EMAILS FROM A. SAAVEDRA RE: SAME (.2).

| 07/31/09 | Coelho, Sara | 0.80 | 372.00 | 037 | 19227738 |

REVIEW AND MARKUP ELECTRICITY CONTRACT (.6); DRAFT MEMO TO A. SAAVEDRA RE: SAME (.2).

| 07/31/09 | Saavedra, Andrea | 2.30 | 1,069.50 | 037 | 19226600 |

REVISE CENTRAL MAINE POWER SETTLEMENT AGREEMENT AND SEND SAME TO S, COPE (.4); FOLLOW UP EMAIL WITH J BECHT RE: AT&T SETOFF REQUEST (.1); REVIEW MIDAMERICAN PROPOSED CONTRACT AND PROVIDE COMMENTS ON SAME TO S. MAYER (.6); CORRESPOND WITH S. MAYER AND S. COELHO RE: SAME (.1); SEND REVISIONS WITH COVER MEMO TO CLIENT (.2); RESPOND TO S. COPE EMAIL RE: SETTLEMENT (.2); CORRESPOND WITH M. MCVICKAR AND N. HABERMAN RE: SWEETWATER (.4); CALL WITH CUSTOMER SERVICE REPRESENTATIVE AT SWEETWATER RE: CONFIRMATION OF DEBTOR ACCOUNTS AND EMAIL MEMO ON SAME (.3).

| SUBTOTAL TASK CODE 037 - UTILITY ISSUES/ADEQUATE ASSURANCE: | | 16.30 | $ 8,822.50 | | |

| 07/01/09 | Neely, Christopher | 8.90 | 3,693.50 | 042 | 19141551 |

PREPARE MEMO RE: RECOVERY OF INSUFFICIENCY CLAIM UNDER 553(B) (3.0); REVIEW MATERIALS RE: SAME (5.9).

| 07/02/09 | Neely, Christopher | 3.40 | 1,411.00 | 042 | 19409336 |

DRAFT MEMO RE: RECOVERY OF INSUFFICIENCY CLAIM UNDER 553(B).

| 07/03/09 | Neely, Christopher | 5.40 | 2,241.00 | 042 | 19141555 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW MATERIALS RELATED TO GGP MATTER (2.0); CONTINUE DRAFTING MEMO RE: RECOVERY OF INSUFFICIENCY CLAIM UNDER 553(B) (3.4).

| 07/04/09 | Neely, Christopher | 2.90 | 1,203.50 | 042 | 19141556 |

RESEARCH AND SUMMARIZE RIGHT OF SETOFF BETWEEN MERGED ENTITIES FOR E. GILBANE (2.0); PREPARE MEMO RE: RECOVERY OF INSUFFICIENCY CLAIM UNDER 553(B) (.9).

| 07/05/09 | Neely, Christopher | 3.60 | 1,494.00 | 042 | 19141557 |

REVIEW MATERIALS RELATED TO GGP MATTER (1.6); CONTINUE DRAFTING MEMO RE: RIGHT TO RECOVER INSUFFICIENCY CLAIM UNDER 553(B) (2.0).

| 07/06/09 | Gilbane, Eleanor | 2.80 | 1,764.00 | 042 | 19141599 |

REVIEW AND RESPOND TO EMAILS FROM C. NEELY RE: SETOFF RESEARCH AND ANALYSIS OF 553(B) CLAIM (.7); MEET WITH M. GRAY RE: STATUS OF RESEARCH WITH RESPECT TO US BANK SETOFF (.5); REVIEW DOCUMENTS AND SEND EMAIL TO B. JACOBS RE: ISDA DOCUMENTATION (.4); EMAIL TO B. JACOBS RE: ISDA AND TERMINATION (.2); EMAIL TO C. NEELY RE: RESEARCH MEMO ON SETOFFS (.2); RESEARCH ON SECURITY INTERESTS AND SETOFFS (.8).

| 07/06/09 | Neely, Christopher | 4.20 | 1,743.00 | 042 | 19141558 |

REVISE MEMO RE: 553(B) CLAIM.

| 07/07/09 | Gilbane, Eleanor | 0.90 | 567.00 | 042 | 19141577 |

REVIEW RESEARCH FROM C. NEELY RE: SECURITY INTERESTS AND 553(B) (.5); DRAFT EMAIL TO C. NEELY RE: ADDITIONAL AREAS OF RESEARCH RE: SECURITY INTERESTS (.3); CALL WITH C. NEELY RE: SECURITY INTEREST RESEARCH (.1).

| 07/07/09 | Neely, Christopher | 10.00 | 4,150.00 | 042 | 19397419 |

CONTINUE DRAFTING MEMO RE: 553(B) CLAIM.

| 07/08/09 | Neely, Christopher | 10.00 | 4,150.00 | 042 | 19397421 |

CONTINUE DRAFTING MEMO RE: 553(B) CLAIM.

| 07/09/09 | Gilbane, Eleanor | 1.90 | 1,197.00 | 042 | 19152286 |

REVIEW DRAFT OF MEMO FROM C. NEELY AND PROVIDE COMMENTS.

| 07/09/09 | Neely, Christopher | 4.50 | 1,867.50 | 042 | 19409347 |

CONTINUE DRAFTING MEMO RE: 553(B) CLAIM.

| 07/10/09 | Neely, Christopher | 9.00 | 3,735.00 | 042 | 19397428 |

REVIEW AND REVISE MEMO RE: TO RECOVERY OF INSUFFICIENCY CLAIM UNDER 553(B) AND INCORPORATE COMMENTS AND SUGGESTIONS.

| 07/11/09 | Gilbane, Eleanor | 0.80 | 504.00 | 042 | 19152291 |

REVIEW AND REVISE MEMO FROM C. NEELY RE: 553(B) CLAIM.

| 07/12/09 | Gilbane, Eleanor | 1.70 | 1,071.00 | 042 | 19152292 |

REVIEW AND REVISE MEMO RE: 553(B) CLAIM AND PROVIDE COMMENTS TO C. NEELY.

| 07/12/09 | Neely, Christopher | 2.60 | 1,079.00 | 042 | 19183621 |

REVIEW AND REVISE MEMO RE: RECOVERY OF INSUFFICIENCY CLAIM UNDER 553(B) AND INCORPORATE COMMENTS AND SUGGESTIONS.

| 07/13/09 | Gilbane, Eleanor | 2.00 | 1,260.00 | 042 | 19165575 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| | REVISE MEMO FROM C. NEELY AND PROVIDE COMMENTS RE: 553 (B) CLAIM (1.7); REVIEW RESEARCH FROM C. NEELY (.3). | | | | |
| 07/13/09 | Neely, Christopher | 10.00 | 4,150.00 | 042 | 19397530 |
| | PREPARE AND UPDATE MEMO RE: 553(B) CLAIM AND INCORPORATE COMMENTS AND SUGGESTIONS. | | | | |
| 07/14/09 | Gilbane, Eleanor | 1.20 | 756.00 | 042 | 19165581 |
| | CALL WITH C. NEELY RE: MEMO ON 553(B) CLAIM (.4); REVIEW AND REVISE MEMO ON SAME (.8). | | | | |
| 07/14/09 | Neely, Christopher | 9.00 | 3,735.00 | 042 | 19183741 |
| | REVIEW MATERIALS RELATED TO GGP MATTER (6.0); REVIEW AND UPDATE MEMO RE: RECOVERY OF INSUFFICIENCY CLAIM UNDER 553(B) AND INCORPORATE COMMENTS AND SUGGESTIONS (3.0). | | | | |
| 07/15/09 | Neely, Christopher | 9.70 | 4,025.50 | 042 | 19183710 |
| | REVIEW MATERIALS RELATED TO GGP MATTER (1.0); REVIEW AND REVISE MEMO ON 553(B) CLAIM AND INCORPORATE COMMENTS AND SUGGESTIONS (8.7). | | | | |
| 07/16/09 | Gilbane, Eleanor | 1.70 | 1,071.00 | 042 | 19173818 |
| | REVIEW CASES RE: SECURITY INTERESTS (.8); REVIEW AND REVISE MEMO FROM C. NEELY RE: 553(B) CLAIM (.3); CALL WITH C. NEELY TO PROVIDE COMMENTS RE: SAME (.4); REVIEW DRAFT MEMO (.1); REVIEW MEMO FROM C. NEELY (.1). | | | | |
| 07/16/09 | Neely, Christopher | 7.20 | 2,988.00 | 042 | 19183711 |
| | REVIEW MATERIALS RELATED TO GGP MATTER (.3); CALL WITH E. GILBANE RE: 553(B) MEMO (.4); PREPARE AND UPDATE MEMO RE: SAME (6.5). | | | | |
| 07/20/09 | Gray, Melanie | 0.40 | 340.00 | 042 | 19216263 |
| | CONFER WITH E. GILBANE RE: MEMORANDUM ANALYZING ISSUES RELATED TO US BANK SETOFF. | | | | |
| 07/20/09 | Gilbane, Eleanor | 3.40 | 2,142.00 | 042 | 19187072 |
| | CONFER WITH M. GRAY RE: SETOFF MEMO (.4); REVIEW DOCUMENTATION RE: U.S. BANK SETOFF (.7); REVISE SETOFF MEMO (.5); FURTHER REVISE MEMO PER COMMENTS FROM M. GRAY (1.8). | | | | |
| 07/21/09 | Gilbane, Eleanor | 1.90 | 1,197.00 | 042 | 19187862 |
| | REVISE AND FINALIZE MEMO ON SETOFFS AND SEND TO M. GRAY FOR REVIEW. | | | | |
| 07/22/09 | Gray, Melanie | 0.20 | 170.00 | 042 | 19216499 |
| | CONFER WITH E. GILBANE RE: GGP SETOFF MEMO. | | | | |
| 07/22/09 | Gilbane, Eleanor | 0.20 | 126.00 | 042 | 19200758 |
| | CONFER WITH M. GRAY RE: GGP SETOFF MEMO. | | | | |
| 07/23/09 | Gray, Melanie | 0.70 | 595.00 | 042 | 19216497 |
| | CONFER WITH E. GILBANE RE: US BANK SETOFF (.2); REVIEW REVISED MEMORANDUM RE: SAME (.5). | | | | |
| 07/23/09 | Gilbane, Eleanor | 2.00 | 1,260.00 | 042 | 19398494 |
| | REVISE SETOFF MEMO PER EDITS FROM M. GRAY (1.8); CONFER WITH M. GRAY RE: US BANK SETOFF (.2). | | | | |
| 07/29/09 | Saavedra, Andrea | 0.20 | 93.00 | 042 | 19213712 |
| | CORRESPOND WITH S. YOUNGMAN, M. GRAY AND B. CAHN RE: AMERICAN EXPRESS REQUEST TO SETOFF PREPETITION COLLATERAL (.1); EMAIL TO AMERICAN EXPRESS COUNSEL RE: SAME (.1). | | | | |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 07/31/09 | Saavedra, Andrea | 0.30 | 139.50 | 042 | 19227272 |

CALL WITH COUNSEL TO AMERICAN EXPRESS RE: SETOFF ISSUES (.1); EMAILS WITH M. MCVICKAR RE: SAME (.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| **SUBTOTAL TASK CODE 042 - SETOFF & SAFE HARBOR CONTRACT ISSUES (FORWARDS, SWAPS, ETC.):** | | **122.70** | **$ 55,918.50** | | |

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/01/09 | Mann, Tracy | 0.60 | 213.00 | 043 | 19181688 |

FOLLOW-UP WITH COORDINATE COUNSEL RE: CHANGES TO MECHANICS' LIEN ORDER (.3); CALL WITH E. SMITH (VENABLE) TO DISCUSS REVISIONS (.3).

| 07/02/09 | Lopez, Christopher | 0.20 | 116.00 | 043 | 19170073 |
|------|------------------------|-------|--------|------|---------|

REVIEW AND PROVIDE COMMENTS TO THE PROPOSED MECHANICS' LIEN ORDER.

| 07/02/09 | Mann, Tracy | 1.00 | 355.00 | 043 | 19181744 |
|------|------------------------|-------|--------|------|---------|

EMAIL UPDATE AND PROPOSED REVISE LANGUAGE FOR MECHANICS' LIEN ORDER (.6); CALL WITH COORDINATE COUNSEL TO FOLLOW-UP (.4).

| 07/06/09 | Lopez, Christopher | 1.20 | 696.00 | 043 | 19398546 |
|------|------------------------|-------|--------|------|---------|

CONFER WITH J. BURROWS AT GGP RE: MECHANICS LIEN ISSUES (.2); CONFER WITH VARIOUS MECHANICS LIENS HOLDERS RE: MECHANICS LIEN ORDER (1.0).

| 07/07/09 | Lopez, Christopher | 3.40 | 1,972.00 | 043 | 19170159 |
|------|------------------------|-------|--------|------|---------|

RESEARCH CASE LAW IN CONNECTION WITH GGP MECHANICS' LIEN ISSUES (2.4); DRAFT BRIEF MEMORANDUM RE: THE SAME (1.0).

| 07/08/09 | Lopez, Christopher | 1.10 | 638.00 | 043 | 19170160 |
|------|------------------------|-------|--------|------|---------|

CONFERENCES WITH CREDITORS RE: GGP MECHANICS' LIEN ISSUES (.7); REVIEW THE GGP MECHANICS' LIEN LOG (.2); CONFER WITH J. BURROWS RE: GGP MECHANICS' LIEN ISSUES (.2).

| 07/09/09 | Lopez, Christopher | 0.50 | 290.00 | 043 | 19170151 |
|------|------------------------|-------|--------|------|---------|

CONFER WITH HOLDERS OF MECHANICS' LIENS RE: THE MECHANICS LIENS ORDER.

| 07/10/09 | Lopez, Christopher | 0.50 | 290.00 | 043 | 19170059 |
|------|------------------------|-------|--------|------|---------|

CONFER WITH HOLDERS OF MECHANICS' LIENS RE: THE ORDER APPROVING SETTLEMENT OF MECHANICS' LIENS.

| 07/14/09 | Lopez, Christopher | 0.70 | 406.00 | 043 | 19170140 |
|------|------------------------|-------|--------|------|---------|

CONFER WITH HOLDERS OF MECHANICS LIENS RE: THE MECHANICS' LIEN ORDER AND THE SETTLEMENT OF MECHANICS' LIENS.

| 07/20/09 | Lopez, Christopher | 1.50 | 870.00 | 043 | 19196867 |
|------|------------------------|-------|--------|------|---------|

REVIEW MESSAGE FROM COUNSEL TO ELK GROVE (.2); CONFERENCES WITH HOLDERS OF MECHANICS' LIENS RE: THE MECHANICS' LIEN ORDER (.8); REVIEW THE UPDATED MECHANICS' LIEN LOG (.2); CONFERENCE WITH J. BURROWS RE: MECHANICS' LIEN ISSUES (.3).

| 07/22/09 | Lopez, Christopher | 0.50 | 290.00 | 043 | 19196854 |
|------|------------------------|-------|--------|------|---------|

CONFER WITH HOLDERS OF MECHANICS' LIENS RE: THE MECHANICS' LIEN ORDER.

| 07/27/09 | Mayer, Sylvia | 1.40 | 1,085.00 | 043 | 19207609 |
|------|------------------------|-------|--------|------|---------|

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

PREPARE FOR CALL RE: MECHANICS LIENS (.2); CONFERENCE CALL WITH M. CHIMITRIS, K. NEWMAN, B. MILLER, A. SANDERSON AND J. MESTERHARM RE: MECHANIC'S LIENS (1.2).

| | | | | | |
|------|------------------------|-------|--------|------|---------|
| 07/28/09 | Eng, Diana | 0.40 | 232.00 | 043 | 19212489 |

REVIEW CORRESPONDENCE FROM LIEN HOLDER (.3); RESPOND TO EMAIL FROM M. GRAY RE: SAME (.1).

| 07/28/09 | Lopez, Christopher | 0.80 | 464.00 | 043 | 19231342 |
|------|------------------------|-------|--------|------|---------|

CONFERENCE WITH J. BURROWS RE: MECHANICS' LIENS SETTLEMENT ISSUES (.4); REVIEW DOCUMENTS RELATING TO SAME (.4).

| 07/29/09 | Strochak, Adam | 1.50 | 1,185.00 | 043 | 19258448 |
|------|------------------------|-------|--------|------|---------|

REVIEW CORRESPONDENCE FROM COUNSEL FOR GEORGE REED, INC. RE: ELK GROVE CLAIMS (.4); DRAFT RESPONSE TO GEORGE REED LETTER (1.1).

| 07/29/09 | Eng, Diana | 2.50 | 1,450.00 | 043 | 19217568 |
|------|------------------------|-------|--------|------|---------|

REVIEW MEMORANDA AND ARTICLE RE: INTEREST RATES (2.4); CONFERENCE WITH C. LOPEZ RE: ENGINEERING SURVEYORS AND MECHANICS' LIEN (.1).

| 07/29/09 | Lopez, Christopher | 0.60 | 348.00 | 043 | 19231317 |
|------|------------------------|-------|--------|------|---------|

CONFERENCE WITH D. ENG RE: ENGINEERING SURVEYORS MECHANICS' LIEN (.1); REVIEW DOCUMENTS RELATING TO VICTORIA WARD MECHANICS' LIENS (.5).

| 07/30/09 | Strochak, Adam | 1.20 | 948.00 | 043 | 19230679 |
|------|------------------------|-------|--------|------|---------|

CONFERENCE CALL WITH M. VAHTRA, J. WINE RE: ELK GROVE STATUS AND MECHANICS LIEN CLAIMS (.6); PHONE CALL WITH J. WINE RE: SAME (.2); DRAFT AND REVISE LETTER TO JUDGE GROPPER RE: GEORGE REED RULE 2004 REQUEST FOR INFORMATION (.4).

| 07/30/09 | Mayer, Sylvia | 0.80 | 620.00 | 043 | 19236330 |
|------|------------------------|-------|--------|------|---------|

CONFERENCE CALL WITH C. LOHTKA, J. MESTERHARM, M. CHIMITRIS AND K. NEWMAN RE: MECHANICS LIEN CLAIM SETTLEMENTS.

| 07/30/09 | Wine, Jennifer | 0.80 | 372.00 | 043 | 19265508 |
|------|------------------------|-------|--------|------|---------|

CALL WITH A. STROCHAK RE: ELK GROVE MECHANICS LIENS (.2); CALL WITH A. STROCHAK AND M. VAHTA RE: SAME (.6).

| 07/31/09 | Lopez, Christopher | 0.40 | 232.00 | 043 | 19231321 |
|------|------------------------|-------|--------|------|---------|

CONFERENCE WITH J. BURROWS RE: GGP MECHANICS' LIEN CLAIMS AND THE MECHANICS' LIEN ORDER.

| 07/31/09 | Wine, Jennifer | 2.30 | 1,069.50 | 043 | 19261343 |
|------|------------------------|-------|--------|------|---------|

FINALIZE, CIRCULATE AND FILE LETTER RE: GEORGE REED/ELK GROVE (1.9); CALL WITH CHAMBERS RE: SAME (.1); EMAIL CORRESPONDENCE WITH A. STROCHAK AND A. SAAVEDRA RE: SAME (.3).

| **SUBTOTAL TASK CODE 043 - MECHANICS' LIENS:** | | **23.90** | **$ 14,141.50** | | |
|------|------------------------|-------|--------|------|---------|

| **GRAND TOTAL:** | | **3,779.00** | **$ 1,940,357.00** | | |
|------|------------------------|-------|--------|------|---------|