FTI CONSULTING, INC.
3 Times Square, 9th Floor
New York, NY 10036
(212) 247-1010 (Telephone)
(212) 841-9350 (Facisimile)

*Financial Advisor for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                             :
In re                                                        :          **Chapter 11 Case No.**
                                                             :
**GENERAL GROWTH**                                           :          **09-11977 (ALG)**
**PROPERTIES, INC., et al.,**                                :
                                                             :          **(Jointly Administered)**
                       **Debtors.**                          :
-------------------------------------------------------------x

## NOTICE OF FILING OF FIRST INTERIM APPLICATION OF FTI CONSULTING, INC. FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED IN THE CASE FOR THE PERIOD APRIL 27, 2009 THROUGH AUGUST 31, 2009

     **PLEASE TAKE NOTICE** that on October 27, 2009, FTI Consulting, Inc. ("**FTI**") filed its First Interim Fee and Expense Application (the "**Fee Application**") for fees and expenses incurred from April 27, 2009 through and including August 31, 2009.

     **PLEASE TAKE FURTHER NOTICE** that the deadline to file any objections or responses to the Fee Application is **November 13, 2009** at **4:00 p.m. (prevailing Eastern Time)** (the "**Objection Deadline**").

     **PLEASE TAKE FURTHER NOTICE** that a hearing will be held before the Honorable Allan L. Gropper, United States Bankruptcy Judge, in Room 617 of the United States Bankruptcy Court, One Bowling Green, New York, New York 10004-1408 on **November 19, 2009, at 10:00 a.m. (prevailing Eastern Time)** (the **"Hearing"**), to consider the Fee Application filed for the period of **April 27, 2009 through and including August 31, 2009** (the **"First Interim Fee Period"**).

     **PLEASE TAKE FURTHER NOTICE** that objections or responses, if any, to the Fee Application (a) must be in writing, (b) must conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court for the Southern District of New York, (c) must set forth the name of the objecting party, the basis for the objection and the specific grounds thereof, (d) must be filed with the Court electronically in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov) by registered users of the Court's case filing system, and by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format,

and (e) must be served upon: (i) the chambers of the Honorable Allan L. Gropper, United States Bankruptcy Court, Alexander Hamilton Custom House, One Bowling Green, Courtroom 617, New York, New York 10004; (ii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10044, (Attn: Greg Zipes, Esq.); (iii) General Growth Properties, Inc., 110 North Wacker Drive, Chicago, Illinois 60606 (Attn: Ronald L. Gern); (iv) Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York 10153, (Attn: Gary T. Holtzer, Esq.), attorneys for the Debtors; (v) Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654 (Attn: Anup Sathy, P.C.); (vi) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036, (Attn: Michael S. Stamer Esq.), attorneys for the Official Committee of Unsecured Creditors; (vii) Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, New York 10166, (Attn: David M. Feldman, Esq.), attorneys for the Debtors' postpetition lenders; and (viii) Saul Ewing LLP, 500 E. Pratt St., Ste. 800, Baltimore, MD 21202 (Attn: Joyce A. Kuhns), and Saul Ewing LLP, 400 Madison Ave., Ste. 12 B, New York, New York 10017 (Attn: John J. Jerome), attorneys for the Equity Security Holders Committee; so as to be received no later than the Objection Deadline.

       **PLEASE TAKE FURTHER NOTICE** that if an objection to the Fee Application is not received by the Objection Deadline, the relief requested shall be deemed unopposed, and the Court may enter an order granting the relief sought without a hearing.

       **PLEASE TAKE FURTHER NOTICE** that if an objection to the Fee Application is timely filed, objecting parties are required to attend a hearing, and failure to appear may result in relief being granted or denied upon default.

Dated: October 27, 2009
 New York, New York

**FTI CONSULTING, INC.**

*/s/ Steven Simms*
Steven Simms
FTI Consulting, Inc.
3 Times Square, 9th Floor
New York, NY 10036
(212) 247-1010 (Telephone)
(212) 841-9350 (Facsimile)

Cynthia Nelson
FTI Consulting, Inc.
633 West 5th Street, 16th Floor
Los Angeles, CA 90071
(213) 689-1200 (Telephone)
(213) 689-1220(Facsimile)

Financial Advisor and Investment Banker to the Official
Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                          :
            In re:                        :        Chapter 11
                                          :
General Growth Properties, Inc., et al.   :        Case No. 09-11977 (ALG)
                                          :
                        Debtors.          :        (Jointly Administered)
                                          :
------------------------------------------------------------x
```

## FIRST INTERIM APPLICATION OF FTI CONSULTING, INC. FOR ALLOWANCE OF COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED IN THE CASE FOR THE PERIOD <u>APRIL 27, 2009 THROUGH AUGUST 31, 2009</u>

| | |
|---|---|
| Name of Applicant: | <u>FTI Consulting, Inc.</u> |
| Authorized to Provide Professional Services to: | <u>The Official Committee of Unsecured Creditors of General Growth Properties, Inc., et al.</u> |
| Date of Retention: | <u>July 24, 2009, *nunc pro tunc* to April 27, 2009</u> |
| Period for which compensation and reimbursement is sought: | <u>April 27, 2009 to August 31, 2009</u> |
| Amount of Compensation sought as actual, reasonable, and necessary (100% of fees): | <u>$1,281,736.75</u> |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary (100% of expenses): | <u>$17,046.16</u> |
| Total Amount Requested | <u>$1,298,782.91</u> |
| Less 20% Fee Holdback | <u>($256,347.35)</u> |
| Net Amount Requested (80% of fees and 100% of expenses): | <u>$1,042,435.56</u> |

This is an (a): __X__ Interim ____Final Application

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                             :
                                             :
          In re:                             :        Chapter 11
                                             :
General Growth Properties, Inc., *et al.*    :        Case No. 09-11977 (ALG)
                                             :
                     Debtors.                :        (Jointly Administered)
                                             :
------------------------------------------------------------x
```

**FIRST INTERIM APPLICATION OF FTI CONSULTING, INC. FOR
ALLOWANCE OF COMPENSATION AND FOR REIMBURSEMENT OF
EXPENSES FOR SERVICES RENDERED IN THE CASE FOR THE PERIOD
<u>APRIL 27, 2009 THROUGH AUGUST 31, 2009</u>**

FTI Consulting, Inc. ("FTI" or "Applicant"), as financial advisors to the Official

Committee of Unsecured Creditors (the "Committee") of General Growth Properties, Inc., the

debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively, the

"Debtors" or the "Company") and, together with their non-debtor affiliates, ("GGP"), hereby

submits its first application pursuant to 11 U.S.C. §§330 and 331 for an interim allowance of

compensation for services rendered and for reimbursement of expenses incurred in these cases.

<u>**INTRODUCTION**</u>

1.      By this application, FTI seeks a first interim allowance of compensation

for professional services rendered as financial advisors to the Committee for the period April 27,

2009 through and including August 31, 2009 (the "First Interim Period") in the amount of

$1,281,736.75, representing 2,295.5 hours in professional services, and actual and necessary

expenses of $17,046.16, which were incurred by FTI during the First Interim Period. In support of this application, the Applicant represents as follows:

2.      This application is submitted pursuant to the terms of the Administrative Order Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated May 27, 2009 (the "Administrative Fee Order"). Pursuant to the Administrative Fee Order, FTI is seeking payment of $1,025,389.40 in fees and $17,046.16 for reimbursement of its expenses relating to services rendered on behalf of the Committee during the First Interim Period.[1]

## BACKGROUND

3.      Commencing on April 16, 2009 (the "Petition Date") and continuing thereafter, the Debtors each commenced a voluntary case under Chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").   The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.      On April 25, 2009, pursuant to section 1102 of the Bankruptcy Code, the United States Trustee for the Southern District of New York appointed nine members of the Committee.  Two additional members of the Committee were appointed on May 6, 2009.  The Committee currently consists of eleven members. [2]

---

[1] FTI reserves its right to request payment of all or a portion of the 20% holdback prior to the hearing on the first interim fee application.

[2] American High-Income Trust, The Bank of New York Mellon Trust Co., Calyon New York Branch, Capital Ventures International, Eurohypo AG, New York Branch, Fidelity Fixed Income Trust, Fidelity Strategic Real Return Fund, Fidelity Investments, Macy's Inc., Taberna Capital Management, LLC, Wilmington Trust, General Electric Capital Corp. and Millard Mall Services, Inc.

5.    By an order dated July 24, 2009 (the "Retention Order"), the United States Bankruptcy Court for the Southern District of New York authorized and approved the Committee's retention of FTI *nunc pro tunc* to April 27, 2009.  FTI also filed its First Supplemental Affidavit of Steven Simms in Support of Application for an Order for Retention of FTI Consulting, Inc. as Financial Advisors for the Official Committee of Unsecured Creditors on July 21, 2009.

6.    On August 17, 2009, FTI filed its first fee statement for the period from April 27, 2009 through and including June 30, 2009 (Docket No. 1366) (the "First Fee Statement").  The First Fee Statement sought (i) an allowance of $699,665.50 as compensation for services rendered and (ii) the reimbursement of $8,179.63 in expenses. As of the date hereof, FTI has received a total of $567,912.03, which represents payment for (i) 80% of FTI's fees and (ii) 100% of the expenses incurred.

7.    On September 15, 2009, FTI filed its second fee statement for the period from July 1, 2009 through and including July 31, 2009 (Docket No. 2357) (the "Second Fee Statement").  The Second Fee Statement sought (i) an allowance of $311,476.50 as compensation for services rendered and (ii) the reimbursement of $5,749.82 in expenses. As of the date hereof, FTI has received a total of $254,931.02, which represents payment for (i) 80% of FTI's fees and (ii) 100% of the expenses incurred.

8.    On October 15, 2009, FTI filed its third fee statement for the period from August 1, 2009 through and including August 31, 2009 (Docket No. 3155) (the "Third Fee Statement").  The Third Fee Statement sought (i) an allowance of $270,594.75 as compensation

for services rendered and (ii) the reimbursement of $3,116.71 in expenses. As of the date hereof, FTI has not received payment for the Third Fee Statement.

## SUMMARY OF SERVICES RENDERED

9.    The Debtors' chapter 11 cases have presented numerous complex issues that had to be addressed in order to preserve and maximize value for unsecured creditors.  The Retention Order authorizes FTI to render essential financial advisory services to the Committee. Tasks were categorized according to the consulting services outlined in Exhibit 1 of the First Supplemental Affidavit of Steven Simms in Support of Application for an Order for Retention of FTI Consulting, Inc. as Financial Advisors for the Official Committee of Unsecured Creditors. A summary of the primary services provided during the First Interim Period are as follows:

**1a - Cash Flow & Liquidity Forecasts (310.4 hours)**

- FTI reviewed and analyzed the Debtor's DIP forecast with respect to liquidity issues and reviewed multiple two-year and 13-week cash flow forecasts prepared by the Debtors and their advisors.  This included a thorough review of all supporting documentation and analyses, discussions and follow-ups with Debtors' advisors, and forecast to forecast variance analyses.  FTI also reviewed and analyzed the Debtors' weekly reports covering budget to actual performance and cash balance information to identify key variances and their impact on go forward liquidity and operating performance.  FTI provided multiple written and oral reports to the Committee regarding the Company's current and forecast liquidity.

**2a - Assess & Monitor Properties (occupancy, rates, etc) (61.9 hours)**

- FTI reviewed and provided property-level information for incorporation into Committee Counsel's database. FTI also reviewed and had numerous discussions with Debtors and Debtors' Advisors regarding property level operating metrics and debt balances to gain an understanding of current performance versus prior period levels.

**2b - Review Tenant Lease Negotiations & Amendments (123.8 hours)**

- In accordance with the Tenant Obligation Order entered on May 24, 2009 (Docket No. 516), FTI receives tenant obligation notices from the Debtors related to certain lease modifications or other agreements with tenants. During the First Interim Period, FTI conducted reviews of each notice to assess the financial impact, necessity and alternatives to each agreement, had follow-up discussions with the Debtors and prepared summaries for distribution to Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), as counsel to the Committee and certain members of the Committee.

**2c - Develop Property Summaries (asset quality, performance, etc) (200.3 hours)**

- FTI developed a property-level database containing information on the major legal entity owner, GGP ownership share, financial history from 2008 through projected 2010, debt information, and operating statistics. This database was used extensively in order to create detailed property summaries which were provided to the Committee. In addition to the property summaries, the information contained in the property-level database was used to create summary level information showing revenue, NOI and debt for each major legal entity in the Debtors' organizational structure and property type.

**3b - Evaluate KEIP & Bonus/Retention Programs (536.3 hours)**

- FTI reviewed and analyzed the Debtors' proposed Key Employee Incentive Plan (the "KEIP") and Cash Value Incentive Plan (the "CVA"). This process included the review of KEIP and CVA plans filed in previous chapter 11 cases, and analyzing various scenarios to assist the Committee in preparing counter-proposals for incentive compensation. FTI spent time analyzing current operating trends and working with the Debtors' advisors to agree on 2009 NOI targets for the CVA. FTI prepared written and verbal updates to the Committee, and attended and participated in meetings with the Debtor related to various KEIP and CVA proposals and counterproposals. In addition, FTI reviewed and prepared summaries of CEO and COO employment agreements for the Committee.

**4a - Analyze REIT Related Tax Issues (84.0 hours)**

- FTI's tax professionals conducted due diligence on the Debtors' entities to determine and understand REIT related tax issues and their impact on potential restructuring alternatives. FTI also participated in regular calls with the Debtors' tax professionals and Akin Gump in connection with tax matters.

**5a - Analyze Property Performance Forecasts (47.9 hours)**

- In connection with the Debtors' property-level ten-year cash flow projections, FTI reviewed various support documents for the property-level assumptions used by the Debtors. FTI reviewed and reconciled the supporting documents used in the ten-year projections to the supporting documents used in the Debtors' two-year and 13-week cash flow forecasts, and conducted follow-up with the Debtors and the Debtors' advisors to

understand discrepancies.  FTI has conducted thorough due diligence on the property-level forecasts and had multiple meetings, both in-person and over the phone, to discuss the property-level projections with the Debtors and Debtors' professionals.

**5b - Review Development Budgets & Cap Expenditures (131.3 hours)**

- To determine the necessity and reasonableness of the Debtors' planned development spending, FTI had meetings both in-person and over the phone to discuss the status, timing and issues for each significant development project.  FTI analyzed the cost/benefit of significant forecasted spending and had extensive discussions with the Debtors and the Debtors' advisors in order to fully understand the tenant relationships, competitive landscapes, and other unique situations pertaining to the development projects.  FTI provided a written report and verbal updates to the Committee regarding the Debtors' forecasted development spending and recommendations for significant projects.

**8b - Review Debtors' Retention of Professionals (120.2 hours)**

- Time expended in this category includes a review of the Debtors' retention motions and preparation of a report for the Committee summarizing professional compensation for each firm.  FTI conducted research and created and analysis of professional fees for comparable Chapter 11 cases.  This analysis assisted the Committee in developing a position on the fee structure for the Debtors' professionals and negotiating more acceptable terms.

**8h - General Meetings with UCC & UCC Counsel (76.6 hours)**

- FTI's role included coordinating and fulfilling numerous requests from the Committee for financial and operational data pertaining to the Debtors.  FTI worked with Akin Gump in the

preparation and presentation of extensive materials for scheduled weekly calls with the
Committee regarding updates on, cash positions, financial projections, monthly operating
reports, intercompany balances and other key issues.

### ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES

10.　　All of the services for which interim compensation is sought herein were
rendered for and on behalf of the Committee, and not on behalf of any other entity.  FTI
respectfully submits that the professional services rendered were necessary, appropriate and have
contributed to the effective administration of the Debtors' chapter 11 cases and maximization of
value.  It is respectfully submitted that the services rendered to the Committee were performed
efficiently, effectively and economically.

11.　　With respect to the level of compensation, section 330 of the Bankruptcy
Code provides, in pertinent part, that the Court may award a professional reasonable
compensation for necessary services rendered by such professional based upon consideration of
all of the relevant factors, including time spent, rates charged, necessity or benefit of services
rendered, reasonableness of time spent and cost of comparable services other than in a
bankruptcy case.  *See* 11 U.S.C. §330(a).

12.　　During the First Interim Period, FTI professionals expended an aggregate
of 2,295.5 hours in rendering services on behalf of the Committee for a total fee of
$1,281,736.75.  FTI submits that its fee is reasonable for the work performed in these cases and
the results obtained.

13.　　FTI incurred out-of-pocket expenses of $17,046.16 in connection with the
rendition of the professional services described above during this First Interim Period. The actual

expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of the Committee in these Chapter 11 cases. All air travel to and from the Debtors' location was necessary and billed at actual coach airfare.

## APPLICATION

14. This Application is made by FTI in accordance with the Guidelines adopted by the Executive Office for the United States Trustees and the Administrative Order. Pursuant to this application, FTI has attached the following exhibits:

A. <u>Exhibit A</u> -- Retention Order dated July 24, 2009 authorizing the employment and retention of FTI Consulting, Inc. effective as of April 27, 2009 to provide professional services as Financial Advisors to the Official Committee of Unsecured Creditors.

B. <u>Exhibit B</u> -- Summary of billings and collections for each of the months covered in the First Interim Period;

C. <u>Exhibit C</u> -- Summary of time by task code;

D. <u>Exhibit D</u> -- Summary of out of pocket expenses incurred during the First Interim Period;

E. <u>Exhibit E</u> -- Detail of time by task codes, including detailed time entry by professional with description of task performed;

F. <u>Exhibit F</u> -- Detail of out of pocket expenses incurred during the First Interim Period.

## CONCLUSION

15.     No agreement or understanding exists between FTI and any other person for the sharing of any compensation to be received for professional services rendered or to be rendered in connection with these cases.

16.     No prior application has been made to this or any other Court for the relief requested herein for the First Interim Period.

**WHEREFORE,** FTI respectfully requests that this Court enter an order:

a.  approving the allowance of $1,281,736.75 for compensation for services rendered during the First Interim Period, and reimbursement of $17,046.16 for out of pocket expenses,

b.  authorizing and directing the Debtors to pay $1,042,435.56, representing 80% of fees and 100% of expenses, and

c.  granting such other and further relief as this Court may deem just and proper.

Dated: New York, New York
       October 27, 2009

FTI Consulting, Inc.
Financial Advisors to the Official Committee
Of Unsecured Creditors

By:    /s/ Steven Simms

Steven Simms
Senior Managing Director
Three Times Square
New York, NY  10036
(212) 841-9369



**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
:
In re:                                                  :           Chapter 11
:
GENERAL GROWTH                          :
PROPERTIES, INC., et al.,                  :           Case No. 09-11977 (ALG)
:
Debtors.                      :           (Jointly Administered)
-------------------------------------------------------------x

### ORDER AUTHORIZING THE RETENTION OF FTI CONSULTING, INC. AS FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS NUNC PRO TUNC TO APRIL 27, 2009

Upon the application (the "Application") of the Official Committee of Unsecured

Creditors (the "Committee") of the above-captioned debtors and debtors in possession

(collectively, the "Debtors"), for an order pursuant to section 1103 of chapter 11 of title 11 of the

United States Code (the "Bankruptcy Code"), authorizing it to retain FTI Consulting, Inc.

("FTI") as financial advisors to the Committee *nunc pro tunc* to April 27, 2009; and upon the

Affidavit of Steven Simms sworn to on May 29, 2009 (the "Simms Affidavit") and the

Supplemental Affidavit of Steven Simms sworn to on July 21, 2009 (the "Supplemental Simms

Affidavit"), each in support of the Application; and due and adequate notice of the Application

having been given; and it appearing that no other notice need be given; and it appearing that FTI

is not representing any adverse interests in connection with these cases; and it appearing that the

relief requested in the Application is in the best interest of the Committee; after due deliberation

and sufficient cause appearing therefore, it is hereby

**ORDERED** that the Application be, and it hereby is, granted as provided herein;

and it is further


0911977090724000000000003

**ORDERED** that the capitalized terms not defined herein shall have the meanings ascribed to them in the Application; and it is further

**ORDERED** that in accordance with section 1103(a) of the Bankruptcy Code, the Committee is authorized to employ and retain FTI *nunc pro tunc* to April 27, 2009 as its financial advisors on the terms set forth in the Application; and it is further

**ORDERED** that FTI shall be compensated in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code and such Bankruptcy Rules as may then be applicable, from time to time, and such procedures as may be fixed by order of this Court; and it is further

**ORDERED** that the time records submitted by FTI shall designate the applicable focus areas as set forth on Exhibit 1 to the Supplemental Simms Affidavit; and it is further

**ORDERED** that the Debtors are authorized to indemnify, and shall indemnify, FTI and its affiliates, and its and their respective directors, officers, members, agents, employees and controlling persons, and each of their respective successors and assigns (collectively, the "Indemnified Persons") for any claim arising from, related to or in connection with FTI's performance of the services under the terms of the Application during the pendency of these Chapter 11 cases, subject to the following conditions:

> a. All requests of Indemnified Persons for payment of indemnity or contribution shall be made by means of an interim or final fee application and shall be subject to the approval of, and review by, the Court to ensure that such payment conforms to the terms of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and the orders of this Court and is reasonable based upon the circumstances of the litigation or settlement in respect of which indemnity is sought; provided, however, that in no event shall an Indemnified Person be indemnified or receive contribution to the extent that any claim or expense has resulted from the bad-faith, self-dealing, breach of fiduciary duty (if any), gross negligence or willful misconduct on the party of that or any other Indemnified Person.

    b.   In no event shall an Indemnified Person be indemnified or receive contribution if the Debtors, their estates, or the official committee of unsecured creditors assert a claim for, and the Court determines by final order that such claim arose out of, such Indemnified Person's bad-faith, self-dealing, breach of fiduciary duty (if any), gross negligence, or willful misconduct.

    c.   In the event an Indemnified Person seeks reimbursement for attorneys' fees from the Debtors, the invoices and supporting time records from such attorneys shall be annexed to FTI's own interim and final fee applications, and such invoices and time records shall be subject to the United States Trustee's guidelines for compensation and reimbursement of expenses and the approval of the Bankruptcy Court under the standards of section 330 of the Bankruptcy Code without regard to whether such attorney has been retained under section 1103 of the Bankruptcy Code; and it is further

**ORDERED** that FTI waives any claim with respect to its retention by Morrison & Foerster LLP ("MOFO") in connection with MOFO's representation of the Advisory Committee (as defined in the Simms Affidavit); and it is further

**ORDERED** that FTI shall apply excess retainer amounts, if any, to its first monthly invoice, and subsequent invoices, if necessary, for services rendered to the Committee; and it is further

**ORDERED** that this court shall retain jurisdiction with respect to all matters arising or related to the implementation of this order.

Dated: July 24, 2009
      New York, New York

                                       */s/ Stuart M. Bernstein*            
                                     HONORABLE STUART M. BERNSTEIN
                                     CHIEFUNITED STATES BANKRUPTCY JUDE

| | April 27, 2009 - June 30, 2009 | July 1, 2009 - July 31, 2009 | August 1, 2009 - August 31, 2009 | Total |
|---|---|---|---|---|
| **FEES** | | | | |
| Incurred | $ 710,043.50 | $ 321,829.00 | $ 275,338.50 | $ 1,307,211.00 |
| Travel Reduction (50%) | (10,378.00) | (10,352.50) | (4,743.75) | (25,474.25) |
| Billed | $ 699,665.50 | $ 311,476.50 | $ 270,594.75 | $ 1,281,736.75 |
| Paid | (559,732.40) | (249,181.20) | - | (808,913.60) |
| Unpaid | $ 139,933.10 | $ 62,295.30 | $ 270,594.75 | $ 472,823.15 |
| **EXPENSES** | | | | |
| Incurred & Billed | $ 8,179.63 | $ 5,749.82 | $ 3,116.71 | $ 17,046.16 |
| Paid | (8,179.63) | (5,749.82) | - | (13,929.45) |
| Unpaid | $ - | $ - | $ 3,116.71 | $ 3,116.71 |
| **TOTAL** | | | | |
| Incurred | $ 718,223.13 | $ 327,578.82 | $ 278,455.21 | $ 1,324,257.16 |
| Travel Reduction | (10,378.00) | (10,352.50) | (4,743.75) | (25,474.25) |
| Billed | $ 707,845.13 | $ 317,226.32 | $ 273,711.46 | $ 1,298,782.91 |
| Paid | (567,912.03) | (254,931.02) | - | (822,843.05) |
| Unpaid | $ 139,933.10 | $ 62,295.30 | $ 273,711.46 | $ 475,939.86 |

**EXHIBIT C**
**GENERAL GROWTH PROPERTIES, INC., CASE NO. 09-11977 (ALG)**
**SUMMARY OF HOURS AND FEES BY PROJECT CATEGORY BY MONTH**
*FOR THE PERIOD APRIL 27, 2009 TO AUGUST 31, 2009*

| Category | Category Description | April 27, 2009 - Hours | Fees | July 1, 2009 - Hours | Fees | August 1, 2009 - Hours | Fees | Total Hours | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 1a | Cash Flow & Liquidity Forecasts | 195.4 | $ 123,739.00 | 46.9 | $ 25,883.00 | 68.1 | $ 36,997.50 | 310.4 | $ 186,619.50 |
| 1b | Review Monthly Operating Performance | 9.0 | $ 5,217.00 | 7.4 | $ 4,102.00 | 12.4 | $ 7,600.00 | 28.8 | $ 16,919.00 |
| 1c | Analyze Company's Argus Cash Flow Models | - | $ - | 1.2 | $ 750.00 | 26.7 | $ 17,023.00 | 27.9 | $ 17,773.00 |
| 1e | Assess JV Liquidity & Financial Performance | 8.9 | $ 3,993.00 | 4.4 | $ 2,850.00 | - | $ - | 13.3 | $ 6,843.00 |
| 2a | Assess & Monitor Properties | 29.5 | $ 19,014.00 | 1.2 | $ 920.00 | 31.2 | $ 16,245.00 | 61.9 | $ 36,179.00 |
| 2b | Review Tenant Lease Negotiations & Amendments | 54.6 | $ 35,313.00 | 38.9 | $ 22,110.50 | 30.3 | $ 17,914.50 | 123.8 | $ 75,338.00 |
| 2c | Develop Property Summaries (asset quality, performance, etc.) | 200.3 | $ 93,635.00 | - | $ - | - | $ - | 200.3 | $ 93,635.00 |
| 2d | Evaluate Asset Specific Issues (liens, ordinary capital expenditures, etc.) | - | $ - | - | $ - | 5.9 | $ 4,607.50 | 5.9 | $ 4,607.50 |
| 3a | Review Severance Plans | 5.0 | $ 3,205.00 | - | $ - | - | $ - | 5.0 | $ 3,205.00 |
| 3b | Evaluate KEIP & Bonus/Retention Plans | 331.8 | $ 182,387.00 | 96.6 | $ 66,269.00 | 107.9 | $ 59,725.50 | 536.3 | $ 308,381.50 |
| 4a | Analyze REIT-Related Tax Issues | 49.4 | $ 27,631.50 | 2.3 | $ 1,358.50 | 32.3 | $ 17,997.00 | 84.0 | $ 46,987.00 |
| 5a | Analyze Property Performance Forecasts | - | $ - | - | $ - | 47.9 | $ 24,407.50 | 47.9 | $ 24,407.50 |
| 5b | Review Development Budgets & Capital Expenditures | - | $ - | 123.5 | $ 71,476.50 | 7.8 | $ 5,133.00 | 131.3 | $ 76,609.50 |
| 7b | Evaluate Inter-Company Transactions | 6.3 | $ 4,037.50 | 18.4 | $ 13,358.00 | 13.4 | $ 9,899.00 | 38.1 | $ 27,294.50 |
| 8a | Information Flow to/from AlixPartners | - | $ - | 0.5 | $ 412.50 | - | $ - | 0.5 | $ 412.50 |
| 8b | Review Debtors' Retention of Professionals | 72.9 | $ 34,107.00 | 46.6 | $ 23,162.50 | 0.7 | $ 437.50 | 120.2 | $ 57,707.00 |
| 8c | Monitor Docket and Obtain and Review Company News and Info | 41.8 | $ 24,647.00 | 5.8 | $ 2,118.00 | 4.4 | $ 1,531.50 | 52.0 | $ 28,296.50 |
| 8d | Review SOFAs and SOALs | - | $ - | - | $ - | 18.1 | $ 6,324.50 | 18.1 | $ 6,324.50 |
| 8e | Other Financial Advisor Services | 10.3 | $ 5,977.00 | - | $ - | - | $ - | 10.3 | $ 5,977.00 |
| 8f | Case Management/Administration | 44.8 | $ 29,351.00 | 4.0 | $ 2,675.00 | 15.0 | $ 10,861.00 | 63.8 | $ 42,887.00 |
| 8g | General Meetings with Debtor & Debtors Professionals | 6.4 | $ 4,928.00 | 14.5 | $ 9,654.50 | 5.8 | $ 4,715.00 | 26.7 | $ 19,297.50 |
| 8h | General Meetings with UCC & UCC Counsel | 28.6 | $ 22,312.00 | 27.3 | $ 21,160.50 | 20.7 | $ 15,929.50 | 76.6 | $ 59,402.00 |
| 8i | Meetings with Other Parties | - | $ - | 2.1 | $ 1,442.50 | 0.8 | $ 660.00 | 2.9 | $ 2,102.50 |
| 8j | Coordination with UCC Professionals | 8.0 | $ 5,417.00 | 0.2 | $ 125.00 | 0.4 | $ 274.00 | 8.6 | $ 5,816.00 |
| 8k | Travel Time | 25.6 | $ 20,756.00 | 29.0 | $ 20,705.00 | 11.5 | $ 9,487.50 | 66.1 | $ 50,948.50 |
| 8l | Firm Retention | 167.5 | $ 63,076.50 | 2.0 | $ 1,440.00 | - | $ - | 169.5 | $ 64,516.50 |
| 8m | Preparation of Fee Application / Fee Statements | 3.2 | $ 1,300.00 | 76.5 | $ 29,361.00 | 18.1 | $ 7,568.50 | 97.8 | $ 38,229.50 |
| 8n | Prepare for & Attend Court Hearings | - | $ - | 0.6 | $ 495.00 | - | $ - | 0.6 | $ 495.00 |
| | **Sub Total** | **1,299.3** | **$ 710,043.50** | **549.9** | **$ 321,829.00** | **479.4** | **$ 275,338.50** | **2,328.6** | **$ 1,307,211.00** |
| | **Less Travel Reduction (50% of travel fees)** | (12.8) | (10,378.00) | (14.5) | (10,352.50) | (5.8) | (4,743.75) | (33.1) | (25,474.25) |
| | **Grand Total** | **1,286.5** | **$ 699,665.50** | **535.4** | **$ 311,476.50** | **473.6** | **$ 270,594.75** | **2,295.5** | **$ 1,281,736.75** |

**GENERAL GROWTH PROPERTIES, INC., CASE NO. 09-11977 (ALG)**
**SUMMARY OF EXPENSES BY CATEGORY BY MONTH**
*FOR THE PERIOD APRIL 27, 2009 TO AUGUST 31, 2009*

| Expense Category | April 27, 2009 - June 30, 2009 | July 1, 2009 - July 31, 2009 | August 1, 2009 - August 31, 2009 | Total |
|---|---|---|---|---|
| Airfare/Train [1] | $ 3,925.37 | $ 3,278.40 | $ 1,268.00 | $ 8,471.77 |
| Lodging | 2,141.89 | 1,346.31 | 974.95 | 4,463.15 |
| Meals | 981.15 | 332.05 | 294.15 | 1,607.35 |
| Transportation | 933.44 | 665.23 | 341.48 | 1,940.15 |
| Other | 197.78 | 127.83 | 238.13 | 563.74 |
| **Total Out-of-Pocket Expenses** | $ 8,179.63 | $ 5,749.82 | $ 3,116.71 | $ 17,046.16 |

**Notes:**
[1] All airplane travel is charged at the cost of coach airfare.

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Kerwood, Eric M | 04/28/2009 | 1a | 1.0 | 685.00 | Review DIP with respect to liquidity issues. |
| Simms, Steven | 04/28/2009 | 1a | 0.6 | 495.00 | Review DIP with respect to liquidity issues. |
| Simms, Steven | 04/28/2009 | 1a | 0.4 | 330.00 | Participate on call with Counsel on liquidity issues. |
| Kerwood, Eric M | 04/29/2009 | 1a | 0.7 | 479.50 | Review company's latest cash forecast. |
| Nelson, Cynthia A | 04/29/2009 | 1a | 0.5 | 412.50 | Participate in call to obtain update on status of DIP with respect to liquidity proposals and confer prior to initial UCC call. |
| Simms, Steven | 04/29/2009 | 1a | 0.4 | 330.00 | Participate on call on DIP with respect to liquidity and other related items. |
| D'Ascoli, Joseph | 04/30/2009 | 1a | 1.0 | 455.00 | Provided team with info on DIP with respect to liquidity. |
| D'Ascoli, Joseph | 04/30/2009 | 1a | 1.6 | 728.00 | Prepare and summarize analysis of JV properties and wholly owned properties to evaluate which are non-accretive and their related cash flows. |
| Karamanos, Stacy | 04/30/2009 | 1a | 0.6 | 375.00 | Met with Company advisors to discuss cash management items. |
| Karamanos, Stacy | 04/30/2009 | 1a | 1.1 | 687.50 | Review Cash Management Motion; sort through issue of Non-Debtor cash transfer; research Non-Debtor cash account. |
| Kerwood, Eric M | 04/30/2009 | 1a | 0.6 | 411.00 | Review cash management motion issues. |
| Kerwood, Eric M | 04/30/2009 | 1a | 1.8 | 1,233.00 | Participate in call with Debtors and Debtors' advisors regarding Debtors' liquidity forecast. |
| Kerwood, Eric M | 04/30/2009 | 1a | 0.8 | 548.00 | Participate in call with Debtors' advisors and UCC Counsel regarding funding of Non-Debtor entities. |
| Kerwood, Eric M | 04/30/2009 | 1a | 1.0 | 685.00 | Participate in initial call with UCC regarding Non-Debtor entities. |
| Kerwood, Eric M | 04/30/2009 | 1a | 0.3 | 205.50 | Participate in pre-call with UCC professionals to prepare for UCC call regarding funding of Non-Debtor entities. |
| Kim, Jin Tae | 04/30/2009 | 1a | 0.7 | 336.00 | Analyze Non-Debtor cash flow. |
| Nelson, Cynthia A | 04/30/2009 | 1a | 0.5 | 412.50 | Review cash management issues. |
| Nelson, Cynthia A | 04/30/2009 | 1a | 0.5 | 412.50 | Review Debtor's revised liquidity forecast as compared to prior forecasts. |
| Nelson, Cynthia A | 04/30/2009 | 1a | 1.8 | 1,485.00 | Participate in call with Debtors and Debtors' advisors regarding Debtors' liquidity forecast. |
| Nelson, Cynthia A | 04/30/2009 | 1a | 0.8 | 660.00 | Participate in call with Debtors' advisors and UCC Counsel regarding funding of Non-Debtor entities. |
| Nelson, Cynthia A | 04/30/2009 | 1a | 0.5 | 412.50 | Discuss call regarding Debtors' advisors and Counsel on funding of Non-Debtor entities. |
| Nelson, Cynthia A | 04/30/2009 | 1a | 1.0 | 825.00 | Participate in initial call with UCC regarding Non-Debtor entities. |
| Nelson, Cynthia A | 04/30/2009 | 1a | 0.3 | 247.50 | Participate in pre-call with UCC professionals to prepare for UCC call regarding Non-Debtor entities. |
| Nelson, Cynthia A | 04/30/2009 | 1a | 0.5 | 412.50 | Call regarding FTI information available on SPE and CMBS entities. |
| Simms, Steven | 04/30/2009 | 1a | 0.7 | 577.50 | Review cash flow issues. |
| Simms, Steven | 04/30/2009 | 1a | 0.4 | 330.00 | Update on Non-Debtor subsidies. |
| Simms, Steven | 04/30/2009 | 1a | 0.2 | 165.00 | Call with professionals in preparation for UCC call regarding Non-Debtor entities. |
| Simms, Steven | 04/30/2009 | 1a | 0.9 | 742.50 | UCC call on case issues regarding Non-Debtor entities. |
| Cahill JR, William | 05/01/2009 | 1a | 3.2 | 1,072.00 | Prepare Non-Debtor cash flow forecast analysis. |
| D'Ascoli, Joseph | 05/01/2009 | 1a | 2.5 | 1,137.50 | Prepare the Non-Debtor cash forecasts based on information provided by GGP/Alix. |
| Karamanos, Stacy | 05/01/2009 | 1a | 1.3 | 812.50 | Review of GGP Two-Year cash flow and compile questions to the Alix team on open items. |
| Karamanos, Stacy | 05/01/2009 | 1a | 0.5 | 312.50 | Meeting with Counsel and FTI to discuss next steps on potential First Day objections & cash management system. |
| Nelson, Cynthia A | 05/01/2009 | 1a | 0.8 | 660.00 | Discuss Debtors' proposed cash management order. |
| Nelson, Cynthia A | 05/01/2009 | 1a | 1.3 | 1,072.00 | Review and provide comment regarding information to be added to HL schedule of CMBS and SPE Debtors. |
| Nelson, Cynthia A | 05/01/2009 | 1a | 1.5 | 1,237.50 | Discuss Debtors' proposed cash management motion with UCC Counsel and FTI team. |
| Nelson, Cynthia A | 05/01/2009 | 1a | 1.8 | 1,485.00 | Participate in calls with UCC regarding cash management. |
| Simms, Steven | 05/01/2009 | 1a | 0.8 | 660.00 | Participate on call with Counsel on cash movement issues. |
| Simms, Steven | 05/01/2009 | 1a | 0.8 | 660.00 | Participate on UCC call on case issues regarding cash management. |
| Simms, Steven | 05/02/2009 | 1a | 0.4 | 330.00 | Review of cash management issues. |
| Karamanos, Stacy | 05/03/2009 | 1a | 1.3 | 812.50 | Review summary of development and Non-Debtor properties with negative cash flow (Cash Management Motion). |
| Simms, Steven | 05/03/2009 | 1a | 0.6 | 495.00 | Participate in call with Counsel on DIP with respect to liquidity and cash issues. |
| Simms, Steven | 05/03/2009 | 1a | 0.8 | 660.00 | Participate in call with Debtor regarding funding issues. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Nelson, Cynthia A | 05/04/2009 | 1a | 1.8 | 1,485.00 | Participate in call with Debtors', Debtors' professionals and UCC professionals to obtain understanding of status of DIP with respect to liquidity proposals. |
| Simms, Steven | 05/04/2009 | 1a | 1.6 | 1,320.00 | Participate in call with Debtor on DIP with respect to liquidity and process. |
| Karamanos, Stacy | 05/05/2009 | 1a | 0.4 | 250.00 | Participate in discussion of open items on cash flow in DIP with respect to liquidity Order and supporting information. |
| Kerwood, Eric M | 05/05/2009 | 1a | 1.8 | 1,233.00 | Participate in UCC call on DIP with respect to liquidity and other issues. |
| Kim, Jin Tae | 05/05/2009 | 1a | 2.5 | 1,200.00 | Analyze properties with negative cash flow. |
| Nelson, Cynthia A | 05/05/2009 | 1a | 2.5 | 2,062.50 | Prepare for and participate in call with UCC regarding First Day Motions and DIP with respect to liquidity. |
| Simms, Steven | 05/05/2009 | 1a | 1.8 | 1,485.00 | Participate in UCC call on DIP with respect to liquidity and other issues. |
| Nelson, Cynthia A | 05/06/2009 | 1a | 0.8 | 660.00 | Review and discuss proposed language for DIP with respect to liquidity objection with Akin and update FTI team. |
| Simms, Steven | 05/06/2009 | 1a | 0.3 | 247.50 | Review of DIP with respect to liquidity related items. |
| Appell, Wesley | 05/07/2009 | 1a | 0.5 | 227.50 | Prepare QC of cash flow calculations for Omnibus reply Exhibit E. |
| Karamanos, Stacy | 05/07/2009 | 1a | 1.8 | 1,125.00 | Follow-up on open items related to the draft of the rejection of the DIP with respect to liquidity Motion; revise DIP with respect to liquidity rejection paragraph based on new cash flow forecast published in afternoon. |
| Kerwood, Eric M | 05/07/2009 | 1a | 1.5 | 1,027.50 | Prepare for and participate in call with UCC regarding First Day Motions and DIP with respect to liquidity. |
| Nelson, Cynthia A | 05/07/2009 | 1a | 1.0 | 825.00 | Review and revise language for DIP with respect to liquidity objection with respect to liquidity. |
| Nelson, Cynthia A | 05/07/2009 | 1a | 1.3 | 1,072.50 | Prepare for and participate in call with UCC regarding First Day Motions and DIP with respect to liquidity. |
| Nelson, Cynthia A | 05/08/2009 | 1a | 0.5 | 412.50 | Participate in call with UCC to discuss First Day motions and DIP with respect to liquidity in advance of DIP with respect to liquidity hearing. |
| Simms, Steven | 05/11/2009 | 1a | 13.8 | 11,385.00 | Participate and attend DIP with respect to liquidity auction. |
| Kerwood, Eric M | 05/12/2009 | 1a | 0.7 | 479.50 | Review company's most recent cash forecast. |
| Kerwood, Eric M | 05/12/2009 | 1a | 0.8 | 548.00 | Participate in call with UCC regarding status of DIP with respect to liquidity auction. |
| Nelson, Cynthia A | 05/12/2009 | 1a | 0.8 | 660.00 | Participate in call with UCC regarding status of DIP with respect to liquidity auction. |
| Karamanos, Stacy | 05/13/2009 | 1a | 1.2 | 750.00 | Review two-year cash flow analysis and preliminary supporting information. Review and send questions to S. Matrenec (Alix) on two-year forecast. |
| Karamanos, Stacy | 05/15/2009 | 1a | 0.2 | 125.00 | Participate in meeting with Debtor to discuss two year cash flow results. |
| Kerwood, Eric M | 05/19/2009 | 1a | 1.4 | 959.00 | Review liquidity issues. |
| Kerwood, Eric M | 05/19/2009 | 1a | 0.5 | 342.50 | Prepare for call with Alix on cash management and intercompany issues. |
| Karamanos, Stacy | 05/20/2009 | 1a | 0.7 | 437.50 | Participate in meeting Debtor via phone to discuss open questions on cash management, intercompany and the Debtors' reporting of financial information to the UCC. |
| Kerwood, Eric M | 05/20/2009 | 1a | 0.3 | 205.50 | Provide update to Counsel and HL regarding Debtor's Non-Debtor bank accounts. |
| Kerwood, Eric M | 05/20/2009 | 1a | 1.5 | 1,027.50 | Prepare for and participate in meeting with Debtor via phone to discuss open questions on cash management, intercompany and the Debtors' reporting of financial information to the UCC. |
| Nelson, Cynthia A | 05/20/2009 | 1a | 1.0 | 825.00 | Participate in call with Alix Partners regarding approach on cash management. |
| Nelson, Cynthia A | 05/20/2009 | 1a | 1.0 | 825.00 | Prepare draft topics to be addressed by Debtor at meeting with Committee and confer on same. |
| Nelson, Cynthia A | 05/20/2009 | 1a | 0.5 | 412.50 | Confer with FTI to discuss priorities and next steps with respect to Debtor's approach on cash management and plans with Non-Debtor bank accounts. |
| Nelson, Cynthia A | 05/20/2009 | 1a | 0.3 | 247.50 | Provide update regarding Debtor's Non-Debtor bank accounts. |
| Nelson, Cynthia A | 05/20/2009 | 1a | 0.5 | 412.50 | Finalize suggested agenda for first meeting between Debtors and UCC. |
| Simms, Steven | 05/20/2009 | 1a | 0.7 | 577.50 | Review of NOI forecasts. |
| Karamanos, Stacy | 05/22/2009 | 1a | 0.4 | 250.00 | Participate in meeting with Debtor via phone to discuss open questions on cash flow. |
| Karamanos, Stacy | 05/22/2009 | 1a | 0.6 | 375.00 | Review two-year cash flow supporting information provided by Debtor. |
| Kerwood, Eric M | 05/22/2009 | 1a | 0.8 | 548.00 | Review cash management issues. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Appell, Wesley | 05/26/2009 | 1a | 0.3 | 136.50 | Review company memo regarding proposed changes to cash management system. |
| Cahill JR, William | 05/26/2009 | 1a | 1.9 | 636.50 | Update principal and interest values for negative cash flow properties analysis. |
| Karamanos, Stacy | 05/26/2009 | 1a | 1.1 | 687.50 | Review and summarize analyses associated with two-year cash flow provided by Alix. |
| Nelson, Cynthia A | 05/26/2009 | 1a | 3.0 | 2,475.00 | Review Debtors' proposed approach on intercompany accounting, cash management and cash forecasting and prioritize issues for team to diligence. |
| Appell, Wesley | 05/27/2009 | 1a | 0.5 | 227.50 | Draft and send follow up questions to Alix regarding the proposed changes to the cash management system. |
| Appell, Wesley | 05/27/2009 | 1a | 1.5 | 682.50 | Review company Prepare analysis of negative cash flow properties and compare to FTI analysis. |
| Appell, Wesley | 05/27/2009 | 1a | 1.3 | 591.50 | Participate in internal FTI meeting to discuss intercompany accounting, funding of negative cash flow properties, development spending, and other issues. |
| Karamanos, Stacy | 05/27/2009 | 1a | 0.7 | 437.50 | Perform review of negative cash flow properties provided by Alix. |
| Nelson, Cynthia A | 05/27/2009 | 1a | 4.5 | 3,712.50 | Prepare for and attend pre-meeting with UCC and Debtors' professionals and senior management. |
| Nelson, Cynthia A | 05/27/2009 | 1a | 1.5 | 1,237.50 | Review Debtor's memo on intercreditor accounting and cash management. |
| Nelson, Cynthia A | 05/28/2009 | 1a | 0.5 | 412.50 | Prepare for meeting with Debtors. |
| Appell, Wesley | 06/01/2009 | 1a | 0.7 | 318.50 | Review the company's 2 year and cash flow projections and supporting information and conduct follow-up. |
| Cahill JR, William | 06/01/2009 | 1a | 2.3 | 770.50 | Prepare cash flow variance from 5-28-09 UCC presentation to 5-12-09 8k. |
| Kerwood, Eric M | 06/01/2009 | 1a | 0.8 | 548.00 | Review cash flows. |
| Kerwood, Eric M | 06/01/2009 | 1a | 1.1 | 753.50 | Prepare information relating to motion to dismiss related properties. |
| Appell, Wesley | 06/02/2009 | 1a | 2.4 | 1,092.00 | Review the company's 2 year and cash flow projections and supporting information and conduct follow-up. |
| Kerwood, Eric M | 06/02/2009 | 1a | 0.6 | 411.00 | Review information prepared by Debtors pertaining to properties relating to motions to dismiss. |
| Kerwood, Eric M | 06/02/2009 | 1a | 0.7 | 479.50 | Review Debtors' cash flow forecast. |
| Appell, Wesley | 06/03/2009 | 1a | 1.4 | 637.00 | Review the company's cash management system and follow-up on proposed changes. |
| Appell, Wesley | 06/03/2009 | 1a | 2.9 | 1,319.50 | Review the company's 2 year and cash flow projections and supporting information and conduct follow-up. |
| Appell, Wesley | 06/04/2009 | 1a | 0.7 | 318.50 | Prepare analyses of properties with motions to dismiss. |
| Appell, Wesley | 06/04/2009 | 1a | 0.5 | 227.50 | Review the company's cash management system and follow-up on proposed changes. |
| Appell, Wesley | 06/04/2009 | 1a | 3.7 | 1,683.50 | Review the company's 2 year and cash flow projections and supporting information and conduct follow-up. |
| Appell, Wesley | 06/05/2009 | 1a | 1.4 | 637.00 | Review the company's 2 year and cash flow projections and supporting information and conduct follow-up. |
| Kerwood, Eric M | 06/05/2009 | 1a | 0.6 | 411.00 | Prepare outline of information to report to UCC relating to Debtors' cash flow projections. |
| Kerwood, Eric M | 06/05/2009 | 1a | 0.8 | 548.00 | Review liquidity issues. |
| Nelson, Cynthia A | 06/05/2009 | 1a | 0.5 | 412.50 | Review proposed agenda for reporting on liquidity to UCC and provide comments. |
| Appell, Wesley | 06/08/2009 | 1a | 2.8 | 1,274.00 | Review the company's 2 year and cash flow projections and supporting information and conduct follow-up. |
| Karamanos, Stacy | 06/08/2009 | 1a | 2.6 | 1,625.00 | Review analysis on supporting information for the updated cash flow provided by Alix. |
| Karamanos, Stacy | 06/08/2009 | 1a | 1.2 | 750.00 | Review analysis on weekly cash flow variance analysis provided by Alix for week of 5/29 to communicate to UCC on 6/12. |
| Karamanos, Stacy | 06/08/2009 | 1a | 2.1 | 1,312.50 | Review variance analysis Prepare by Alix to illustrate cash flow actual to forecast variance from the filing on 4/16 to 5/22. |
| Kerwood, Eric M | 06/08/2009 | 1a | 0.6 | 411.00 | Review cash flow and liquidity issues. |
| Appell, Wesley | 06/09/2009 | 1a | 0.9 | 409.50 | Prepare analyses of properties with motions to dismiss. |
| Appell, Wesley | 06/09/2009 | 1a | 1.7 | 773.50 | Review the company's 2 year and cash flow projections and supporting information and conduct follow-up. |
| Karamanos, Stacy | 06/09/2009 | 1a | 0.8 | 500.00 | Participate in meeting with Debtor to discuss most recent cash flow and supporting information. |
| Karamanos, Stacy | 06/09/2009 | 1a | 1.8 | 1,125.00 | Participate in internal FTI meeting to discuss development, intercompany strategy, cash flow forecast and cash management system. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Nelson, Cynthia A | 06/09/2009 | 1a | 1.0 | 825.00 | Initiate inquiry related to liquidity issues associated with motions to dismiss certain cases. |
| Appell, Wesley | 06/10/2009 | 1a | 2.4 | 1,092.00 | Prepare analyses of properties with motions to dismiss. |
| Appell, Wesley | 06/10/2009 | 1a | 0.6 | 273.00 | Review the company's cash management system and follow-up on proposed changes. |
| Appell, Wesley | 06/10/2009 | 1a | 2.3 | 1,046.50 | Review the company's 2 year and cash flow projections and supporting information and conduct follow-up. |
| Karamanos, Stacy | 06/10/2009 | 1a | 2.3 | 1,437.50 | Review and modify cash flow deliverable, including the revised two-year cash flow and the cash flow variance analyses. |
| Kerwood, Eric M | 06/10/2009 | 1a | 1.3 | 890.50 | Review motions to dismiss property/cash flow analysis. |
| Appell, Wesley | 06/11/2009 | 1a | 1.7 | 773.50 | Prepare analyses of properties with motions to dismiss. |
| Cahill JR, William | 06/11/2009 | 1a | 2.1 | 703.50 | Prepare QC of property summaries in motion to dismiss spreadsheet. |
| Cahill JR, William | 06/11/2009 | 1a | 3.0 | 1,005.00 | Update the negative cash flow analysis. |
| Cahill JR, William | 06/11/2009 | 1a | 2.1 | 703.50 | Continue to update the negative cash flow analysis. |
| Karamanos, Stacy | 06/11/2009 | 1a | 2.1 | 1,312.50 | Review of deliverable detailing financial information for the properties referenced in the various Motions to Dismiss. |
| Karamanos, Stacy | 06/11/2009 | 1a | 1.3 | 812.50 | Review of property summaries for those referenced in the various Motions to Dismiss. |
| Kerwood, Eric M | 06/11/2009 | 1a | 0.7 | 479.50 | Review liquidity issues. |
| Nelson, Cynthia A | 06/11/2009 | 1a | 1.5 | 1,237.50 | Review and provide comments with respect to cash affect of motions to dismiss. |
| Appell, Wesley | 06/12/2009 | 1a | 2.9 | 1,319.50 | Prepare analyses of properties with motions to dismiss. |
| Cahill JR, William | 06/12/2009 | 1a | 0.8 | 268.00 | Update Ordinary Capital on negative cash flow analysis. |
| Karamanos, Stacy | 06/12/2009 | 1a | 1.2 | 750.00 | Review and modify deliverable detailing financial information for the properties referenced in the various Motions to Dismiss. |
| Karamanos, Stacy | 06/12/2009 | 1a | 1.2 | 750.00 | Review and modify cash flow deliverable, including the revised two-year cash flow and the cash flow variance analyses. |
| Kerwood, Eric M | 06/12/2009 | 1a | 1.1 | 753.50 | Review presentation to UCC relating to Company's liquidity position and projections. |
| Nelson, Cynthia A | 06/12/2009 | 1a | 1.0 | 825.00 | Review draft report of update to Company's cash flow forecast. |
| Karamanos, Stacy | 06/14/2009 | 1a | 0.6 | 375.00 | Review and modify deliverable detailing financial information for the properties referenced in the various Motions to Dismiss. |
| Karamanos, Stacy | 06/15/2009 | 1a | 1.0 | 625.00 | Review and modify deliverable detailing financial information for the properties referenced in the various Motions to Dismiss. |
| Karamanos, Stacy | 06/16/2009 | 1a | 1.8 | 1,125.00 | Review and revise cash and liquidity update presentation to the UCC. |
| Kerwood, Eric M | 06/16/2009 | 1a | 0.5 | 342.50 | Review liquidity/cash forecast presentation. |
| Nelson, Cynthia A | 06/16/2009 | 1a | 1.0 | 825.00 | Review cash flow forecast, approach on monthly operating report and reporting of cash balances. |
| Karamanos, Stacy | 06/17/2009 | 1a | 2.7 | 1,687.50 | Review and revise cash and liquidity update presentation to the UCC (following internal discussions, receipt of additional information and additional discussions with Alix). |
| Karamanos, Stacy | 06/17/2009 | 1a | 0.9 | 562.50 | Participate in meeting with Debtor to discuss open items related to the liquidity forecast. |
| Kerwood, Eric M | 06/17/2009 | 1a | 1.3 | 890.50 | Review liquidity/cash forecast presentation to UCC. |
| Nelson, Cynthia A | 06/17/2009 | 1a | 1.0 | 825.00 | Review cash forecast analysis and provide comments. |
| Nelson, Cynthia A | 06/17/2009 | 1a | 0.8 | 660.00 | Review cash and liquidity forecast update. |
| Karamanos, Stacy | 06/18/2009 | 1a | 1.3 | 812.50 | Follow-up on open item related to the cash forecast, related variance analysis and Debtor-Non-Debtor cash balance report. |
| Kerwood, Eric M | 06/19/2009 | 1a | 0.4 | 274.00 | Review liquidity forecasts. |
| Appell, Wesley | 06/22/2009 | 1a | 2.5 | 1,137.50 | Review the weekly and cumulative actual vs. forecast cash analysis, follow-up with Alix and summarize. |
| Karamanos, Stacy | 06/22/2009 | 1a | 0.8 | 500.00 | Review forecast to actual cash results for 13-Week cash flow. |
| Nelson, Cynthia A | 06/22/2009 | 1a | 0.5 | 412.50 | Prepare email regarding NOI sensitivity analysis. |
| Nelson, Cynthia A | 06/22/2009 | 1a | 0.5 | 412.50 | Review update of cash and liquidity analysis and Debtor's cash variance. |
| Cahill JR, William | 06/24/2009 | 1a | 1.7 | 569.50 | Prepare a reconciliation between the R24 and the Property Primer cash flows. |
| Appell, Wesley | 06/25/2009 | 1a | 1.5 | 682.50 | Reconcile variances in the R24 and the summary tables in the property presentation. |
| Cahill JR, William | 06/25/2009 | 1a | 2.1 | 703.50 | Prepare a property level variance analysis between the R24 NOI and the NOI per the Property Primer. |
| Karamanos, Stacy | 06/26/2009 | 1a | 0.6 | 375.00 | Review weekly forecast to actual cash variance provided by Alix. |
| Karamanos, Stacy | 06/30/2009 | 1a | 0.3 | 187.50 | Review May NOI Actual results. |
| Appell, Wesley | 07/01/2009 | 1a | 2.3 | 1,046.50 | Review cash balance report and separate into debtor/non-debtor accounts. |
| Kerwood, Eric M | 07/01/2009 | 1a | 0.3 | 205.50 | Review liquidity issues. |
| Simms, Steven | 07/01/2009 | 1a | 0.3 | 247.50 | Update on cash flow issues. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Nelson, Cynthia A | 07/02/2009 | 1a | 0.5 | 412.50 | Review analysis of debtor and non-debtor cash balances. |
| Appell, Wesley | 07/06/2009 | 1a | 0.3 | 136.50 | Analysis and follow-up regarding actual results versus forecasted for the week ended 6/26. |
| Appell, Wesley | 07/06/2009 | 1a | 0.6 | 273.00 | Review the actual results versus forecasted for the week ended 6/26. |
| Appell, Wesley | 07/06/2009 | 1a | 0.2 | 91.00 | Summarize the actual results versus forecasted for the week ended 6/26. |
| Appell, Wesley | 07/06/2009 | 1a | 1.6 | 728.00 | Review and update previous analysis of corporate overhead as a percentage of revenue. |
| Karamanos, Stacy | 07/06/2009 | 1a | 0.4 | 250.00 | Review forecast to actual variance report for the week ended 6/26 |
| Karamanos, Stacy | 07/08/2009 | 1a | 0.2 | 125.00 | Discussion of open items related to cash flow; Debtor motions to employ PWC, Deloitte and E&Y; and MOR. |
| Kerwood, Eric M | 07/08/2009 | 1a | 0.5 | 342.50 | Review liquidity issues. |
| Karamanos, Stacy | 07/09/2009 | 1a | 0.9 | 562.50 | Follow up on open items related to the Committee's questions on the R24 report and the 13-week cash flow. |
| Karamanos, Stacy | 07/09/2009 | 1a | 1.6 | 1,000.00 | Review 7/1/09 13-week cash flow forecast provided 7/9/09 by Alix. |
| Appell, Wesley | 07/10/2009 | 1a | 1.7 | 773.50 | Prepare a presentation for the Committee regarding the Company's actual versus forecasted performance, the updated 13-week cash flow and the cash balance as of 7/3. |
| Appell, Wesley | 07/10/2009 | 1a | 2.3 | 1,046.50 | Review and analyze the Company's updated 13-week cash flow dated 7/1 and prepared in connection with DIP requirements. |
| Cahill JR, William | 07/10/2009 | 1a | 2.4 | 971.50 | Conduct a variance analysis for common weeks of the Debtor's 13-week cash flow forecast. |
| Karamanos, Stacy | 07/10/2009 | 1a | 1.1 | 687.50 | Prepare report for 7/9 13-week Cash Flow |
| Karamanos, Stacy | 07/10/2009 | 1a | 0.8 | 500.00 | Follow up on open items related to the 7/9 13-week Cash Flow |
| Karamanos, Stacy | 07/10/2009 | 1a | 0.4 | 250.00 | Review weekly 13-week variance analysis. |
| Kerwood, Eric M | 07/10/2009 | 1a | 1.3 | 890.50 | Review liquidity analyses. |
| Simms, Steven | 07/10/2009 | 1a | 0.4 | 330.00 | Review R24 information. |
| Karamanos, Stacy | 07/12/2009 | 1a | 1.4 | 875.00 | Review preliminary draft of report on 7/9 13-week Cash Flow prepared by W. Appell and draft questions for review with Alix on the 7/9 13-week cash flow. |
| Appell, Wesley | 07/13/2009 | 1a | 1.6 | 728.00 | Analysis of 13-week cash flow and related follow-up with Company's advisors. |
| Appell, Wesley | 07/13/2009 | 1a | 2.3 | 1,046.50 | Prepare a presentation for the Committee regarding the Company's actual versus forecasted performance, the updated 13-week cash flow and the cash balance as of 7/3. |
| Appell, Wesley | 07/14/2009 | 1a | 1.5 | 682.50 | Prepare a presentation for the Committee regarding the Company's actual versus forecasted performance, the updated 13-week cash flow and the cash balance as of 7/3. |
| Cahill JR, William | 07/14/2009 | 1a | 1.8 | 603.00 | Review and QC cash flow presentation. |
| Karamanos, Stacy | 07/14/2009 | 1a | 2.6 | 1,625.00 | Review and comment on preliminary draft of 7/16 Cash report. |
| Karamanos, Stacy | 07/14/2009 | 1a | 0.4 | 250.00 | Follow up on open items related to the Committee Member's questions 13-week cash flow. |
| Karamanos, Stacy | 07/14/2009 | 1a | 0.3 | 187.50 | Meeting to discuss open items related to the July 1 13-week Cash Flow. |
| Karamanos, Stacy | 07/14/2009 | 1a | 1.5 | 937.50 | Review and comment on final draft of 7/16 Cash report. |
| Kerwood, Eric M | 07/14/2009 | 1a | 1.5 | 1,027.50 | Review liquidity issues and cash report to UCC. |
| Nelson, Cynthia A | 07/14/2009 | 1a | 1.3 | 1,072.50 | Review and edit cash flow liquidity update. |
| Simms, Steven | 07/14/2009 | 1a | 0.5 | 412.50 | Review of cash flow report. |
| Appell, Wesley | 07/15/2009 | 1a | 1.1 | 500.50 | Prepare a presentation for the Committee regarding the Company's actual versus forecasted performance, the updated 13-week cash flow and the cash balance as of 7/3. |
| Karamanos, Stacy | 07/15/2009 | 1a | 1.1 | 687.50 | Follow up on open items related to draft of 7/16 Cash/Liquidity report. |
| Kerwood, Eric M | 07/15/2009 | 1a | 0.6 | 411.00 | Review liquidity report. |
| Nelson, Cynthia A | 07/15/2009 | 1a | 1.0 | 825.00 | Review cash forecast update. |
| Karamanos, Stacy | 07/16/2009 | 1a | 0.5 | 312.50 | Review cash & liquidity as included in the 7/16 Cash/Liquidity report. |
| Appell, Wesley | 07/20/2009 | 1a | 0.9 | 409.50 | Review, follow-up with Company, and prepare summary of the actual vs. forecast results for the week of 7/10. |
| Cahill JR, William | 07/20/2009 | 1a | 1.8 | 603.00 | Update cash balance summary. |
| Karamanos, Stacy | 07/22/2009 | 1a | 0.5 | 312.50 | Follow-up on open items related to cash/liquidity. |
| Kerwood, Eric M | 07/22/2009 | 1a | 0.3 | 205.50 | Review liquidity issues. |
| Appell, Wesley | 07/24/2009 | 1a | 1.1 | 500.50 | Review, follow-up with Company, and prepare summary of the actual vs. forecast results for the week of 7/17. |
| Karamanos, Stacy | 07/24/2009 | 1a | 0.4 | 250.00 | Review weekly variance analysis and related cash balance report. |
| Kerwood, Eric M | 07/27/2009 | 1a | 0.4 | 274.00 | Review Debtor's liquidity issues. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Kerwood, Eric M | 07/29/2009 | 1a | 0.4 | 274.00 | Review liquidity issues. |
| Appell, Wesley | 08/03/2009 | 1a | 0.8 | 364.00 | Review actual to forecasted results and cash balances, draft email to summarize. |
| Appell, Wesley | 08/03/2009 | 1a | 1.6 | 728.00 | Review 13-week cash flow forecast provided to DIP lenders and conduct a variance analysis. |
| Nelson, Cynthia A | 08/03/2009 | 1a | 0.5 | 412.50 | Review updated 13-week cash flow. |
| Kerwood, Eric M | 08/03/2009 | 1a | 1.8 | 1,233.00 | Review liquidity forecast. |
| Simms, Steven | 08/04/2009 | 1a | 0.4 | 330.00 | Update on cash flow report. |
| Kerwood, Eric M | 08/04/2009 | 1a | 2.2 | 1,507.00 | Review liquidity presentation. |
| Appell, Wesley | 08/05/2009 | 1a | 1.2 | 546.00 | Draft list of follow-up items regarding the 2-year and 13-week cash flow forecasts provided by the company on August 4th. |
| Appell, Wesley | 08/05/2009 | 1a | 3.3 | 1,501.50 | Review and analyze new 2-year and 13-week cash flow forecasts provided by the company. |
| Karamanos, Stacy | 08/05/2009 | 1a | 0.3 | 187.50 | Prepare outline for 8/13 Cash Flow & Liquidity Report. |
| Karamanos, Stacy | 08/05/2009 | 1a | 0.7 | 437.50 | Discuss and review next steps for the 8/13 Cash Flow & Liquidity Report. |
| Karamanos, Stacy | 08/05/2009 | 1a | 0.8 | 500.00 | Review 8/4 13-week cash flow, two-year cash flow and supporting information. |
| Nelson, Cynthia A | 08/05/2009 | 1a | 0.5 | 412.50 | Review and comment on outline for cash flow report. |
| Kerwood, Eric M | 08/05/2009 | 1a | 0.7 | 479.50 | Review liquidity issues. |
| Appell, Wesley | 08/06/2009 | 1a | 2.8 | 1,274.00 | Review, analyze and discuss the 2-year and 13-week cash flow forecasts provided by the company on August 4th. |
| Appell, Wesley | 08/06/2009 | 1a | 0.6 | 273.00 | Draft report covering the 2-year and 13-week cash flow forecasts received on August 4th. |
| Karamanos, Stacy | 08/06/2009 | 1a | 2.1 | 1,312.50 | Review 8/4 13-week cash flow, two-year cash flow and supporting information. |
| Karamanos, Stacy | 08/06/2009 | 1a | 2.7 | 1,687.50 | Prepare analysis for and review progress on the 8/13 Cash Flow & Liquidity report. |
| Appell, Wesley | 08/07/2009 | 1a | 3.4 | 1,547.00 | Draft report covering the 2-year and 13-week cash flow forecasts received on August 4th. |
| Karamanos, Stacy | 08/07/2009 | 1a | 0.7 | 437.50 | Review 8/4 13-week cash flow, two-year cash flow and supporting information. |
| Karamanos, Stacy | 08/07/2009 | 1a | 0.8 | 500.00 | Review preliminary draft of the 8/13 cash & liquidity report. |
| Kerwood, Eric M | 08/07/2009 | 1a | 0.7 | 479.50 | Review liquidity issues. |
| Appell, Wesley | 08/10/2009 | 1a | 2.6 | 1,183.00 | Draft report covering the 2-year and 13-week cash flow forecasts received on August 4th. |
| Appell, Wesley | 08/10/2009 | 1a | 1.7 | 773.50 | Revise and make edits to report covering the 2-year and 13-week cash flow forecasts received on August 4th. |
| Karamanos, Stacy | 08/10/2009 | 1a | 2.6 | 1,625.00 | Review and revise the 8/14 Cash/Liquidity Report to the Committee. |
| Simms, Steven | 08/10/2009 | 1a | 1.1 | 907.50 | Review cash flow report and related items. |
| Appell, Wesley | 08/11/2009 | 1a | 1.4 | 637.00 | Draft report covering the 2-year and 13-week cash flow forecasts received on August 4th. |
| Appell, Wesley | 08/11/2009 | 1a | 2.3 | 1,046.50 | Revise and make edits to report covering the 2-year and 13-week cash flow forecasts received on August 4th. |
| Cahill JR, William | 08/11/2009 | 1a | 3.0 | 1,005.00 | Update Implied Equity and Net Cash Flow Analysis. |
| Cahill JR, William | 08/11/2009 | 1a | 2.8 | 938.00 | Continue to update Implied Equity and Net Cash Flow Analysis. |
| Karamanos, Stacy | 08/11/2009 | 1a | 1.9 | 1,187.50 | Review and revise the 8/14 Cash/Liquidity Report to the Committee. |
| Appell, Wesley | 08/12/2009 | 1a | 2.8 | 1,274.00 | Revise and make edits to report covering the 2-year and 13-week cash flow forecasts received on August 4th. |
| Karamanos, Stacy | 08/12/2009 | 1a | 0.5 | 312.50 | Review and revise the 8/14 Cash/Liquidity Report to the Committee. |
| Nelson, Cynthia A | 08/12/2009 | 1a | 1.0 | 825.00 | Review cash flow and liquidity forecast update. |
| Kerwood, Eric M | 08/12/2009 | 1a | 0.3 | 205.50 | Review liquidity issues. |
| Appell, Wesley | 08/13/2009 | 1a | 0.4 | 182.00 | Revise and make edits to report covering the 2-year and 13-week cash flow forecasts received on August 4th. |
| Karamanos, Stacy | 08/13/2009 | 1a | 0.7 | 437.50 | Follow up on 20% professional fee holdback for the purposes of revising the 8/14 Cash/Liquidity Report to the Committee. |
| Karamanos, Stacy | 08/13/2009 | 1a | 1.6 | 1,000.00 | Review and revise the 8/14 Cash/Liquidity Report to the Committee. |
| Simms, Steven | 08/13/2009 | 1a | 0.3 | 247.50 | Update on cash flow report. |
| Appell, Wesley | 08/14/2009 | 1a | 1.2 | 546.00 | Revise and make edits to report covering the 2-year and 13-week cash flow forecasts received on August 4th. |
| Appell, Wesley | 08/14/2009 | 1a | 0.8 | 364.00 | Review actual to forecasted results and cash balances, draft email to summarize. |
| Karamanos, Stacy | 08/14/2009 | 1a | 1.1 | 687.50 | Review and revise 8/14 Cash/Liquidity Report to the Committee. |
| Nelson, Cynthia A | 08/14/2009 | 1a | 0.8 | 660.00 | Review and finalize updated cash flow forecast analysis. |
| Appell, Wesley | 08/19/2009 | 1a | 1.9 | 864.50 | Review Debtor's presentation and compare financial schedules to information previously provided. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Appell, Wesley | 08/21/2009 | 1a | 1.3 | 591.50 | Review actual versus forecasted results for the week ended 8/14, draft email to summarize. |
| Kerwood, Eric M | 08/24/2009 | 1a | 1.3 | 890.50 | Review property cash flows. |
| Kerwood, Eric M | 08/24/2009 | 1a | 0.4 | 274.00 | Review operating results. |
| Kerwood, Eric M | 08/26/2009 | 1a | 1.0 | 685.00 | Review cash flow/liquidity information. |
| Kerwood, Eric M | 08/27/2009 | 1a | 0.8 | 548.00 | Review cash flow issues. |
| Karamanos, Stacy | 08/28/2009 | 1a | 0.5 | 312.50 | Review and analyze open items associated with cash & liquidity. |
| Appell, Wesley | 08/31/2009 | 1a | 1.4 | 637.00 | Review actual versus forecasted results for the week ended 8/21, draft email to summarize. |
| | | **1a Total** | **310.4** | **186,619.50** | |
| Kerwood, Eric M | 05/13/2009 | 1b | 0.7 | 479.50 | Review GGP operating results. |
| Appell, Wesley | 05/19/2009 | 1b | 0.8 | 364.00 | Review Q1 operating results and supplemental financial information. |
| Kerwood, Eric M | 05/20/2009 | 1b | 1.5 | 1,027.50 | Review GGP financial projections. |
| Kerwood, Eric M | 06/04/2009 | 1b | 0.8 | 548.00 | Review GGP operating results. |
| Karamanos, Stacy | 06/22/2009 | 1b | 1.2 | 750.00 | Review April MOR and prepare questions for meeting with Alix. |
| Karamanos, Stacy | 06/23/2009 | 1b | 0.5 | 312.50 | Review April MOR and prepare questions for meeting with Alix. |
| Appell, Wesley | 06/24/2009 | 1b | 2.2 | 1,001.00 | Review April Monthly Operating Report and related correspondence with FTI team. |
| Kerwood, Eric M | 06/24/2009 | 1b | 0.4 | 274.00 | Review GGP operating results and current events. |
| Appell, Wesley | 06/25/2009 | 1b | 0.6 | 273.00 | Review April Monthly Operating Report and related correspondence with FTI team. |
| Karamanos, Stacy | 06/26/2009 | 1b | 0.3 | 187.50 | Reviewed and discussed Monthly Operating Reports. |
| Appell, Wesley | 07/01/2009 | 1b | 2.1 | 955.50 | Review May MOR, prepare a list of follow-up questions, draft email to summarize. |
| Karamanos, Stacy | 07/01/2009 | 1b | 1.7 | 1,062.50 | Review May MOR and compile agenda for meeting with Alix and Company. Follow-up on open items related to April MOR |
| Karamanos, Stacy | 07/06/2009 | 1b | 0.8 | 500.00 | Review and revise draft agenda and question list in preparation for a meeting with the Company to discuss the Company's monthly operating reports. |
| Cahill JR, William | 07/08/2009 | 1b | 0.8 | 268.00 | Review May MOR. |
| Kerwood, Eric M | 07/10/2009 | 1b | 0.6 | 411.00 | Review recent operating trends. |
| Karamanos, Stacy | 07/16/2009 | 1b | 0.9 | 562.50 | Review the Company's MOR memo, discussing open items/questions. |
| Kerwood, Eric M | 07/28/2009 | 1b | 0.5 | 342.50 | Review recent operating results. |
| Appell, Wesley | 08/04/2009 | 1b | 1.3 | 591.50 | Review memo prepared by company advisors regarding FTI questions on monthly operating reports. |
| Kerwood, Eric M | 08/04/2009 | 1b | 0.5 | 342.50 | Review operating results. |
| Kerwood, Eric M | 08/04/2009 | 1b | 0.4 | 274.00 | Review recent news and indutry articles. |
| Karamanos, Stacy | 08/05/2009 | 1b | 0.8 | 500.00 | Review current operating results per the Company's 8/5 8-K and press release. |
| Appell, Wesley | 08/05/2009 | 1b | 0.5 | 227.50 | Review the 8-K filed summarizing Q2 results. |
| Karamanos, Stacy | 08/07/2009 | 1b | 0.2 | 125.00 | Prepare for meeting to discuss leasing activity with GGP & Alix. |
| Appell, Wesley | 08/10/2009 | 1b | 1.8 | 819.00 | Review the 10-Q filed on August 10th. |
| Karamanos, Stacy | 08/11/2009 | 1b | 2.3 | 1,437.50 | Review and summarize the Company's MOR and Q2 8-K discussing actual operating results. |
| Appell, Wesley | 08/11/2009 | 1b | 0.4 | 182.00 | Review the 10-Q filed on August 10th. |
| Kerwood, Eric M | 08/13/2009 | 1b | 0.4 | 274.00 | Review operating results. |
| Simms, Steven | 08/21/2009 | 1b | 0.7 | 577.50 | Review items in business plan. |
| Kerwood, Eric M | 08/21/2009 | 1b | 1.4 | 959.00 | Review business plan - 10 year cash forecasts. |
| Simms, Steven | 08/25/2009 | 1b | 0.9 | 742.50 | Review of business plan issues. |
| Kerwood, Eric M | 08/27/2009 | 1b | 0.8 | 548.00 | Review recent news/industry articles. |
| | | **1b Total** | **28.8** | **16,919.00** | |
| Karamanos, Stacy | 07/16/2009 | 1c | 0.8 | 500.00 | Review the Company's initial Argus forecast model and the Company's Business Plan |
| Karamanos, Stacy | 07/17/2009 | 1c | 0.4 | 250.00 | Review the Company's initial Argus forecast model for Washington Park provided by Alix. |
| Nelson, Cynthia A | 08/18/2009 | 1c | 3.5 | 2,887.50 | Prepare for and participate in meeting with Debtors and Debtors' professionals to discuss 10-yr. cash flow projections and overall case status. |
| Viola, Natalie | 08/18/2009 | 1c | 1.2 | 504.00 | Review Argus models. |
| Nelson, Cynthia A | 08/19/2009 | 1c | 5.0 | 4,125.00 | Prepare for and meet with Debtor and Debtor's professionals to discuss cash flow forecasts and Argus projections. |
| Nelson, Cynthia A | 08/21/2009 | 1c | 2.0 | 1,650.00 | Obtain an initial understanding of Company's Argus cash flow assumptions. |
| Nelson, Cynthia A | 08/24/2009 | 1c | 1.5 | 1,237.50 | Evaluate approach on reviewing Company Argus models. |
| Nelson, Cynthia A | 08/24/2009 | 1c | 2.0 | 1,650.00 | Identify questions and possible approach on review of GGP Argus models. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Viola, Natalie | 08/24/2009 | 1c | 1.1 | 462.00 | Review Chula Vista "TRS" Argus model. Review Deerbrook Mall Anchor Acq. Argus Run. Review Deerbrook Mall Development Argus Run. |
| Viola, Natalie | 08/24/2009 | 1c | 0.2 | 84.00 | Download Argus runs for review. |
| Viola, Natalie | 08/24/2009 | 1c | 0.5 | 210.00 | Participate in call with FTI team regarding Argus cash flow models. |
| Viola, Natalie | 08/24/2009 | 1c | 0.6 | 252.00 | Review 40 Columbia Argus model. |
| Nelson, Cynthia A | 08/25/2009 | 1c | 0.8 | 660.00 | Review comments and questions on Company's assumption on Argus models. |
| Suh, Joseph | 08/25/2009 | 1c | 5.0 | 1,650.00 | Reviewed and provided feedback on Argus related assumptions per GGP's report dated 8/7/09, and FTI draft agenda for discussion. |
| Viola, Natalie | 08/25/2009 | 1c | 0.1 | 42.00 | Read and respond to various project-related emails. |
| Viola, Natalie | 08/25/2009 | 1c | 1.7 | 714.00 | Continue reviewing Argus runs, including 9950-80 Covington Cross and Tysons Galleria. |
| Viola, Natalie | 08/26/2009 | 1c | 0.2 | 84.00 | E-mail Stacy Karamanos and Cynthia Nelson regarding the Argus run review. |
| Viola, Natalie | 08/26/2009 | 1c | 0.3 | 126.00 | Respond to Cynthia Nelson's questions regarding Argus run review. |
| Kerwood, Eric M | 08/28/2009 | 1c | 1.0 | 685.00 | Review property cash flows. |
| | | **1c Total** | **27.9** | **17,773.00** | |
| D'Ascoli, Joseph | 04/29/2009 | 1e | 1.5 | 682.50 | Coordinate, prepare and review an analysis of the Joint ventures to determine impact on the Debtor's cash flow. |
| Kim, Jin Tae | 04/29/2009 | 1e | 3.3 | 1,584.00 | Analyze Joint Venture cash flows. |
| Appell, Wesley | 06/03/2009 | 1e | 0.9 | 409.50 | Analyze and discuss near-term debt maturities and expected cash needs at specific JV properties. |
| Cahill JR, William | 06/04/2009 | 1e | 1.1 | 368.50 | Compile a list of debt maturities for all the JV properties. |
| Cahill JR, William | 06/11/2009 | 1e | 1.6 | 536.00 | Prepare a JV cash flow Schedule for the negative cash flow analysis. |
| Nelson, Cynthia A | 06/25/2009 | 1e | 0.5 | 412.50 | Review joint venture schedules in property summary. |
| Karamanos, Stacy | 07/01/2009 | 1e | 1.8 | 1,125.00 | Review debtor and non-debtor cash balance report and follow-up on open items related to funding JV debt maturities at Mizner and Perimeter. |
| Karamanos, Stacy | 07/02/2009 | 1e | 1.1 | 687.50 | Review debtor and non-debtor cash balance report and follow-up on open items related to funding JV debt maturities at Mizner and Perimeter. |
| Karamanos, Stacy | 07/07/2009 | 1e | 0.6 | 375.00 | Follow-up on and summarize intercompany accounting for JV debt maturity payments. |
| Nelson, Cynthia A | 07/30/2009 | 1e | 0.5 | 412.50 | Review Counsel memo on certain JVs to obtain understanding of liquidity implications. |
| Karamanos, Stacy | 07/31/2009 | 1e | 0.4 | 250.00 | Review Carolina Place JV memo |
| | | **1e Total** | **13.3** | **6,843.00** | |
| Simms, Steven | 04/27/2009 | 2a | 0.6 | 495.00 | Update on property level data. |
| Karamanos, Stacy | 05/05/2009 | 2a | 1.1 | 687.50 | Review analysis of cash flow negative properties and development projects. |
| Kim, Jin Tae | 05/05/2009 | 2a | 1.5 | 720.00 | Analyze development expenditures. |
| Appell, Wesley | 05/06/2009 | 2a | 1.4 | 637.00 | Review property-level cash flow analysis. |
| Appell, Wesley | 05/07/2009 | 2a | 1.7 | 773.50 | Review property-level cash flow analysis. |
| Appell, Wesley | 05/08/2009 | 2a | 2.2 | 1,001.00 | Review property-level cash flow analysis. |
| Simms, Steven | 05/08/2009 | 2a | 0.6 | 495.00 | Review entity level issues. |
| Karamanos, Stacy | 05/14/2009 | 2a | 0.4 | 250.00 | Participate in meeting and follow-up with Counsel to discuss property-level detail and debt balances. |
| Appell, Wesley | 05/26/2009 | 2a | 1.9 | 864.50 | Review data and update previous analyses for new development spending information provided by the company. |
| Simms, Steven | 06/03/2009 | 2a | 0.9 | 742.50 | Review of information on Pershing Square and related data. |
| Karamanos, Stacy | 06/08/2009 | 2a | 1.4 | 875.00 | Review updated property-level development project information provided by Alix in advance of the 6/10 meeting with Alix and GGP personnel. |
| Karamanos, Stacy | 06/10/2009 | 2a | 2.8 | 1,750.00 | Participate in meeting with Alix & GGP Development team to discuss active and future development spending. |
| Kerwood, Eric M | 06/10/2009 | 2a | 4.3 | 2,945.50 | Participate in meeting with Company on development expenditures and related items. |
| Simms, Steven | 06/10/2009 | 2a | 1.4 | 1,155.00 | Review of development expenditure documents in preparation for meeting. |
| Simms, Steven | 06/10/2009 | 2a | 4.3 | 3,547.50 | Participate in meeting with Company on development expenditures and related items. |
| Simms, Steven | 06/12/2009 | 2a | 0.4 | 330.00 | Call with team on development projects. |
| Simms, Steven | 06/17/2009 | 2a | 0.6 | 495.00 | Update on property level assessment. |
| Karamanos, Stacy | 06/29/2009 | 2a | 0.8 | 500.00 | Review Development analyses provided by Alix. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Karamanos, Stacy | 06/30/2009 | 2a | 1.2 | 750.00 | Review Development pro-forma analyses and reconciliations provided by Alix. |
| Kerwood, Eric M | 07/21/2009 | 2a | 0.5 | 342.50 | Review recent news articles related to various projects. |
| Simms, Steven | 07/28/2009 | 2a | 0.7 | 577.50 | Review of property diligence items. |
| Karamanos, Stacy | 08/03/2009 | 2a | 0.7 | 437.50 | Follow up on open issues related to the JV property summaries and follow-up with Akin. |
| Karamanos, Stacy | 08/03/2009 | 2a | 0.5 | 312.50 | Review Carolina Place JV Summary as template for other JV summaries to provide feedback. |
| Appell, Wesley | 08/04/2009 | 2a | 1.4 | 637.00 | Create a summary of cash flow and implied equity for all properties with ground leases. |
| Appell, Wesley | 08/04/2009 | 2a | 1.5 | 682.50 | Review organizational structure for various properties to determine correct ownership percentages and major legal entities. |
| Appell, Wesley | 08/05/2009 | 2a | 0.4 | 182.00 | Review organizational structure for various properties to determine correct ownership percentages and major legal entities. |
| Karamanos, Stacy | 08/05/2009 | 2a | 1.0 | 625.00 | Review and discuss debt summaries provided by Akin by property. |
| Karamanos, Stacy | 08/19/2009 | 2a | 1.3 | 812.50 | Review loan and ownership information at the property level per Akin's request. |
| Karamanos, Stacy | 08/21/2009 | 2a | 1.4 | 875.00 | Review loan and ownership information contained in the Akin property database per Akin's request. |
| Karamanos, Stacy | 08/21/2009 | 2a | 1.3 | 812.50 | Review property-level information contained in the Akin due diligence executive summary report per Akin's request. |
| Karamanos, Stacy | 08/22/2009 | 2a | 2.8 | 1,750.00 | Review loan and ownership information contained in the Akin property database per Akin's request. |
| Karamanos, Stacy | 08/23/2009 | 2a | 2.2 | 1,375.00 | Review loan and ownership information contained in the Akin property database per Akin's request. |
| Karamanos, Stacy | 08/23/2009 | 2a | 1.9 | 1,187.50 | Review GGP percentage ownership and structure information contained in the Akin property database per Akin's request. |
| Appell, Wesley | 08/24/2009 | 2a | 2.3 | 1,046.50 | Review and QC loan database prepared by Akin and populate debt and ownership information. |
| Cahill JR, William | 08/24/2009 | 2a | 2.3 | 770.50 | Prepare comparison of Akin database versus FTI database regarding ownership share and major legal entity owner. |
| Cahill JR, William | 08/24/2009 | 2a | 1.8 | 603.00 | Continue to prepare comparison of Akin database versus FTI database regarding ownership share and major legal entity owner. |
| Karamanos, Stacy | 08/24/2009 | 2a | 2.3 | 1,437.50 | Review loan and ownership information in the Akin loan memo and database per Akin's request. |
| Karamanos, Stacy | 08/25/2009 | 2a | 0.5 | 312.50 | Review loan and ownership information at the property level per Akin's request. |
| Appell, Wesley | 08/26/2009 | 2a | 2.8 | 1,274.00 | Review and QC loan database prepared by Akin and populate debt and ownership information. |
| Cahill JR, William | 08/26/2009 | 2a | 2.2 | 737.00 | Update FTI/HL database debt info, major legal entity and GGP Ownership %. |
| Karamanos, Stacy | 08/26/2009 | 2a | 0.6 | 375.00 | Review loan and ownership information at the property level per Akin's request. |
|  |  | **2a Total** | **61.9** | **36,179.00** |  |
| Karamanos, Stacy | 05/14/2009 | 2b | 0.6 | 375.00 | Participate in meeting with Debtor to discuss lease modification at Tucson Mall. |
| Karamanos, Stacy | 05/14/2009 | 2b | 1.6 | 1,000.00 | Review and analyze supplemental documentation related to lease modification at the Tucson Mall provided by Alix and GGP. |
| Kerwood, Eric M | 05/14/2009 | 2b | 0.8 | 548.00 | Review information provided by Alix related to Tucson Mall. |
| Kerwood, Eric M | 05/14/2009 | 2b | 0.6 | 411.00 | Participate in meeting with Debtor to discuss lease modification at Tucson Mall. |
| Karamanos, Stacy | 05/15/2009 | 2b | 0.5 | 312.50 | Participate in final discussion of issue and related analysis for tenant lease modification request in excess of 200K threshold included in Final Order. |
| Kerwood, Eric M | 05/15/2009 | 2b | 1.4 | 959.00 | Address issues relating to proposed large national tenant lease modification. |
| Nelson, Cynthia A | 05/15/2009 | 2b | 0.8 | 660.00 | Review GGP's proposal for payment of pre-petition tenant improvement allowance to large national tenant. |
| Karamanos, Stacy | 05/26/2009 | 2b | 0.4 | 250.00 | Participate in meeting with Debtor via phone to discuss major tenant issue at Woodbridge property. |
| Karamanos, Stacy | 05/26/2009 | 2b | 1.2 | 750.00 | Review and summarize analyses associated with major tenant lease modification. |
| Kerwood, Eric M | 05/26/2009 | 2b | 1.3 | 890.50 | Review GGP lease modification. |
| Nelson, Cynthia A | 05/26/2009 | 2b | 0.7 | 577.50 | Review and discuss issues related to rent reduction stipulation in connection with major tenant lease modification. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Kerwood, Eric M | 05/26/2009 | 2b | 0.4 | 274.00 | Participate in meeting with Debtor via phone to discuss major tenant issue at Woodbridge property. |
| Kerwood, Eric M | 05/27/2009 | 2b | 0.4 | 274.00 | Review GGP lease modification. |
| Appell, Wesley | 05/29/2009 | 2b | 1.8 | 819.00 | Review a large national tenant's lease notices and prepare questions for phone call with Alix/company. |
| Appell, Wesley | 06/01/2009 | 2b | 2.6 | 1,183.00 | Review, analyze and discuss tenant obligation notices provided by the company. |
| Kerwood, Eric M | 06/01/2009 | 2b | 1.6 | 1,096.00 | Review tenant obligation notices. |
| Kerwood, Eric M | 06/01/2009 | 2b | 1.1 | 753.50 | Prepare for and participate in call with Debtors and AlixPartners to discuss tenant obligation notices. |
| Nelson, Cynthia A | 06/01/2009 | 2b | 0.8 | 660.00 | Prepare for discussion with Company on global settlement agreement with national tenant. |
| Nelson, Cynthia A | 06/01/2009 | 2b | 1.0 | 825.00 | Participate in call with Company and Alix Partners to gain an understanding of proposed global settlement with national tenant. |
| Nelson, Cynthia A | 06/01/2009 | 2b | 1.0 | 825.00 | Review summary of analysis of global tenant settlement and discuss. |
| Appell, Wesley | 06/02/2009 | 2b | 1.7 | 773.50 | Review, analyze and discuss tenant obligation notices provided by the company. |
| Kerwood, Eric M | 06/02/2009 | 2b | 1.3 | 890.50 | Review information pertaining to proposed tenant obligation notices. |
| Appell, Wesley | 06/03/2009 | 2b | 1.6 | 728.00 | Review, analyze and discuss tenant obligation notices provided by the company. |
| Kerwood, Eric M | 06/03/2009 | 2b | 1.2 | 822.00 | Review tenant obligation notice procedures. |
| Kerwood, Eric M | 06/03/2009 | 2b | 1.6 | 1,096.00 | Review tenant obligation notices. |
| Nelson, Cynthia A | 06/03/2009 | 2b | 2.0 | 1,650.00 | Review current procedures on tenant obligation notices and draft email to Counsel for consideration. |
| Simms, Steven | 06/03/2009 | 2b | 0.2 | 165.00 | Correspond on tenant obligation issues. |
| Appell, Wesley | 06/04/2009 | 2b | 0.9 | 409.50 | Review, analyze and discuss tenant obligation notices provided by the company. |
| Nelson, Cynthia A | 06/04/2009 | 2b | 0.8 | 660.00 | Discuss protocol on tenant lease obligation motions with Counsel and update FTI team. |
| Appell, Wesley | 06/05/2009 | 2b | 1.7 | 773.50 | Review, analyze and discuss tenant obligation notices provided by the company. |
| Kerwood, Eric M | 06/05/2009 | 2b | 1.4 | 959.00 | Review information provided by Debtors relating to tenant obligation notices. |
| Nelson, Cynthia A | 06/05/2009 | 2b | 1.0 | 825.00 | Review proposed responses on tenant obligations notice. |
| Appell, Wesley | 06/08/2009 | 2b | 0.9 | 409.50 | Review, analyze and discuss tenant obligation notices provided by the company. |
| Kerwood, Eric M | 06/08/2009 | 2b | 1.4 | 959.00 | Continue to review tenant obligation notices. |
| Nelson, Cynthia A | 06/08/2009 | 2b | 1.5 | 1,237.50 | Review write-up on tenant obligation notices and provide follow-up questions to for discussion with Company. |
| Appell, Wesley | 06/09/2009 | 2b | 0.6 | 273.00 | Review, analyze and discuss tenant obligation notices provided by the company. |
| Kerwood, Eric M | 06/09/2009 | 2b | 1.5 | 1,027.50 | Review tenant obligation notice issues. |
| Nelson, Cynthia A | 06/09/2009 | 2b | 2.0 | 1,650.00 | Review and provide comments regarding assumption of anchor leases. |
| Simms, Steven | 06/09/2009 | 2b | 0.3 | 247.50 | Participate in discussion on tenant obligation issues. |
| Karamanos, Stacy | 06/15/2009 | 2b | 0.7 | 437.50 | Read and analyze tenant allowance requests. |
| Karamanos, Stacy | 06/16/2009 | 2b | 0.8 | 500.00 | Read & analyze three tenant obligation notices. |
| Karamanos, Stacy | 06/16/2009 | 2b | 0.4 | 250.00 | Participate in meeting with Debtor and GGP leasing team to discuss tenant three obligation notices. |
| Nelson, Cynthia A | 06/16/2009 | 2b | 0.8 | 660.00 | Review and provide comments on notice regarding modification of certain licensing agreements. |
| Appell, Wesley | 06/22/2009 | 2b | 1.8 | 819.00 | Review tenant obligation notice received on June 19. |
| Karamanos, Stacy | 06/22/2009 | 2b | 0.8 | 500.00 | Review and summarize 6/19 tenant obligation notice. |
| Nelson, Cynthia A | 06/22/2009 | 2b | 0.5 | 412.50 | Review and respond to analysis of tenant obligation notice. |
| Appell, Wesley | 06/25/2009 | 2b | 1.1 | 500.50 | Review tenant obligation notice received on June 25 for St. Louis Galleria. |
| Kerwood, Eric M | 06/25/2009 | 2b | 0.7 | 479.50 | Review tenant obligation notices. |
| Karamanos, Stacy | 06/26/2009 | 2b | 0.5 | 312.50 | Review 6/25 Tenant Obligation notice and discuss with Debtor. |
| Kerwood, Eric M | 06/26/2009 | 2b | 0.4 | 274.00 | Review tenant obligation notices. |
| Appell, Wesley | 06/29/2009 | 2b | 0.5 | 227.50 | Conduct follow up correspondence on tenant obligation notice received on June 25 for St. Louis Galleria. |
| Karamanos, Stacy | 06/30/2009 | 2b | 0.3 | 187.50 | Participate in meeting with Debtor to discuss process for tenant obligation notices. |
| Kerwood, Eric M | 06/30/2009 | 2b | 0.4 | 274.00 | Participate in meeting with Debtor to discuss process for tenant obligation notices. |
| Kerwood, Eric M | 06/30/2009 | 2b | 0.7 | 479.50 | Review tenant obligation notices. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Karamanos, Stacy | 07/08/2009 | 2b | 1.1 | 687.50 | Review, summarize and formulate questions on Debtors' 2 tenant obligation notices dated 7/8/09. |
| Kerwood, Eric M | 07/08/2009 | 2b | 0.3 | 205.50 | Review tenant obligation notices. |
| Appell, Wesley | 07/09/2009 | 2b | 2.4 | 1,092.00 | Review tenant obligation notices dated 7/8 and follow-up with Company |
| Kerwood, Eric M | 07/09/2009 | 2b | 0.3 | 205.50 | Review tenant obligation notices. |
| Appell, Wesley | 07/10/2009 | 2b | 2.2 | 1,001.00 | Review and analyze tenant obligation notices dated 7/8 and follow-up with Company |
| Karamanos, Stacy | 07/10/2009 | 2b | 0.5 | 312.50 | Review of Pioneer Place and Ala Moana tenant obligation notices with Alix and the Company, dated 7/8/09. |
| Karamanos, Stacy | 07/10/2009 | 2b | 0.4 | 250.00 | Review analysis of Pioneer Place tenant obligation notice, dated 7/8/09. |
| Kerwood, Eric M | 07/10/2009 | 2b | 0.2 | 137.00 | Review tenant obligation notices. |
| Appell, Wesley | 07/13/2009 | 2b | 0.8 | 364.00 | Follow-up on discussions with the Company regarding the tenant obligation notices dated 7/8 and communicate to team. |
| Karamanos, Stacy | 07/13/2009 | 2b | 0.3 | 187.50 | Review of Pioneer Place tenant obligation notice, dated 7/8/09. |
| Nelson, Cynthia A | 07/13/2009 | 2b | 1.3 | 1,072.50 | Review and analyze issues related to tenant obligation notice in connection with :Pioneer Place office building. |
| Shapiro, Marc | 07/13/2009 | 2b | 1.5 | 540.00 | Review of lease renewal agreement - Portland Office property |
| Appell, Wesley | 07/14/2009 | 2b | 1.2 | 546.00 | Review tenant obligation notices dated 7/13, summarize and draft follow-up questions |
| Karamanos, Stacy | 07/14/2009 | 2b | 0.7 | 437.50 | Review analysis of two tenant obligation notices, dated 7/13/09. |
| Karamanos, Stacy | 07/14/2009 | 2b | 0.3 | 187.50 | Review of Pioneer Place tenant obligation notice, dated 7/8/09. |
| Kerwood, Eric M | 07/14/2009 | 2b | 0.4 | 274.00 | Review tenant obligation notices. |
| Nelson, Cynthia A | 07/14/2009 | 2b | 1.8 | 1,485.00 | Review and comment on tenant obligation notice with respect to Pioneer Place office lease. |
| Shapiro, Marc | 07/14/2009 | 2b | 0.3 | 108.00 | Review of lease renewal agreement - Portland Office property |
| Karamanos, Stacy | 07/16/2009 | 2b | 0.3 | 187.50 | Follow up on open items related to 7/14 tenant notices. |
| Karamanos, Stacy | 07/17/2009 | 2b | 0.5 | 312.50 | Follow up on open items related to 7/14 tenant notices. |
| Appell, Wesley | 07/20/2009 | 2b | 2.0 | 910.00 | 7/13 tenant obligation notices |
| Karamanos, Stacy | 07/20/2009 | 2b | 0.6 | 375.00 | Review final analysis of two tenant obligation notices, dated 7/13/09. |
| Kerwood, Eric M | 07/20/2009 | 2b | 0.3 | 205.50 | Review tenant obligations. |
| Nelson, Cynthia A | 07/20/2009 | 2b | 1.0 | 825.00 | Review analysis of tenant obligation notices. |
| Appell, Wesley | 07/21/2009 | 2b | 1.4 | 637.00 | Review and summarize the tenant obligation notices received on 7/20 |
| Karamanos, Stacy | 07/21/2009 | 2b | 0.9 | 562.50 | Review two tenant obligation notices and related questions, dated 7/20/09. |
| Kerwood, Eric M | 07/21/2009 | 2b | 0.3 | 205.50 | Review tenant obligation notices. |
| Appell, Wesley | 07/22/2009 | 2b | 1.0 | 455.00 | Conduct follow-up with the Company, review and summarize the tenant obligation notices received on 7/20 |
| Karamanos, Stacy | 07/22/2009 | 2b | 1.3 | 812.50 | Review, summarize and discuss two tenant obligation notices and related analyses, dated 7/20/09. |
| Karamanos, Stacy | 07/23/2009 | 2b | 0.8 | 500.00 | Review two tenant obligation notices and related questions, dated 7/22/09 and 7/23/09. |
| Karamanos, Stacy | 07/23/2009 | 2b | 0.3 | 187.50 | Review final analysis and summarize recommendation to UCC for two tenant obligation notices dated 7/20/09 |
| Kerwood, Eric M | 07/23/2009 | 2b | 0.2 | 137.00 | Review tenant obligation notices. |
| Appell, Wesley | 07/27/2009 | 2b | 1.3 | 591.50 | Review, conduct follow-ups with the Company and summarize the tenant obligation notices received on 7/22 |
| Karamanos, Stacy | 07/27/2009 | 2b | 0.7 | 437.50 | Follow-up on open items associated with the 7/22 and 7/23 tenant obligation notices. |
| Appell, Wesley | 07/28/2009 | 2b | 0.9 | 409.50 | Review, conduct follow-ups with the Company and summarize the tenant obligation notices received on 7/22 |
| Appell, Wesley | 07/28/2009 | 2b | 1.8 | 819.00 | Review, conduct follow-ups with the Company and summarize the tenant obligation notices received on 7/23 |
| Karamanos, Stacy | 07/28/2009 | 2b | 1.1 | 687.50 | Review analysis provided for the 7/22 and 7/23 tenant obligation notices. |
| Kerwood, Eric M | 07/28/2009 | 2b | 0.4 | 274.00 | Review tenant obligation notices. |
| Nelson, Cynthia A | 07/28/2009 | 2b | 0.5 | 412.50 | Review tenant obligation notices. |
| Appell, Wesley | 07/29/2009 | 2b | 1.5 | 682.50 | Review, conduct follow-ups with the Company and summarize the tenant obligation notices received on 7/28 |
| Karamanos, Stacy | 07/29/2009 | 2b | 0.6 | 375.00 | Review 7/28 tenant obligation notice for Mayfair Offices. |
| Appell, Wesley | 07/30/2009 | 2b | 0.6 | 273.00 | Review, conduct follow-ups with the Company and summarize the tenant obligation notices received on 7/23 |
| Karamanos, Stacy | 07/30/2009 | 2b | 0.9 | 562.50 | Review and summarize 7/28 tenant obligation notice for Mayfair Offices. |
| Kerwood, Eric M | 07/30/2009 | 2b | 0.3 | 205.50 | Review tenant obligation notices. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Karamanos, Stacy | 07/31/2009 | 2b | 0.9 | 562.50 | Review GGP lease rejection notice for 230 W Monroe and compose follow-up questions for the Company. |
| Nelson, Cynthia A | 07/31/2009 | 2b | 0.5 | 412.50 | Review motion to reject certain office lease and provide comments. |
| Karamanos, Stacy | 08/03/2009 | 2b | 0.4 | 250.00 | Review GGP lease rejection notice and compose follow-up questions for the Company. |
| Nelson, Cynthia A | 08/03/2009 | 2b | 0.3 | 247.50 | Review notice of lease rejection. |
| Kerwood, Eric M | 08/03/2009 | 2b | 0.8 | 548.00 | Review tenant obligation notices. |
| Karamanos, Stacy | 08/05/2009 | 2b | 0.3 | 187.50 | Calculate lease rejection amounts at the request of Akin. |
| Appell, Wesley | 08/10/2009 | 2b | 0.6 | 273.00 | Review tenant obligation notices and conduct follow-up with company. |
| Karamanos, Stacy | 08/10/2009 | 2b | 1.3 | 812.50 | Review the four 8/10 notices and compile associated questions. |
| Kerwood, Eric M | 08/10/2009 | 2b | 0.5 | 342.50 | Review tenant obligation notices. |
| Appell, Wesley | 08/11/2009 | 2b | 0.9 | 409.50 | Review tenant obligation notices and conduct follow-up with company. |
| Karamanos, Stacy | 08/11/2009 | 2b | 0.1 | 62.50 | Follow up on open items associated with and review information on the four 8/10 notices. |
| Kerwood, Eric M | 08/11/2009 | 2b | 0.3 | 205.50 | Review tenant obligation notices. |
| Appell, Wesley | 08/12/2009 | 2b | 1.7 | 773.50 | Review tenant obligation notices and conduct follow-up with company. |
| Karamanos, Stacy | 08/12/2009 | 2b | 1.7 | 1,062.50 | Follow up on open items associated with and prepare analysis of the four 8/10 notices. |
| Karamanos, Stacy | 08/12/2009 | 2b | 0.4 | 250.00 | Review 8/11 Notice and review questions. |
| Nelson, Cynthia A | 08/12/2009 | 2b | 1.0 | 825.00 | Analyze request for rent reductions. |
| Karamanos, Stacy | 08/13/2009 | 2b | 0.9 | 562.50 | Discussion of leasing trends at GGP. |
| Karamanos, Stacy | 08/13/2009 | 2b | 0.8 | 500.00 | Follow up on and review open items associated with the four 8/10 notices. |
| Karamanos, Stacy | 08/13/2009 | 2b | 1.2 | 750.00 | At the request of Alix, prepare a list of standard tenant obligation notices. |
| Karamanos, Stacy | 08/14/2009 | 2b | 0.3 | 187.50 | Follow up on open items associated with the 8/11 notice. |
| Kerwood, Eric M | 08/14/2009 | 2b | 0.4 | 274.00 | Review tenant obligation notices. |
| Appell, Wesley | 08/17/2009 | 2b | 1.1 | 500.50 | Review tenant obligation notice and follow-up with company/advisors. |
| Karamanos, Stacy | 08/17/2009 | 2b | 0.4 | 250.00 | Review and summarize 8/11 tenant obligation notice. |
| Appell, Wesley | 08/18/2009 | 2b | 0.6 | 273.00 | Review tenant obligation notice and follow-up with company/advisors. |
| Karamanos, Stacy | 08/18/2009 | 2b | 0.3 | 187.50 | Review and summarize 8/11 tenant obligation notice. |
| Kerwood, Eric M | 08/18/2009 | 2b | 0.4 | 274.00 | Review tenant obligation notices. |
| Kerwood, Eric M | 08/19/2009 | 2b | 0.3 | 205.50 | Review tenant obligation notices. |
| Appell, Wesley | 08/20/2009 | 2b | 1.0 | 455.00 | Review tenant obligation notice and follow-up with company/advisors. |
| Karamanos, Stacy | 08/20/2009 | 2b | 1.9 | 1,187.50 | Review and summarize 8/14 tenant obligation notice. |
| Appell, Wesley | 08/26/2009 | 2b | 1.4 | 637.00 | Review tenant obligation notices and follow-up with company/advisors. |
| Appell, Wesley | 08/27/2009 | 2b | 1.1 | 500.50 | Review tenant obligation notice and follow-up with company/advisors. |
| Karamanos, Stacy | 08/27/2009 | 2b | 1.2 | 750.00 | Review and summarize two 8/26 tenant obligation notices. |
| Kerwood, Eric M | 08/27/2009 | 2b | 1.2 | 822.00 | Review tenant obligation notices. |
| Appell, Wesley | 08/28/2009 | 2b | 0.9 | 409.50 | Review tenant obligation notice and follow-up with company/advisors. |
| Karamanos, Stacy | 08/28/2009 | 2b | 1.9 | 1,187.50 | Review and summarize 8/26 tenant obligation notice and 8/28 notice. |
| Appell, Wesley | 08/31/2009 | 2b | 0.8 | 364.00 | Review tenant obligation notice and follow-up with company/advisors. |
| Karamanos, Stacy | 08/31/2009 | 2b | 0.9 | 562.50 | Review and summarize 8/26 tenant obligation notice and 8/28 notice. |
| Nelson, Cynthia A | 08/31/2009 | 2b | 1.0 | 825.00 | Review proposal for tenant rent abatement. |
| | | **2b Total** | **123.8** | **75,338.00** | |
| D'Ascoli, Joseph | 05/01/2009 | 2c | 2.0 | 910.00 | Review projected information for GGP by property, including notation of properties with CMBS loans. |
| Karamanos, Stacy | 05/01/2009 | 2c | 2.7 | 1,687.50 | Review and provide feedback to counsel on pre-petition analysis of all mall, office and strip center property summary for the purposes of getting Akin up to speed on the organizational structure and characteristics of the filed and non-filed properties. |
| Kim, Jin Tae | 05/04/2009 | 2c | 3.5 | 1,680.00 | Update the property summary database. |
| Kim, Jin Tae | 05/05/2009 | 2c | 0.8 | 384.00 | Update the property summary database. |
| Karamanos, Stacy | 05/06/2009 | 2c | 0.7 | 437.50 | Prepare outline for proposed summary presentation to the UCC during the week of May 19. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Karamanos, Stacy | 05/11/2009 | 2c | 1.2 | 750.00 | Prepare outline and shell draft of proposed summary presentation for materials to be presented in-person during the week of May 25 to the UCC. |
| Appell, Wesley | 05/12/2009 | 2c | 2.7 | 1,228.50 | Prepare property summary presentation to UCC including analysis of Debtor and Non-Debtor properties, Q1 operating results, development expenditures, liens and UCC oversight. |
| Appell, Wesley | 05/13/2009 | 2c | 3.2 | 1,456.00 | Prepare property summary presentation to UCC including analysis of Debtor and Non-Debtor properties, Q1 operating results, development expenditures, liens and UCC oversight. |
| Karamanos, Stacy | 05/13/2009 | 2c | 1.9 | 1,187.50 | Review analyses prepare on organizational structure, isolating results & debt for Debtors and Non-Debtor by major legal entity; review comparative analysis of Q1 2009 results for UCC presentation. |
| Appell, Wesley | 05/14/2009 | 2c | 2.5 | 1,137.50 | Prepare property summary presentation to UCC including analysis of Debtor and Non-Debtor properties, Q1 operating results, development expenditures, liens and UCC oversight. |
| Nelson, Cynthia A | 05/18/2009 | 2c | 0.5 | 412.50 | Review and comment on outline for presentation to UCC regarding operating characteristics of portfolio. |
| Karamanos, Stacy | 05/20/2009 | 2c | 0.3 | 187.50 | Discuss outline for presentation with M. Schutzman (HL); review organizational chart changes. |
| Nelson, Cynthia A | 05/21/2009 | 2c | 0.8 | 660.00 | Discuss historical operating information available at the mall level for presentation to UCC. |
| Appell, Wesley | 05/29/2009 | 2c | 0.4 | 182.00 | Review property summaries previously Prepare by FTI for inclusion in reference materials to be prepared for committee. |
| Kerwood, Eric M | 06/01/2009 | 2c | 1.8 | 1,233.00 | Work on property reference materials template. |
| Nelson, Cynthia A | 06/02/2009 | 2c | 0.5 | 412.50 | Review proposed property summary template. |
| Cahill JR, William | 06/03/2009 | 2c | 2.5 | 837.50 | Assign the lookup codes to property database. |
| Kerwood, Eric M | 06/03/2009 | 2c | 1.5 | 1,027.50 | Review template for property reference guide to UCC. |
| Nelson, Cynthia A | 06/03/2009 | 2c | 1.0 | 825.00 | Review revisions to property summary template. |
| Appell, Wesley | 06/04/2009 | 2c | 1.1 | 500.50 | Prepare database of financial and other information for all properties and prepare summary level information for each property. |
| Cahill JR, William | 06/04/2009 | 2c | 3.0 | 1,005.00 | Prepare mall summary for each property. |
| Cahill JR, William | 06/04/2009 | 2c | 1.3 | 435.50 | Prepare mall summary for each property. |
| Kerwood, Eric M | 06/04/2009 | 2c | 0.7 | 479.50 | Review UCC property templates. |
| Nelson, Cynthia A | 06/04/2009 | 2c | 0.5 | 412.50 | Review property summary book. |
| Appell, Wesley | 06/05/2009 | 2c | 1.4 | 637.00 | Prepare database of financial and other information for all properties and prepare summary level information for each property. |
| Cahill JR, William | 06/05/2009 | 2c | 3.0 | 1,005.00 | Prepare summary level analyses for property reference materials. |
| Cahill JR, William | 06/05/2009 | 2c | 2.5 | 837.50 | Update property database and reference materials with property descriptions. |
| Appell, Wesley | 06/08/2009 | 2c | 2.6 | 1,183.00 | Prepare database of financial and other information for all properties and prepare summary level information for each property. |
| Cahill JR, William | 06/08/2009 | 2c | 1.3 | 435.50 | Update P&I columns in property level database. |
| Cahill JR, William | 06/08/2009 | 2c | 3.0 | 1,005.00 | Prepare summary level analyses for property reference materials. |
| Cahill JR, William | 06/08/2009 | 2c | 1.1 | 368.50 | Update property database and reference materials with property descriptions. |
| Karamanos, Stacy | 06/08/2009 | 2c | 0.9 | 562.50 | Review property facebook template and structure potential summary analyses. |
| Kerwood, Eric M | 06/08/2009 | 2c | 2.2 | 1,507.00 | Review information to include in UCC property reference guide. |
| Kim, Jin Tae | 06/08/2009 | 2c | 2.5 | 1,200.00 | Update property database with property descriptions. |
| Nelson, Cynthia A | 06/08/2009 | 2c | 0.5 | 412.50 | Obtain status report on preparation of property summary report. |
| Appell, Wesley | 06/09/2009 | 2c | 2.9 | 1,319.50 | Prepare database of financial and other information for all properties and prepare summary level information for each property. |
| Rauch, Adam | 06/09/2009 | 2c | 2.3 | 287.50 | Prepare property overview reference materials. |
| Cahill JR, William | 06/09/2009 | 2c | 3.1 | 1,038.50 | Prepare property summaries. |
| Cahill JR, William | 06/09/2009 | 2c | 1.2 | 402.00 | Prepare property summaries. |
| Kerwood, Eric M | 06/09/2009 | 2c | 1.8 | 1,233.00 | Review property analyses. |
| Kim, Jin Tae | 06/09/2009 | 2c | 2.1 | 1,008.00 | Continue to update Property Database with property descriptions. |
| Appell, Wesley | 06/10/2009 | 2c | 2.7 | 1,228.50 | Prepare database of financial and other information for all properties and prepare summary level information for each property. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Appell, Wesley | 06/10/2009 | 2c | 1.8 | 819.00 | Prepare database of financial and other information for all properties and prepare summary level information for each property. |
| Cahill JR, William | 06/10/2009 | 2c | 2.7 | 904.50 | Compile property templates 1-100. |
| Cahill JR, William | 06/10/2009 | 2c | 2.4 | 804.00 | Compile property templates 201-305. |
| Appell, Wesley | 06/11/2009 | 2c | 3.2 | 1,456.00 | Prepare database of financial and other information for all properties and prepare summary level information for each property. |
| Kerwood, Eric M | 06/11/2009 | 2c | 1.6 | 1,096.00 | Review property level reference guide materials. |
| Appell, Wesley | 06/12/2009 | 2c | 1.7 | 773.50 | Prepare summary level analyses for the entire company portfolio. |
| Appell, Wesley | 06/12/2009 | 2c | 2.4 | 1,092.00 | Prepare summary level analyses for the entire company portfolio. |
| Nelson, Cynthia A | 06/12/2009 | 2c | 1.8 | 1,485.00 | Provide comments on property summaries. |
| Kerwood, Eric M | 06/14/2009 | 2c | 1.2 | 822.00 | Review property reference guide materials. |
| Rauch, Adam | 06/15/2009 | 2c | 1.0 | 125.00 | Assisted W. Cahill in compiling the property summaries. |
| Cahill JR, William | 06/15/2009 | 2c | 3.0 | 1,005.00 | Update the property facebook for upcoming UCC presentation. |
| Cahill JR, William | 06/15/2009 | 2c | 2.3 | 770.50 | Continue to update the property facebook for upcoming UCC presentation. |
| Cahill JR, William | 06/15/2009 | 2c | 3.0 | 1,005.00 | Prepare cash flow summaries in the property facebook for upcoming UCC presentation. |
| Cahill JR, William | 06/15/2009 | 2c | 2.9 | 971.50 | Continue to prepare cash flow summaries in the property facebook for upcoming UCC presentation. |
| Karamanos, Stacy | 06/15/2009 | 2c | 2.4 | 1,500.00 | Review and analysis of property summaries and property pages. |
| Karamanos, Stacy | 06/15/2009 | 2c | 2.7 | 1,687.50 | Continue to review property summaries and property pages. |
| Kerwood, Eric M | 06/15/2009 | 2c | 0.5 | 342.50 | Review property reference guide materials. |
| Nelson, Cynthia A | 06/15/2009 | 2c | 1.0 | 825.00 | Review property summaries and status and discuss with FTI team. |
| Cahill JR, William | 06/16/2009 | 2c | 3.0 | 1,005.00 | Prepare cash flow summaries in the property facebook for upcoming UCC presentation. |
| Cahill JR, William | 06/16/2009 | 2c | 3.0 | 1,005.00 | Continue to prepare cash flow summaries in the property facebook for upcoming UCC presentation. |
| Cahill JR, William | 06/16/2009 | 2c | 1.7 | 569.50 | Continue to prepare cash flow summaries in the property facebook for upcoming UCC presentation. |
| Cahill JR, William | 06/16/2009 | 2c | 2.9 | 971.50 | Update the database for the property facebook for upcoming UCC presentation. |
| Cahill JR, William | 06/16/2009 | 2c | 2.6 | 871.00 | Update the database for the property facebook for upcoming UCC presentation. |
| Cahill JR, William | 06/16/2009 | 2c | 2.4 | 804.00 | Update the database for the property facebook for upcoming UCC presentation. |
| Karamanos, Stacy | 06/16/2009 | 2c | 2.6 | 1,625.00 | Review and analysis of property facebook summaries and property pages. |
| Karamanos, Stacy | 06/16/2009 | 2c | 1.8 | 1,125.00 | Review and analysis of property facebook appendix pages. |
| Cahill JR, William | 06/17/2009 | 2c | 3.0 | 1,005.00 | Update and made edits to cash flow summaries in the property facebook for upcoming UCC presentation. |
| Cahill JR, William | 06/17/2009 | 2c | 2.5 | 837.50 | Continue to update and made edits to cash flow summaries in the property facebook for upcoming UCC presentation. |
| Cahill JR, William | 06/17/2009 | 2c | 3.0 | 1,005.00 | Update and made edits property information in the property facebook for upcoming UCC presentation. |
| Cahill JR, William | 06/17/2009 | 2c | 2.9 | 971.50 | Continue to update and made edits property information in the property facebook for upcoming UCC presentation. |
| Karamanos, Stacy | 06/17/2009 | 2c | 2.8 | 1,750.00 | Review and analysis of property facebook appendix pages. |
| Kerwood, Eric M | 06/17/2009 | 2c | 1.4 | 959.00 | Review property reference guide materials for distribution to UCC. |
| Cahill JR, William | 06/18/2009 | 2c | 3.0 | 1,005.00 | Update and made edits property information database in the property facebook for upcoming UCC presentation. |
| Cahill JR, William | 06/18/2009 | 2c | 2.3 | 770.50 | Continue to update and made edits property information database in the property facebook for upcoming UCC presentation. |
| Cahill JR, William | 06/18/2009 | 2c | 3.0 | 1,005.00 | Update and formatted the property facebook for upcoming UCC presentation. |
| Cahill JR, William | 06/18/2009 | 2c | 1.9 | 636.50 | Update and formatted the property facebook for upcoming UCC presentation. |
| Karamanos, Stacy | 06/18/2009 | 2c | 2.9 | 1,812.50 | Review property facebook appendix pages, including org chart pages. |
| Karamanos, Stacy | 06/18/2009 | 2c | 1.1 | 687.50 | Review property facebook supporting information and mappings. |
| Kerwood, Eric M | 06/18/2009 | 2c | 2.2 | 1,507.00 | Review property facebook reference guide overview pages. |
| Cahill JR, William | 06/18/2009 | 2c | 0.5 | 167.50 | Review presentation for UCC and Counsel. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Cahill JR, William | 06/19/2009 | 2c | 1.8 | 603.00 | Update the Recourse Debt chart for the property facebook for upcoming UCC presentation. |
| Cahill JR, William | 06/19/2009 | 2c | 1.2 | 402.00 | Update additional financial information (Homart and Ivanhoe Loans) for the property facebook for upcoming UCC presentation. |
| Karamanos, Stacy | 06/19/2009 | 2c | 2.5 | 1,562.50 | Review and provide commentary on property primer book. |
| Kerwood, Eric M | 06/19/2009 | 2c | 2.4 | 1,644.00 | Review property reference guides for distribution to UCC. |
| Karamanos, Stacy | 06/19/2009 | 2c | 0.4 | 250.00 | Participate in meeting regarding property reference book. |
| Cahill JR, William | 06/19/2009 | 2c | 1.5 | 502.50 | Update the Org Chart for the property facebook for upcoming UCC presentation. |
| Cahill JR, William | 06/21/2009 | 2c | 0.8 | 268.00 | Update the Recourse Debt chart for the property facebook for upcoming UCC presentation. |
| Karamanos, Stacy | 06/21/2009 | 2c | 0.8 | 500.00 | Review and analysis of Property Facebook revisions to appendix summaries. |
| Cahill JR, William | 06/22/2009 | 2c | 2.4 | 804.00 | Add Revenue Information to Property Primer. |
| Karamanos, Stacy | 06/22/2009 | 2c | 0.7 | 437.50 | Review changes to the property primer book. |
| Cahill JR, William | 06/23/2009 | 2c | 0.9 | 301.50 | Update cash flow tables for the Property Primer. |
| Karamanos, Stacy | 06/23/2009 | 2c | 1.1 | 687.50 | Review changes to the property primer book. |
| Appell, Wesley | 06/24/2009 | 2c | 2.7 | 1,228.50 | Prepare database of financial and other information for all properties and prepare summary level information for each property. |
| Appell, Wesley | 06/24/2009 | 2c | 3.5 | 1,592.50 | Prepare database of financial and other information for all properties and prepare summary level information for each property. |
| Karamanos, Stacy | 06/24/2009 | 2c | 0.8 | 500.00 | Review changes to the property primer book. |
| Kerwood, Eric M | 06/24/2009 | 2c | 1.6 | 1,096.00 | Review property reference guide materials for UCC. |
| Appell, Wesley | 06/25/2009 | 2c | 1.8 | 819.00 | Prepare database of financial and other information for all properties and prepare summary level information for each property. |
| Kerwood, Eric M | 06/25/2009 | 2c | 2.1 | 1,438.50 | Review certain pages of UCC property reference guide and provide comments. |
| Appell, Wesley | 06/26/2009 | 2c | 0.7 | 318.50 | Prepare database of financial and other information for all properties and prepare summary level information for each property. |
| Karamanos, Stacy | 06/26/2009 | 2c | 1.3 | 812.50 | Review and provide commentary on property primer book. |
| Kerwood, Eric M | 06/26/2009 | 2c | 1.3 | 890.50 | Review property overview reference materials to UCC. |
| Nelson, Cynthia A | 06/26/2009 | 2c | 0.5 | 412.50 | Review and comment on property summaries. |
| Appell, Wesley | 06/29/2009 | 2c | 1.5 | 682.50 | Conduct a final review of the property database and summary schedules. |
| Karamanos, Stacy | 06/29/2009 | 2c | 1.2 | 750.00 | Review and provide comments on property facebook final draft. |
| Nelson, Cynthia A | 06/29/2009 | 2c | 0.5 | 412.50 | Provide comments on property summary overview. |
| | | **2c Total** | **200.3** | **93,635.00** | |
| Nelson, Cynthia A | 08/03/2009 | 2d | 1.0 | 825.00 | Call with Akin regarding real estate diligence issues and property specific information questions. |
| Nelson, Cynthia A | 08/04/2009 | 2d | 1.0 | 825.00 | Review type of property information to being gathered by Counsel and coordinate follow-up discussion to address process. |
| Karamanos, Stacy | 08/05/2009 | 2d | 1.1 | 687.50 | Review Texas utility hedging contract per the request of Akin. |
| Nelson, Cynthia A | 08/05/2009 | 2d | 1.5 | 1,237.50 | Coordinate real estate diligence efforts with Akin. |
| Karamanos, Stacy | 08/07/2009 | 2d | 0.2 | 125.00 | Review Texas utility hedging contract per the request of Akin. |
| Nelson, Cynthia A | 08/07/2009 | 2d | 0.5 | 412.50 | Investigate company request regarding utility contracts. |
| Simms, Steven | 08/24/2009 | 2d | 0.6 | 495.00 | Review information on property related to GGP meeting. |
| | | **2d Total** | **5.9** | **4,607.50** | |
| Karamanos, Stacy | 05/01/2009 | 3a | 1.0 | 625.00 | Review GGP severance policy. |
| Karamanos, Stacy | 05/01/2009 | 3a | 0.8 | 500.00 | Review Employee Motion for the purposes of understanding how bonuses, severance and other compensation related items are captured. |
| Simms, Steven | 05/01/2009 | 3a | 0.4 | 330.00 | Participate in discussion of severance issues. |
| Karamanos, Stacy | 05/02/2009 | 3a | 1.2 | 750.00 | Review comparable severance policy plans. |
| Karamanos, Stacy | 06/09/2009 | 3a | 1.6 | 1,000.00 | Performed review and analysis of severance calculations and assumptions related to recent headcount reductions to ensure terminations and related severance were in compliance with court-approved policy. |
| | | **3a Total** | **5.0** | **3,205.00** | |
| Bellazain-Harris, Sheba | 05/01/2009 | 3b | 0.5 | 225.00 | Research for KEIP. |
| Appell, Wesley | 05/28/2009 | 3b | 0.6 | 273.00 | Locate and review executive employment agreements. |
| Appell, Wesley | 05/29/2009 | 3b | 1.2 | 546.00 | Summarize key financial terms of executive employment agreements. |
| Kerwood, Eric M | 05/29/2009 | 3b | 1.1 | 753.50 | Review GGP employment agreements. |
| Appell, Wesley | 06/01/2009 | 3b | 1.8 | 819.00 | Review and summarize executive employment agreements. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Cahill JR, William | 06/01/2009 | 3b | 1.2 | 402.00 | Update Metz and Nolan employment agreements PowerPoint with termination without cause bullets and QC other information. |
| Kerwood, Eric M | 06/01/2009 | 3b | 1.7 | 1,164.50 | Review A. Metz and T. Nolan Employment Agreements. |
| Nelson, Cynthia A | 06/01/2009 | 3b | 0.3 | 247.50 | Review and provide comments on employment agreement summary. |
| Appell, Wesley | 06/02/2009 | 3b | 1.3 | 591.50 | Review and summarize executive employment agreements. |
| Kerwood, Eric M | 06/02/2009 | 3b | 1.4 | 959.00 | Review and comment on A. Metz and T. Nolan employment agreement summaries. |
| Nelson, Cynthia A | 06/02/2009 | 3b | 0.3 | 247.50 | Review summary of employment agreement. |
| Simms, Steven | 06/02/2009 | 3b | 0.1 | 82.50 | Review employment summary for officers. |
| Appell, Wesley | 06/03/2009 | 3b | 1.4 | 637.00 | Review and summarize executive employment agreements. |
| Kerwood, Eric M | 06/03/2009 | 3b | 1.8 | 1,233.00 | Review and finalize employment agreement summaries. |
| Kerwood, Eric M | 06/03/2009 | 3b | 0.3 | 205.50 | Participate in call regarding KEIP. |
| Nelson, Cynthia A | 06/03/2009 | 3b | 1.5 | 1,237.50 | Review and finalize summary of executive employment agreements including obtaining and understanding of excise tax considerations. |
| Nelson, Cynthia A | 06/03/2009 | 3b | 0.5 | 412.50 | Update team regarding attendance at meeting regarding KEIP. |
| Simms, Steven | 06/03/2009 | 3b | 0.3 | 247.50 | Participate in call regarding KEIP and related items. |
| Appell, Wesley | 06/04/2009 | 3b | 1.2 | 546.00 | Participate in committee call and professionals pre-call regarding A. Metz and T. Nolan employment agreements and KEIP |
| Kerwood, Eric M | 06/04/2009 | 3b | 1.2 | 822.00 | Continue to review and refine employment agreement summaries. |
| Kerwood, Eric M | 06/04/2009 | 3b | 1.5 | 1,027.50 | Prepare for and participate in UCC call relating to A. Metz and T. Nolan employment agreements and other issues. |
| Kerwood, Eric M | 06/04/2009 | 3b | 0.4 | 274.00 | Participate in professionals' pre-call relating to A. Metz and T. Nolan employment agreements and other issues. |
| Nelson, Cynthia A | 06/04/2009 | 3b | 0.8 | 660.00 | Confer with FTI team prior to UCC call regarding A. Metz and T. Nolan employment agreements and KEIP |
| Nelson, Cynthia A | 06/04/2009 | 3b | 1.5 | 1,237.50 | Prepare for and participate in weekly call with UCC regarding A. Metz and T. Nolan employment agreements and KEIP |
| Simms, Steven | 06/04/2009 | 3b | 1.2 | 990.00 | Prepare for and participate on UCC call regarding A. Metz and T. Nolan employment agreements and KEIP |
| Nelson, Cynthia A | 06/05/2009 | 3b | 0.5 | 412.50 | Respond to various emails regarding meeting with Debtor to discuss KEIP. |
| Simms, Steven | 06/09/2009 | 3b | 0.2 | 165.00 | Participate in call with Counsel regarding KEIP. |
| Nelson, Cynthia A | 06/10/2009 | 3b | 1.3 | 1,072.50 | Review summaries of recent Chapter 11 KEIP plans in preparation for meeting with Debtor. |
| Nelson, Cynthia A | 06/10/2009 | 3b | 3.0 | 2,475.00 | Attend and participate in meeting with Debtor to present proposed KEIP. |
| Kerwood, Eric M | 06/11/2009 | 3b | 1.8 | 1,233.00 | Review proposed CVA and KEIPs. |
| Kerwood, Eric M | 06/11/2009 | 3b | 3.3 | 2,260.50 | Participate in meeting with Creditor's Committee,, Counsel and Debtor to review presentation from the Company on employee incentive compensation plans. |
| McDonagh, Timothy | 06/11/2009 | 3b | 3.3 | 1,930.50 | Participate in meeting with Creditor's Committee, Counsel and Debtor to review presentation from the Company on employee incentive compensation plans. |
| Nelson, Cynthia A | 06/11/2009 | 3b | 4.0 | 3,300.00 | Participate in meeting with Debtor and Debtor's professionals regarding proposed KEIP. |
| Schondelmeier, Kathryn | 06/11/2009 | 3b | 2.5 | 1,137.50 | Review and analyze companies CVA and KEIP plans. |
| Schondelmeier, Kathryn | 06/11/2009 | 3b | 0.5 | 227.50 | Compile a list of questions and requests regarding CVA and KEIP. |
| Schondelmeier, Kathryn | 06/11/2009 | 3b | 1.2 | 546.00 | Review recent executive compensation report to use as basis. |
| Simms, Steven | 06/11/2009 | 3b | 0.8 | 660.00 | Review of KEIP issues. |
| Appell, Wesley | 06/12/2009 | 3b | 1.0 | 455.00 | Participate in committee call and professionals pre-call regarding KEIP. |
| Kerwood, Eric M | 06/12/2009 | 3b | 1.4 | 959.00 | Review KEIP and CVA matters. |
| McDonagh, Timothy | 06/12/2009 | 3b | 0.3 | 175.50 | Review next steps related to review of incentive compensation plans. |
| Nelson, Cynthia A | 06/12/2009 | 3b | 2.0 | 1,650.00 | Prepare for and participate in weekly update call with UCC to report on diligence on Debtor's presentation on KEIP. |
| Schondelmeier, Kathryn | 06/12/2009 | 3b | 1.7 | 773.50 | Review additional reports regarding CEO/COO pay. |
| Schondelmeier, Kathryn | 06/12/2009 | 3b | 0.9 | 409.50 | Review example bonus calculations provided by Company. |
| Simms, Steven | 06/12/2009 | 3b | 0.6 | 495.00 | Review of KEIP information. |
| Simms, Steven | 06/12/2009 | 3b | 1.2 | 990.00 | Participate in call with UCC on KEIP and other items. |
| Kerwood, Eric M | 06/14/2009 | 3b | 1.1 | 753.50 | Review CVA and KEIP issues. |
| McDonagh, Timothy | 06/14/2009 | 3b | 1.0 | 585.00 | Develop request list for Company and Hewitt related to the employee incentive compensation programs. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| McDonagh, Timothy | 06/14/2009 | 3b | 1.4 | 819.00 | Review incentive compensation presentations and develop work plan for formal review of the incentive compensation programs. |
| Bellazain-Harris, Sheba | 06/15/2009 | 3b | 0.7 | 315.00 | Research on KEIP. |
| Kerwood, Eric M | 06/15/2009 | 3b | 0.8 | 548.00 | Review CVA and KEIP issues. |
| McDonagh, Timothy | 06/15/2009 | 3b | 0.4 | 234.00 | Update incentive compensation request list and work plan. |
| McDonagh, Timothy | 06/15/2009 | 3b | 0.5 | 292.50 | Review work plan for review of incentive compensation proposals. |
| Rauch, Adam | 06/15/2009 | 3b | 2.3 | 287.50 | Print and Analyze proxies of GGP and competitors. |
| Rauch, Adam | 06/15/2009 | 3b | 3.3 | 412.50 | Extract and Analyze financial data from GGP's and its competitor's 10-K reports. |
| Rauch, Adam | 06/15/2009 | 3b | 3.2 | 400.00 | Prepare excel model comparing GGP's executive compensation with competitors. |
| Schondelmeier, Kathryn | 06/15/2009 | 3b | 1.5 | 682.50 | Review of tasks and request list related to exec comp analysis. |
| Schondelmeier, Kathryn | 06/15/2009 | 3b | 1.2 | 546.00 | Review summary of CVA plan previously done by FTI. |
| Schondelmeier, Kathryn | 06/15/2009 | 3b | 2.0 | 910.00 | Review historical CVA plan and summarize. |
| Schondelmeier, Kathryn | 06/15/2009 | 3b | 2.5 | 1,137.50 | Summarize CVA and KEIP plans. |
| Schondelmeier, Kathryn | 06/15/2009 | 3b | 1.7 | 773.50 | Research other related bankruptcies to include in the Chapter 11 comps. |
| Schondelmeier, Kathryn | 06/15/2009 | 3b | 0.5 | 227.50 | Review pitch for general information for exec comp analysis. |
| Schondelmeier, Kathryn | 06/15/2009 | 3b | 1.2 | 546.00 | Discuss and review proxies for industry peers. |
| Schondelmeier, Kathryn | 06/15/2009 | 3b | 0.6 | 273.00 | Review list of other Chapter 11 comps with incentive plans. |
| Schondelmeier, Kathryn | 06/15/2009 | 3b | 0.5 | 227.50 | Review debt pricing for purposes of the exec. comp. analysis. |
| Schondelmeier, Kathryn | 06/15/2009 | 3b | 0.8 | 364.00 | Review employment agreements for CEO and COO. |
| Bellazain-Harris, Sheba | 06/16/2009 | 3b | 0.3 | 135.00 | Research for KEIP. |
| Kerwood, Eric M | 06/16/2009 | 3b | 2.8 | 1,918.00 | Review CVA and KEIP proposal issues. |
| McDonagh, Timothy | 06/16/2009 | 3b | 0.4 | 234.00 | Develop e-mail to Akin team describing flow of data from the Company and progress to date in reviewing the incentive compensation proposals. |
| McDonagh, Timothy | 06/16/2009 | 3b | 0.5 | 292.50 | Meeting to discuss progress on review of incentive compensation proposals and issues. |
| Rauch, Adam | 06/16/2009 | 3b | 3.8 | 475.00 | Research executive compensation plans for recently bankrupt companies on Pacer. |
| Rauch, Adam | 06/16/2009 | 3b | 1.3 | 162.50 | Update financials of 30 recently bankrupt companies being used in analysis of employee compensation. |
| Rauch, Adam | 06/16/2009 | 3b | 3.2 | 400.00 | Research other possible companies to include in analysis. |
| Schondelmeier, Kathryn | 06/16/2009 | 3b | 2.5 | 1,137.50 | Prepare Chapter 11 market study for employee incentive analysis. |
| Schondelmeier, Kathryn | 06/16/2009 | 3b | 1.8 | 819.00 | Review preliminary Chapter 11 market study. |
| Schondelmeier, Kathryn | 06/16/2009 | 3b | 1.7 | 773.50 | Begin compiling industry peer analysis. |
| Schondelmeier, Kathryn | 06/16/2009 | 3b | 0.4 | 182.00 | Review list of industry peers. |
| Schondelmeier, Kathryn | 06/16/2009 | 3b | 1.5 | 682.50 | Review benchmarking data provided by Hewitt. |
| Kerwood, Eric M | 06/17/2009 | 3b | 1.8 | 1,233.00 | Review CVA and KEIP issues. |
| McDonagh, Timothy | 06/17/2009 | 3b | 1.0 | 585.00 | Develop draft presentation to UCC for incentive compensation based on expected data from the Company. |
| McDonagh, Timothy | 06/17/2009 | 3b | 0.5 | 292.50 | Review progress on review of incentive compensation proposals and issues. |
| Nelson, Cynthia A | 06/17/2009 | 3b | 1.0 | 825.00 | Obtain a general understanding of information provided by Debtor regarding responsibilities of executives to be covered by KEIP. |
| Rauch, Adam | 06/17/2009 | 3b | 1.7 | 212.50 | Compare our executive compensation analytics to Hewitt's analysis. |
| Rauch, Adam | 06/17/2009 | 3b | 3.4 | 425.00 | Make adjustments to analysis based on Hewitt's report and generated questions for Hewitt based on differences. |
| Rauch, Adam | 06/17/2009 | 3b | 2.3 | 287.50 | Analyze proposed CEO and COO compensation against current compensation and prepare excel charts to represent different scenarios. |
| Schondelmeier, Kathryn | 06/17/2009 | 3b | 2.8 | 1,274.00 | Review industry peers compensation and tie out to proxies. |
| Schondelmeier, Kathryn | 06/17/2009 | 3b | 0.5 | 227.50 | Update work plan with revised tasks. |
| Schondelmeier, Kathryn | 06/17/2009 | 3b | 2.7 | 1,228.50 | Create analysis of historical and projected financial data for industry peers. |
| Schondelmeier, Kathryn | 06/17/2009 | 3b | 3.0 | 1,365.00 | Summarize CVA and KEIP for incentive plan analysis. |
| Kerwood, Eric M | 06/18/2009 | 3b | 1.3 | 890.50 | Review CVA and KEIP analyses. |
| Rauch, Adam | 06/18/2009 | 3b | 1.8 | 225.00 | Prepare update schedule of GGP Corporate debt. Update excel spreadsheet depicting cash vs. non cash compensation for executives. |
| Schondelmeier, Kathryn | 06/18/2009 | 3b | 0.6 | 273.00 | Follow up with Hewitt regarding reconciliation of benchmarking data to industry peer proxies. |
| Schondelmeier, Kathryn | 06/18/2009 | 3b | 1.5 | 682.50 | Review proxies for industry peers. |
| Schondelmeier, Kathryn | 06/18/2009 | 3b | 2.5 | 1,137.50 | Review financials for industry peers. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Schondelmeier, Kathryn | 06/18/2009 | 3b | 0.4 | 182.00 | Review request list and update for items received to date. |
| Schondelmeier, Kathryn | 06/18/2009 | 3b | 1.9 | 864.50 | Revise analysis of industry peers compensation and revise cash vs. non-cash compensation chart. |
| Schondelmeier, Kathryn | 06/18/2009 | 3b | 5.0 | 2,275.00 | Employee incentive analysis. |
| Kerwood, Eric M | 06/19/2009 | 3b | 2.2 | 1,507.00 | Review CVA and KEIP issues for presentation to UCC. |
| Kerwood, Eric M | 06/19/2009 | 3b | 1.3 | 890.50 | Review outline of materials to be presented to UCC regarding KEIP and CVA proposals. |
| McDonagh, Timothy | 06/19/2009 | 3b | 0.8 | 468.00 | Prepare incentive compensation analysis. |
| McDonagh, Timothy | 06/19/2009 | 3b | 2.6 | 1,521.00 | Review data received from Hewitt related to incentive compensation programs and respond to J. Grange (Hewitt) with questions and clarifications on the data.. |
| McDonagh, Timothy | 06/19/2009 | 3b | 0.3 | 175.50 | Draft e-mail to Akin team addressing data received from Company and options for moving forward in the review of the plan. |
| McDonagh, Timothy | 06/19/2009 | 3b | 0.5 | 292.50 | Review data received for incentive compensation review and analysis able to be performed. |
| McDonagh, Timothy | 06/19/2009 | 3b | 0.8 | 468.00 | Continue to develop draft presentation to UCC for incentive compensation based on expected data from the Company. |
| McDonagh, Timothy | 06/19/2009 | 3b | 0.5 | 292.50 | Review progress on review of incentive compensation proposals and issues. |
| Nelson, Cynthia A | 06/19/2009 | 3b | 0.8 | 660.00 | Review KEIP analysis. |
| Schondelmeier, Kathryn | 06/19/2009 | 3b | 0.5 | 227.50 | Revise industry compensation analysis based on information provided by Hewitt. |
| Schondelmeier, Kathryn | 06/19/2009 | 3b | 1.3 | 591.50 | Review corporate debt pricing and discuss changes. |
| Schondelmeier, Kathryn | 06/19/2009 | 3b | 0.5 | 227.50 | Review newly received documents. |
| Schondelmeier, Kathryn | 06/19/2009 | 3b | 3.5 | 1,592.50 | Summarize additional Chapter 11 incentive plans. |
| Schondelmeier, Kathryn | 06/19/2009 | 3b | 1.7 | 773.50 | Continue to work on employee incentive plan analysis. |
| Karamanos, Stacy | 06/22/2009 | 3b | 1.2 | 750.00 | Review prior analysis of 2009 NOI. |
| Kerwood, Eric M | 06/22/2009 | 3b | 1.6 | 1,096.00 | Review CVA and KEIP issues. |
| McDonagh, Timothy | 06/22/2009 | 3b | 0.7 | 409.50 | Participate in call with Debtor to discuss several issues related to the CVA and KEIP. |
| McDonagh, Timothy | 06/22/2009 | 3b | 1.1 | 643.50 | Update framework of presentation to UCC with analysis able to be performed based on information requests satisfied by the Company. |
| McDonagh, Timothy | 06/22/2009 | 3b | 2.4 | 1,404.00 | Update prior analysis of NOI and compare with Company's latest NOI forecast. |
| McDonagh, Timothy | 06/22/2009 | 3b | 0.6 | 351.00 | Review data request open items and analysis to be included in UCC presentation. |
| McDonagh, Timothy | 06/22/2009 | 3b | 0.3 | 175.50 | Review questions for Hewitt on data requests received. |
| McDonagh, Timothy | 06/22/2009 | 3b | 0.7 | 409.50 | Participate in call with Debtor to discuss issues related to reconciliation issues with historical compensation file and other issues.. |
| McDonagh, Timothy | 06/22/2009 | 3b | 0.3 | 175.50 | Compose e-mail to Counsel regarding data requests received from Company and timing for presentation with the UCC. |
| McDonagh, Timothy | 06/22/2009 | 3b | 1.5 | 877.50 | Review data requests received from Hewitt regarding historical compensation and chapter 11 comparable programs and prepare follow up questions on the request. |
| McDonagh, Timothy | 06/22/2009 | 3b | 0.3 | 175.50 | Summarize discussion with Debtor regarding various issues related to the GGP incentive compensation programs. |
| McDonagh, Timothy | 06/22/2009 | 3b | 0.4 | 234.00 | Review peer companies selected for executive compensation analysis. |
| McDonagh, Timothy | 06/22/2009 | 3b | 0.4 | 234.00 | Prepare framework for analysis of GGP's operating performance to its peers. |
| Nelson, Cynthia A | 06/22/2009 | 3b | 1.8 | 1,485.00 | Confer with team on status of Debtor's response to information request and focus of analysis on KEIP. |
| Nelson, Cynthia A | 06/22/2009 | 3b | 0.3 | 247.50 | Conversation with Debtor's financial advisor regarding NOI target for KEIP. |
| Schondelmeier, Kathryn | 06/22/2009 | 3b | 2.5 | 1,137.50 | Follow up on unsecured debt pricing and create comparison chart. |
| Schondelmeier, Kathryn | 06/22/2009 | 3b | 2.9 | 1,319.50 | Continue work on GGP executive compensation analysis. |
| Schondelmeier, Kathryn | 06/22/2009 | 3b | 2.8 | 1,274.00 | Revise analysis of Chapter 11 comps. |
| Schondelmeier, Kathryn | 06/22/2009 | 3b | 1.5 | 682.50 | Review draft presentation. |
| Schondelmeier, Kathryn | 06/22/2009 | 3b | 0.7 | 318.50 | Draft questions regarding historical compensation. |
| Simms, Steven | 06/22/2009 | 3b | 0.9 | 742.50 | Participate in call regarding KEIP issues. |
| Simms, Steven | 06/22/2009 | 3b | 0.3 | 247.50 | Participate in call with UCC on KEIP. |
| Bellazain-Harris, Sheba | 06/23/2009 | 3b | 0.5 | 225.00 | Prepare a schedule with bond prices and yield for comparable companies for 6/22/09 and 4/15/2009. |
| Karamanos, Stacy | 06/23/2009 | 3b | 0.9 | 562.50 | Review NOI target information provided by the Company for the KEIP; prepare reconciliation between April R24 and target. |
| Kerwood, Eric M | 06/23/2009 | 3b | 1.7 | 1,164.50 | Review CVA and KEIP presentation materials. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| McDonagh, Timothy | 06/23/2009 | 3b | 1.3 | 760.50 | Review detailed layout for presentation to the UCC and analysis to perform to validate NOI target. |
| McDonagh, Timothy | 06/23/2009 | 3b | 0.6 | 351.00 | Review R24 forecasting process and the components of the revenue at risk adjustment. |
| McDonagh, Timothy | 06/23/2009 | 3b | 0.7 | 409.50 | Prepare analysis of current CEO and COO pay packages to proposed pay packages.. |
| McDonagh, Timothy | 06/23/2009 | 3b | 0.4 | 234.00 | Review summary of current employment contracts for the CEO and COO. |
| McDonagh, Timothy | 06/23/2009 | 3b | 0.8 | 468.00 | Review and comment on an analysis of the cost of the KEIP program under various scenarios. |
| McDonagh, Timothy | 06/23/2009 | 3b | 1.9 | 1,111.50 | Prepare summary of the initial areas of concern for the CVA and KEIP program for the UCC presentation. |
| McDonagh, Timothy | 06/23/2009 | 3b | 0.9 | 526.50 | Develop summary and introduction slide for the UCC presentation on the KEIP and CVA. |
| McDonagh, Timothy | 06/23/2009 | 3b | 1.4 | 819.00 | Prepare summary of the different components of the KEIP program for the UCC presentation on incentive compensation. |
| McDonagh, Timothy | 06/23/2009 | 3b | 1.0 | 585.00 | Prepare slide summarizing the proposed CEO and COO compensation for the UCC presentation on incentive compensation. |
| McDonagh, Timothy | 06/23/2009 | 3b | 0.5 | 292.50 | Participate in call with Debtor to follow up on several items relating to the CVA and KEIP due diligence. |
| Nelson, Cynthia A | 06/23/2009 | 3b | 0.5 | 412.50 | Provide comments on CVA/KEIP. |
| Nelson, Cynthia A | 06/23/2009 | 3b | 1.0 | 825.00 | Review analysis of KEIP/CVA. |
| Schondelmeier, Kathryn | 06/23/2009 | 3b | 0.5 | 227.50 | Revise industry compensation slides. |
| Schondelmeier, Kathryn | 06/23/2009 | 3b | 1.7 | 773.50 | Create analysis of cost of KEIP in various scenarios. |
| Schondelmeier, Kathryn | 06/23/2009 | 3b | 3.2 | 1,456.00 | Review industry financials and follow up regarding discrepancies. |
| Schondelmeier, Kathryn | 06/23/2009 | 3b | 0.8 | 364.00 | Analyze CEO and COO compensation packages. |
| Schondelmeier, Kathryn | 06/23/2009 | 3b | 0.9 | 409.50 | Draft slide explaining peer group analysis. |
| Schondelmeier, Kathryn | 06/23/2009 | 3b | 1.6 | 728.00 | Revise Chapter 11 comps slides. |
| Schondelmeier, Kathryn | 06/23/2009 | 3b | 1.1 | 500.50 | Draft summary slide regarding Chapter 11 comps and create summary slide. |
| Schondelmeier, Kathryn | 06/23/2009 | 3b | 1.2 | 546.00 | Revise corporate debt pricing chart. |
| Schondelmeier, Kathryn | 06/23/2009 | 3b | 2.9 | 1,319.50 | Draft CVA and KEIP payout summary. |
| Schondelmeier, Kathryn | 06/23/2009 | 3b | 0.6 | 273.00 | Revise CEO and COO payout summary. |
| Karamanos, Stacy | 06/24/2009 | 3b | 0.4 | 250.00 | Meeting with Debtor to discuss open items related to development and KEIP analysis. |
| Kerwood, Eric M | 06/24/2009 | 3b | 2.8 | 1,918.00 | Participate in call to review current draft of the UCC presentation on incentive compensation and to discuss edits and additional analysis. |
| Kerwood, Eric M | 06/24/2009 | 3b | 2.3 | 1,575.50 | Review slides for presentation to UCC on CVA and KEIP. |
| McDonagh, Timothy | 06/24/2009 | 3b | 1.4 | 819.00 | Prepare slides with analysis of CEO and COO pay packages compared to peer group for the UCC presentation on incentive compensation. |
| McDonagh, Timothy | 06/24/2009 | 3b | 2.8 | 1,638.00 | Participate in call to review current draft of the UCC presentation on incentive compensation and to discuss edits and additional analysis. |
| McDonagh, Timothy | 06/24/2009 | 3b | 2.5 | 1,462.50 | Prepare slides summarized the CVA, KEIP and CEO and COO pay proposals for the UCC presentation. |
| Nelson, Cynthia A | 06/24/2009 | 3b | 1.7 | 1,402.50 | Review initial report on KEIP. |
| Nelson, Cynthia A | 06/24/2009 | 3b | 2.8 | 2,310.00 | Review and discuss Debtor's proposed CVA and KEIP with internal FTI team. |
| Schondelmeier, Kathryn | 06/24/2009 | 3b | 2.9 | 1,319.50 | Revise various slides for draft presentation. |
| Simms, Steven | 06/24/2009 | 3b | 1.4 | 1,155.00 | Participate in call on KEIP issues. |
| Simms, Steven | 06/24/2009 | 3b | 1.4 | 1,155.00 | Participate in call on KEIP issues. |
| Kerwood, Eric M | 06/25/2009 | 3b | 2.4 | 1,644.00 | Review CVA and KEIP presentation. |
| Kerwood, Eric M | 06/25/2009 | 3b | 1.3 | 890.50 | Continue to review CVA and KEIP proposal issues. |
| McDonagh, Timothy | 06/25/2009 | 3b | 0.9 | 526.50 | Draft bullet points for discussion of CVA and KEIP on for call with the UCC. |
| McDonagh, Timothy | 06/25/2009 | 3b | 0.4 | 234.00 | Compose e-mail to Debtor regarding follow up items from data requests.. |
| McDonagh, Timothy | 06/25/2009 | 3b | 0.8 | 468.00 | Prepare analysis with reconciliation of NOI target to the latest R24 and draft e-mail to confirm with Debtor. |
| McDonagh, Timothy | 06/25/2009 | 3b | 0.5 | 292.50 | Review additional analysis for the UCC presentation on incentive compensation. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| McDonagh, Timothy | 06/25/2009 | 3b | 1.3 | 760.50 | Review analysis of CEO and COO compensation compared to executives at peer companies and check compensation information against proxies. |
| McDonagh, Timothy | 06/25/2009 | 3b | 0.4 | 234.00 | Review analysis of cushion on CVA payouts per NOI achieved. |
| McDonagh, Timothy | 06/25/2009 | 3b | 0.4 | 234.00 | Review analysis reconciling property level NOI forecast to NOI target for the CVA and KEIP. |
| McDonagh, Timothy | 06/25/2009 | 3b | 1.0 | 585.00 | Review analysis of Top 5 executive at GGP and comparison of compensation to peer group. |
| Nelson, Cynthia A | 06/25/2009 | 3b | 0.5 | 412.50 | Prepare for UCC call presentation on preliminary analysis of Company's KEIP proposal. |
| Nelson, Cynthia A | 06/25/2009 | 3b | 0.3 | 247.50 | Provide additional direction to team regarding items to address in KEIP analysis. |
| Schondelmeier, Kathryn | 06/25/2009 | 3b | 2.8 | 1,274.00 | Compile analyses for compensation of top 5 executives of the peer group. |
| Schondelmeier, Kathryn | 06/25/2009 | 3b | 2.5 | 1,137.50 | Review Hewitt analysis of 18 peer companies for top 5 executives. |
| Schondelmeier, Kathryn | 06/25/2009 | 3b | 2.3 | 1,046.50 | Create cushion analysis for cost of CVA and KEIP. |
| Schondelmeier, Kathryn | 06/25/2009 | 3b | 2.2 | 1,001.00 | Process revisions to top 5 executive charts. |
| Schondelmeier, Kathryn | 06/25/2009 | 3b | 1.1 | 500.50 | Revise CVA and KEIP payout analyses. |
| Kerwood, Eric M | 06/26/2009 | 3b | 2.6 | 1,781.00 | Review CVA and KEIP presentation slides to UCC. |
| McDonagh, Timothy | 06/26/2009 | 3b | 1.8 | 1,053.00 | Review and update draft of UCC presentation on incentive compensation prior to internal distribution. |
| McDonagh, Timothy | 06/26/2009 | 3b | 1.1 | 643.50 | Prepare table summarizing major components of the CVA and KEIP and the high level comments on these plans. |
| McDonagh, Timothy | 06/26/2009 | 3b | 0.8 | 468.00 | Prepare analysis of NOI performance YTD against the December R24. |
| McDonagh, Timothy | 06/26/2009 | 3b | 0.8 | 468.00 | Prepare analysis of Q1 NOI performance against 2008. |
| McDonagh, Timothy | 06/26/2009 | 3b | 0.5 | 292.50 | Participate in call with Debtor to discuss follow up items to the request list. |
| McDonagh, Timothy | 06/26/2009 | 3b | 0.6 | 351.00 | Prepare slide for the UCC presentation on incentive compensation regarding an analysis of the recovery metric for the KEIP. |
| McDonagh, Timothy | 06/26/2009 | 3b | 1.3 | 760.50 | Update recommendations for the CVA and KEIP in the UCC presentation on incentive compensation. |
| McDonagh, Timothy | 06/26/2009 | 3b | 0.9 | 526.50 | Review analysis of comparable Chapter 11 filings and the comparison of the incentive compensation programs. |
| McDonagh, Timothy | 06/26/2009 | 3b | 0.7 | 409.50 | Review and comment on slides analyzing the executive compensation compare to peers and Hewitt's analysis.. |
| McDonagh, Timothy | 06/26/2009 | 3b | 0.6 | 351.00 | Review recommendations regarding proposed NOI target and the proposed recovery metric. |
| McDonagh, Timothy | 06/26/2009 | 3b | 0.7 | 409.50 | Prepare slide summarizing the key metrics of the KEIP and how they impact cost of the KEIP. |
| Nelson, Cynthia A | 06/26/2009 | 3b | 0.5 | 412.50 | Review KEIP analysis. |
| Schondelmeier, Kathryn | 06/26/2009 | 3b | 2.4 | 1,092.00 | Revise top 5 executive slides for FTI analysis and Hewitt analysis. |
| Schondelmeier, Kathryn | 06/26/2009 | 3b | 1.5 | 682.50 | Review and revise peer financials. |
| Schondelmeier, Kathryn | 06/26/2009 | 3b | 0.9 | 409.50 | Revise summary of CVA and KEIP plans. |
| Schondelmeier, Kathryn | 06/26/2009 | 3b | 1.3 | 591.50 | Revise CEO and COO payout slides. |
| Schondelmeier, Kathryn | 06/26/2009 | 3b | 2.2 | 1,001.00 | Review and process changes to draft presentation. |
| Schondelmeier, Kathryn | 06/26/2009 | 3b | 0.5 | 227.50 | Revise KEIP cost slide. |
| McDonagh, Timothy | 06/28/2009 | 3b | 1.0 | 585.00 | Review comments on draft UCC presentation. |
| Cahill JR, William | 06/29/2009 | 3b | 2.5 | 837.50 | Update KEIP analysis presentation to the UCC. |
| Cahill JR, William | 06/29/2009 | 3b | 2.9 | 971.50 | Continue to update KEIP analysis presentation to the UCC. |
| Kerwood, Eric M | 06/29/2009 | 3b | 3.0 | 2,055.00 | Participate in call to review current draft of the UCC presentation on incentive compensation and to discuss edits and additional analysis. |
| Kerwood, Eric M | 06/29/2009 | 3b | 1.4 | 959.00 | Review CVA and KEIP slides. |
| McDonagh, Timothy | 06/29/2009 | 3b | 1.2 | 702.00 | Update UCC presentation on incentive compensation. |
| McDonagh, Timothy | 06/29/2009 | 3b | 3.0 | 1,755.00 | Participate in call to review current draft of the UCC presentation on incentive compensation and to discuss edits and additional analysis. |
| McDonagh, Timothy | 06/29/2009 | 3b | 1.5 | 877.50 | Update UCC presentation on incentive compensation with C. Nelson's (FTI) comments on the analysis of the compensation for the top executives. |
| McDonagh, Timothy | 06/29/2009 | 3b | 1.6 | 936.00 | Update UCC presentation on incentive compensation with C. Nelson's (FTI) comments on the analysis of the NOI target. |
| McDonagh, Timothy | 06/29/2009 | 3b | 0.8 | 468.00 | Update UCC presentation on incentive compensation with C. Nelson's (FTI) comments on the analysis of cost of the various KEIP components. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| McDonagh, Timothy | 06/29/2009 | 3b | 0.7 | 409.50 | Update UCC presentation on incentive compensation with C. Nelson's (FTI) comments on the analysis of the CEO and COO compensation. |
| Nelson, Cynthia A | 06/29/2009 | 3b | 3.0 | 2,475.00 | Participate in conference call with FTI team to discuss comments on draft report and confer regarding recommendations on proposed CVA and KEIP. |
| Nelson, Cynthia A | 06/29/2009 | 3b | 0.5 | 412.50 | Review compensation study in connection with initial CEO and COO contracts. |
| Nelson, Cynthia A | 06/29/2009 | 3b | 3.5 | 2,887.50 | Review and edit draft report on CVA and KEIP. |
| Simms, Steven | 06/29/2009 | 3b | 3.0 | 2,475.00 | Review and revise report for UCC on KEIP. |
| Cahill JR, William | 06/30/2009 | 3b | 3.0 | 1,005.00 | Update KEIP analysis presentation to the UCC. |
| Cahill JR, William | 06/30/2009 | 3b | 1.8 | 603.00 | Update KEIP analysis presentation to the UCC. |
| Kerwood, Eric M | 06/30/2009 | 3b | 1.0 | 685.00 | Participate in call to discuss update draft presentation to the UCC and additional analysis needed. |
| Kerwood, Eric M | 06/30/2009 | 3b | 2.2 | 1,507.00 | Review CVA and KEIP issues. |
| McDonagh, Timothy | 06/30/2009 | 3b | 1.3 | 760.50 | Review and update draft presentation to the UCC on incentive compensation prior to distribution to Akin. |
| McDonagh, Timothy | 06/30/2009 | 3b | 1.4 | 819.00 | Update analysis of recent Chapter 11 incentive compensation plan and comparison to proposed GGP plans. |
| McDonagh, Timothy | 06/30/2009 | 3b | 1.5 | 877.50 | Prepare analysis of financial impact of proposed changes to the CVA and KEIP program. |
| McDonagh, Timothy | 06/30/2009 | 3b | 1.4 | 819.00 | Prepare analysis of financial impact of proposed changes to the CEO and COO compensation packages.. |
| McDonagh, Timothy | 06/30/2009 | 3b | 1.5 | 877.50 | Update draft UCC presentation on incentive compensation with comments from S. Simms (FTI). |
| McDonagh, Timothy | 06/30/2009 | 3b | 1.0 | 585.00 | Participate in call to discuss update draft presentation to the UCC and additional analysis needed. |
| McDonagh, Timothy | 06/30/2009 | 3b | 0.5 | 292.50 | Participate in call with Debtor to discuss certain issues related to the proposed CVA and KEIP. |
| McDonagh, Timothy | 06/30/2009 | 3b | 0.9 | 526.50 | Prepare slide with observations on the compensation of the non-CEO/COO executives. |
| Nelson, Cynthia A | 06/30/2009 | 3b | 4.0 | 3,300.00 | Review and edit draft report on CVA/KEIP. |
| Nelson, Cynthia A | 06/30/2009 | 3b | 3.0 | 2,475.00 | Discuss analysis of KEIP and CVA with FTI team and develop recommendations. |
| Simms, Steven | 06/30/2009 | 3b | 1.7 | 1,402.50 | Review and revise KEIP report. |
| Cahill JR, William | 07/01/2009 | 3b | 2.4 | 804.00 | Updated KEIP Analysis charts for presentation to UCC. |
| Kerwood, Eric M | 07/01/2009 | 3b | 3.2 | 2,192.00 | Review issues re: proposed KEIP and CVA |
| McDonagh, Timothy | 07/01/2009 | 3b | 0.5 | 292.50 | Participate in call to discuss draft of presentation to the UCC on incentive compensation. |
| McDonagh, Timothy | 07/01/2009 | 3b | 2.8 | 1,638.00 | Prepare analysis of the total cost of the KEIP and CVA programs under a variety of scenarios.. |
| McDonagh, Timothy | 07/01/2009 | 3b | 2.2 | 1,287.00 | Update UCC presentation on incentive compensation based on comments from D. Dunn (Akin). |
| McDonagh, Timothy | 07/01/2009 | 3b | 1.7 | 994.50 | Review presentation on incentive compensation before final distribution to the UCC. |
| Nelson, Cynthia A | 07/01/2009 | 3b | 0.5 | 412.50 | Discuss KEIP analysis with Committee counsel. |
| Nelson, Cynthia A | 07/01/2009 | 3b | 1.0 | 825.00 | Discuss preliminary observations on CVA/KEIP with Debtor and Debtor's professionals. |
| Nelson, Cynthia A | 07/01/2009 | 3b | 1.0 | 825.00 | Review  presentation of KEIP analysis to UCC and prepare for call. |
| Nelson, Cynthia A | 07/01/2009 | 3b | 3.0 | 2,475.00 | Complete final review and discussion on KEIP/CVA proposal and report. |
| Simms, Steven | 07/01/2009 | 3b | 1.3 | 1,072.50 | Review and revise KEIP report for UCC. |
| Simms, Steven | 07/01/2009 | 3b | 0.6 | 495.00 | Participate in call with Debtor on KEIP and other items. |
| Cahill JR, William | 07/02/2009 | 3b | 1.2 | 402.00 | Updated latest debt pricing information for the KEIP analysis. |
| Kerwood, Eric M | 07/02/2009 | 3b | 0.4 | 274.00 | Call with counsel on case issues including KEIP/CVA. |
| Kerwood, Eric M | 07/02/2009 | 3b | 1.4 | 959.00 | Review issues on KEIP/CVA. |
| McDonagh, Timothy | 07/02/2009 | 3b | 2.0 | 1,170.00 | Participate in call of the Unsecured Creditors Committee reviewing the incentive compensation presentation.. |
| McDonagh, Timothy | 07/02/2009 | 3b | 0.9 | 526.50 | Prepare analysis of debt trading values with equity values to determine trading value of recovery rate metric for KEIP. |
| McDonagh, Timothy | 07/02/2009 | 3b | 0.6 | 351.00 | Begin analysis of incremental cost of the CVA and KEIP per dollar of NOI earned. |
| McDonagh, Timothy | 07/02/2009 | 3b | 1.3 | 760.50 | Prepare preliminary analysis of May actual NOI versus plan for KEIP. |
| Nelson, Cynthia A | 07/02/2009 | 3b | 0.5 | 412.50 | Prepare presentation of KEIP analysis at UCC meeting |
| Nelson, Cynthia A | 07/02/2009 | 3b | 1.0 | 825.00 | Follow-up discussions on KEIP and next steps. |
| McDonagh, Timothy | 07/04/2009 | 3b | 0.8 | 468.00 | Complete analysis of incremental CVA and KEIP cost for $ NOI. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Karamanos, Stacy | 07/06/2009 | 3b | 0.5 | 312.50 | Review analysis of corporate overhead levels in the context of the recommendations for the Company's employee bonus programs. |
| McDonagh, Timothy | 07/06/2009 | 3b | 0.7 | 409.50 | Meeting to review analysis of incremental cost of CVA and KEIP. |
| McDonagh, Timothy | 07/06/2009 | 3b | 1.8 | 1,053.00 | Draft powerpoint presentation for the sub-committee to the UCC on the incremental costs of the CVA and KEIP. |
| McDonagh, Timothy | 07/06/2009 | 3b | 1.3 | 760.50 | Revise analysis of incremental cost of CVA and KEIP based on comments from S. Simms (FTI). |
| Nelson, Cynthia A | 07/06/2009 | 3b | 2.0 | 1,650.00 | Prepare for meeting with subcommittee of UCC and Debtor to discuss proposed CVA and KEIP. |
| Simms, Steven | 07/06/2009 | 3b | 0.8 | 660.00 | Review and revise KEIP analysis. |
| Simms, Steven | 07/06/2009 | 3b | 0.6 | 495.00 | Correspondence related to KEIP. |
| McDonagh, Timothy | 07/07/2009 | 3b | 3.0 | 1,755.00 | Meeting to discuss the proposed changes to the incentive compensation plan. |
| McDonagh, Timothy | 07/07/2009 | 3b | 2.5 | 1,462.50 | Meeting to formalize a counter proposal to GGP for incentive compensation. |
| McDonagh, Timothy | 07/07/2009 | 3b | 1.7 | 994.50 | Prepare an analysis of the proposed changes to the KEIP metrics and the implications for cost of the KEIP program. |
| McDonagh, Timothy | 07/07/2009 | 3b | 2.0 | 1,170.00 | Prepare a presentation to the sub-committee of the UCC on the proposed modifications to the KEIP program. |
| Nelson, Cynthia A | 07/07/2009 | 3b | 6.0 | 4,950.00 | Participate in meeting with subcommittee of UCC and with Debtor and Debtors' professionals to discuss review of and proposed revisions to CVA and KEIP. |
| Nelson, Cynthia A | 07/07/2009 | 3b | 2.0 | 1,650.00 | Review and revise analysis of proposed changes to Debtor's KEIP based on meeting with Company and subcommittee of UCC. |
| Simms, Steven | 07/07/2009 | 3b | 0.6 | 495.00 | Call with creditor on KEIP issues. |
| Simms, Steven | 07/07/2009 | 3b | 6.2 | 5,115.00 | Prepare for and participate in meeting with UCC members, Debtor and counsel on KEIP issues. |
| Simms, Steven | 07/07/2009 | 3b | 0.4 | 330.00 | Call with counsel on KEIP issues. |
| Simms, Steven | 07/07/2009 | 3b | 1.1 | 907.50 | Review and revise KEIP report for UCC. |
| Kerwood, Eric M | 07/08/2009 | 3b | 0.4 | 274.00 | Review KEIP/CVA issues. |
| Kerwood, Eric M | 07/08/2009 | 3b | 0.9 | 616.50 | Call with UCC on KEIP/CVA issues |
| McDonagh, Timothy | 07/08/2009 | 3b | 1.3 | 760.50 | Prepare analysis of proposed changes to CEO and COO compensation. |
| McDonagh, Timothy | 07/08/2009 | 3b | 1.5 | 877.50 | Prepare summary of new proposed CVA and KEIP program for call with the UCC. |
| McDonagh, Timothy | 07/08/2009 | 3b | 0.6 | 351.00 | Call to review proposed changes to the KEIP metrics. |
| McDonagh, Timothy | 07/08/2009 | 3b | 1.6 | 936.00 | Prepare presentation to GGP with proposal on KEIP metrics. |
| Nelson, Cynthia A | 07/08/2009 | 3b | 0.5 | 412.50 | Participate in call with subcommittee of creditors to discuss GGP's proposed KEIP plan. |
| Nelson, Cynthia A | 07/08/2009 | 3b | 0.8 | 660.00 | Review and comment on additional schedules prepared in connection with critique of GGP's proposed KEIP. |
| Simms, Steven | 07/08/2009 | 3b | 0.9 | 742.50 | UCC call on KEIP issues. |
| Simms, Steven | 07/08/2009 | 3b | 0.4 | 330.00 | Review and revise UCC report. |
| Kerwood, Eric M | 07/09/2009 | 3b | 0.8 | 548.00 | Call with UCC regarding KEIP. |
| McDonagh, Timothy | 07/09/2009 | 3b | 3.0 | 1,755.00 | Research and analyze comparable KEIP proposals in Chapter 11 cases that were based on emergence enterprise value. |
| McDonagh, Timothy | 07/09/2009 | 3b | 0.9 | 526.50 | Call regarding the CVA and KEIP and other items. |
| Simms, Steven | 07/09/2009 | 3b | 0.3 | 247.50 | Call with counsel on KEIP and MB issues. |
| Simms, Steven | 07/09/2009 | 3b | 1.3 | 1,072.50 | UCC call on KEIP and other items. |
| Simms, Steven | 07/09/2009 | 3b | 0.6 | 495.00 | Call with creditor on MB and other issues. |
| Kerwood, Eric M | 07/10/2009 | 3b | 1.5 | 1,027.50 | Review KEIP/CVA issues |
| McDonagh, Timothy | 07/10/2009 | 3b | 0.8 | 468.00 | Prepare summary slide of comparable KEIP programs. |
| McDonagh, Timothy | 07/10/2009 | 3b | 3.0 | 1,755.00 | Research and analyze comparable KEIP proposals in Chapter 11 cases that were based on 363 asset sale value. |
| Karamanos, Stacy | 07/13/2009 | 3b | 0.5 | 312.50 | Review and summarize the Company's headcount schedules to understand trends in Executive employment for the purposes of evaluating the KEIP. |
| Nelson, Cynthia A | 07/13/2009 | 3b | 1.3 | 1,072.50 | Participate in call with committee member to discuss KEIP and follow-up to address specific questions. |
| Simms, Steven | 07/13/2009 | 3b | 0.4 | 330.00 | Call on KEIP issues. |
| Karamanos, Stacy | 07/16/2009 | 3b | 0.5 | 312.50 | Discuss of the Company's 2009 NOI target for the CVA program. |
| Karamanos, Stacy | 07/16/2009 | 3b | 1.1 | 687.50 | Evaluate the Company's analysis of the 2009 NOI CVA target. |
| Nelson, Cynthia A | 07/16/2009 | 3b | 0.5 | 412.50 | Analyze company's response on 2009 NOI target. |
| Karamanos, Stacy | 07/17/2009 | 3b | 1.2 | 750.00 | Analyze target and follow up on open items related to the 2009 NOI CVA target. |
| Nelson, Cynthia A | 07/17/2009 | 3b | 0.5 | 412.50 | Discuss meeting with committee member regarding CVA/KEIP. |
| Nelson, Cynthia A | 07/17/2009 | 3b | 2.0 | 1,650.00 | Review Company's analysis of adjustments to 2009 NOI target compared with prior forecasts. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Karamanos, Stacy | 07/20/2009 | 3b | 0.4 | 250.00 | Follow-up on open items related to the Company's 2009 NOI target for the CVA program. |
| Kerwood, Eric M | 07/20/2009 | 3b | 0.7 | 479.50 | Review CVA/KEIP issues. |
| Nelson, Cynthia A | 07/20/2009 | 3b | 0.3 | 247.50 | Obtain update on CVA/KEIP response from Company. |
| Karamanos, Stacy | 07/21/2009 | 3b | 0.2 | 125.00 | Follow-up on open items related to the Company's 2009 NOI target for the CVA program. |
| Simms, Steven | 07/21/2009 | 3b | 1.2 | 990.00 | Call with creditor on KEIP and cash flow. |
| Karamanos, Stacy | 07/22/2009 | 3b | 1.2 | 750.00 | Discuss KEIP and follow-up on open items related to the Company's 2009 NOI target for the CVA program. |
| Nelson, Cynthia A | 08/05/2009 | 3b | 0.8 | 660.00 | Obtain update on company counter to committee proposal on KEIP/CVA. |
| Simms, Steven | 08/05/2009 | 3b | 0.4 | 330.00 | Update on issues on KEIP. |
| Kerwood, Eric M | 08/05/2009 | 3b | 2.5 | 1,712.50 | Review KEIP/CVA issues. |
| Kerwood, Eric M | 08/06/2009 | 3b | 2.2 | 1,507.00 | Review KEIP/CVA issues. |
| Kerwood, Eric M | 08/07/2009 | 3b | 1.5 | 1,027.50 | Review KEIP/CVA issues. |
| Kerwood, Eric M | 08/10/2009 | 3b | 1.3 | 890.50 | Review KEIP/CVA issues. |
| Kerwood, Eric M | 08/11/2009 | 3b | 0.7 | 479.50 | Review KEIP/CVA issues. |
| Kerwood, Eric M | 08/12/2009 | 3b | 1.2 | 822.00 | Review KEIP/CVA issues. |
| Kerwood, Eric M | 08/13/2009 | 3b | 2.1 | 1,438.50 | Review KEIP/CVA issues. |
| Appell, Wesley | 08/14/2009 | 3b | 2.3 | 1,046.50 | Analyze the company's KEIP and CVA proposal and begin to draft a report to summarize. |
| Appell, Wesley | 08/14/2009 | 3b | 1.2 | 546.00 | Review the company's counterproposal regarding the KEIP and CVA programs. |
| Karamanos, Stacy | 08/14/2009 | 3b | 1.6 | 1,000.00 | Review and follow up on open items associated with NOI targets outlined in the GGP counterproposal. |
| McDonagh, Timothy | 08/14/2009 | 3b | 0.8 | 468.00 | Review GGP CVA and KEIP counter-proposal. |
| McDonagh, Timothy | 08/14/2009 | 3b | 0.5 | 292.50 | Review CVA and KEIP counter-proposal and to develop alternative for presentation to the UCC on the counter-proposal. |
| Simms, Steven | 08/14/2009 | 3b | 0.9 | 742.50 | Review KEIP items. |
| Kerwood, Eric M | 08/14/2009 | 3b | 1.5 | 1,027.50 | Review KEIP/CVA issues. |
| McDonagh, Timothy | 08/16/2009 | 3b | 0.7 | 409.50 | Review and comment on an analysis of KEIP cost under a potential counterproposal scenario as prepared by W. Appell (FTI). |
| Appell, Wesley | 08/17/2009 | 3b | 3.8 | 1,729.00 | Analyze the company's KEIP/CVA counterproposal, potential UCC counterproposals, and draft presentation to summarize. |
| Cahill JR, William | 08/17/2009 | 3b | 1.8 | 603.00 | Update debt and equity value information for KEIP analysis. |
| Cahill JR, William | 08/17/2009 | 3b | 3.0 | 1,005.00 | Update KEIP analyses and presentation. |
| Cahill JR, William | 08/17/2009 | 3b | 3.0 | 1,005.00 | Continued to update KEIP analyses and presentation. |
| Cahill JR, William | 08/17/2009 | 3b | 1.4 | 469.00 | Continued to update KEIP analyses and presentation. |
| Karamanos, Stacy | 08/17/2009 | 3b | 2.4 | 1,500.00 | Review and follow up on open items associated with NOI targets outlined in the GGP counterproposal. |
| Karamanos, Stacy | 08/17/2009 | 3b | 1.4 | 875.00 | Review reconciliation between NOI per KEIP / CVA to that of the ten-year plan and the June R24 Report. |
| McDonagh, Timothy | 08/17/2009 | 3b | 0.8 | 468.00 | Review and comment on updated analysis of KEIP Recovery Metric using current trading data as a proxy. |
| McDonagh, Timothy | 08/17/2009 | 3b | 0.5 | 292.50 | Discuss analysis for CVA and KEIP counterproposal. |
| McDonagh, Timothy | 08/17/2009 | 3b | 2.8 | 1,638.00 | Prepare powerpoint presentation for UCC analyzing latest CVA and KEIP proposal from GGP. |
| McDonagh, Timothy | 08/17/2009 | 3b | 1.7 | 994.50 | Develop alternative scenarios to KEIP proposal by GGP, and review analysis of alternative scenarios versus GGP proposal and previous proposals. |
| McDonagh, Timothy | 08/17/2009 | 3b | 0.5 | 292.50 | Review and comment on analysis of EBITDAR and NOI target by S. Karamanos (FTI). |
| McDonagh, Timothy | 08/17/2009 | 3b | 1.0 | 585.00 | Summarize financial impact of potential KEIP counterproposals and create powerpoint document with analysis. |
| Simms, Steven | 08/17/2009 | 3b | 1.1 | 907.50 | Review and revise report on KEIP for UCC. |
| Simms, Steven | 08/17/2009 | 3b | 0.7 | 577.50 | Discussions on KEIP and related matters. |
| Kerwood, Eric M | 08/17/2009 | 3b | 2.2 | 1,507.00 | Review KEIP/CVA report. |
| Appell, Wesley | 08/18/2009 | 3b | 2.6 | 1,183.00 | Analyze the company's KEIP/CVA counterproposal, potential UCC counterproposals, and draft presentation to summarize. |
| Appell, Wesley | 08/18/2009 | 3b | 1.7 | 773.50 | Update summary matrices to show KEIP payout at various recovery rates and emergence dates. |
| Appell, Wesley | 08/18/2009 | 3b | 2.8 | 1,274.00 | Research docket and review comparable KEIPs in recent bankruptcies. |
| Cahill JR, William | 08/18/2009 | 3b | 2.8 | 938.00 | Update KEIP analyses and presentation. |
| Cahill JR, William | 08/18/2009 | 3b | 2.1 | 703.50 | Continued to update KEIP analyses and presentation. |
| Cahill JR, William | 08/18/2009 | 3b | 2.0 | 670.00 | Compile comps of similar incentive plans. |
| Karamanos, Stacy | 08/18/2009 | 3b | 0.8 | 500.00 | Review reconciliation between NOI per KEIP / CVA to that of the ten-year plan and the June R24 Report. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Karamanos, Stacy | 08/18/2009 | 3b | 1.5 | 937.50 | Review and follow up on open items associated with NOI targets outlined in the GGP counterproposal. |
| McDonagh, Timothy | 08/18/2009 | 3b | 0.9 | 526.50 | Review CVA and KEIP presentation. |
| McDonagh, Timothy | 08/18/2009 | 3b | 1.0 | 585.00 | Develop slide in powerpoint presentation for concerns and observations related to the GGP CVA and KEIP proposal. |
| McDonagh, Timothy | 08/18/2009 | 3b | 1.7 | 994.50 | Prepare updated analysis of potential alternatives to GGP KEIP proposal. |
| McDonagh, Timothy | 08/18/2009 | 3b | 1.1 | 643.50 | Update CVA and KEIP presentation with comments from S. Simms (FTI). |
| McDonagh, Timothy | 08/18/2009 | 3b | 1.2 | 702.00 | Review final CVA and KEIP presentation prior to distribution. |
| McDonagh, Timothy | 08/18/2009 | 3b | 0.9 | 526.50 | Prepare analysis of changes in CVA and KEIP proposal on the CEO and COO salary. |
| Nelson, Cynthia A | 08/18/2009 | 3b | 1.0 | 825.00 | Review and analyze report on Company's response to UCC counter on KEIP. |
| Simms, Steven | 08/18/2009 | 3b | 1.6 | 1,320.00 | Review and revise UCC report on KEIP. |
| Kerwood, Eric M | 08/18/2009 | 3b | 1.9 | 1,301.50 | Review KEIP/CVA issues. |
| Appell, Wesley | 08/19/2009 | 3b | 0.4 | 182.00 | Revise and edit KEIP/CVA report. |
| Cahill JR, William | 08/19/2009 | 3b | 1.5 | 502.50 | Update KEIP analyses and presentation. |
| Karamanos, Stacy | 08/19/2009 | 3b | 0.2 | 125.00 | Review and follow up on open items associated with NOI targets outlined in the GGP counterproposal. |
| Simms, Steven | 08/19/2009 | 3b | 0.7 | 577.50 | Update on KEIP and other items. |
| Appell, Wesley | 08/20/2009 | 3b | 1.6 | 728.00 | Revise and edit KEIP/CVA report. |
| Karamanos, Stacy | 08/20/2009 | 3b | 0.3 | 187.50 | Review and follow up on open items associated with NOI targets outlined in the GGP counterproposal. |
| Karamanos, Stacy | 08/20/2009 | 3b | 0.4 | 250.00 | Review and follow up on open items associated with NOI targets outlined in the GGP counterproposal. |
| Kerwood, Eric M | 08/20/2009 | 3b | 0.6 | 411.00 | Review KEIP/CVA issues. |
| Appell, Wesley | 08/21/2009 | 3b | 1.7 | 773.50 | Revise and edit KEIP/CVA report. |
| Karamanos, Stacy | 08/21/2009 | 3b | 1.7 | 1,062.50 | Review and follow up on open items associated with NOI targets outlined in the GGP counterproposal. |
| Karamanos, Stacy | 08/24/2009 | 3b | 1.3 | 812.50 | Review and follow up on open items associated with EBITDA targets outlined in the GGP counterproposal. |
| Appell, Wesley | 08/25/2009 | 3b | 1.3 | 591.50 | Revise and edit KEIP/CVA report. |
| Cahill JR, William | 08/25/2009 | 3b | 3.0 | 1,005.00 | Update KEIP proposal Powerpoint. |
| Cahill JR, William | 08/25/2009 | 3b | 2.6 | 871.00 | Continue to update KEIP proposal Powerpoint. |
| Karamanos, Stacy | 08/25/2009 | 3b | 0.8 | 500.00 | Review and follow up on open items associated with NOI targets outlined in the GGP counterproposal. |
| Nelson, Cynthia A | 08/25/2009 | 3b | 1.5 | 1,237.50 | Participate in call with subcommittee to discuss Company counter-proposal to UCC counter proposal. |
| Nelson, Cynthia A | 08/25/2009 | 3b | 2.0 | 1,650.00 | Analyze GGP counter proposal and review summary of Committee response. |
| Simms, Steven | 08/25/2009 | 3b | 1.3 | 1,072.50 | Prepare for and participate on subcommittee call on KEIP. |
| Simms, Steven | 08/25/2009 | 3b | 0.2 | 165.00 | Call with counsel on KEIP. |
| Cahill JR, William | 08/26/2009 | 3b | 2.8 | 938.00 | Update KEIP proposal Powerpoint. |
| Kerwood, Eric M | 08/26/2009 | 3b | 1.5 | 1,027.50 | Review KEIP/CVA issues. |
| Karamanos, Stacy | 08/27/2009 | 3b | 0.8 | 500.00 | Review and follow up on open items associated with EBITDA targets outlined in the GGP counterproposal. |
| Kerwood, Eric M | 08/28/2009 | 3b | 1.3 | 890.50 | Review KEIP/CVA issues. |
| Nelson, Cynthia A | 08/31/2009 | 3b | 0.5 | 412.50 | Coordinate FTI participation in follow-up discussion with Company on KEIP. |
| | | **3b Total** | **536.3** | **308,381.50** | |
| Karamanos, Stacy | 05/01/2009 | 4a | 0.7 | 437.50 | Review Tax Motion for the purposes of understanding amount for which relief was requested in the context of First Day Motion Issues. |
| Kerwood, Eric M | 05/07/2009 | 4a | 0.3 | 205.50 | Review tax issues. |
| Joffe, Steven | 05/08/2009 | 4a | 0.5 | 412.50 | Participate in call with Counsel regarding diligence. |
| Zief, Donald | 05/08/2009 | 4a | 2.0 | 980.00 | Compile due diligence efforts to date. |
| Zief, Donald | 05/11/2009 | 4a | 1.5 | 735.00 | Prepare description of due diligence efforts to date. |
| Zief, Donald | 05/12/2009 | 4a | 1.0 | 490.00 | Participate in call with Counsel of tax due diligence to date. |
| Zief, Donald | 05/15/2009 | 4a | 1.0 | 490.00 | Review GGP description of excise tax and non-distribution of funds for 2008. |
| Zief, Donald | 05/15/2009 | 4a | 1.0 | 490.00 | Review GGP description of excise tax and non-distributions for 2009. |
| Zief, Donald | 05/21/2009 | 4a | 1.5 | 735.00 | Review primer and revise for distribution to UCC. |
| Zief, Donald | 05/22/2009 | 4a | 2.0 | 980.00 | Correspond with Debtor regarding 2009 projected income. |
| Zief, Donald | 05/26/2009 | 4a | 0.5 | 245.00 | Review 2009 dividend information. |
| Zief, Donald | 05/27/2009 | 4a | 2.5 | 1,225.00 | Participate in call with Counsel regarding due diligence efforts to date. |
| Zief, Donald | 05/28/2009 | 4a | 3.0 | 1,470.00 | Participate in call regarding tax due diligence. |
| Cahill JR, William | 05/29/2009 | 4a | 0.8 | 268.00 | Review tax dataroom files from the Datasites. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Zief, Donald | 05/29/2009 | 4a | 2.5 | 1,225.00 | Review tax protection agreement work product. |
| Zief, Donald | 06/01/2009 | 4a | 2.0 | 980.00 | Review new additions to datasite. |
| Kerwood, Eric M | 06/02/2009 | 4a | 0.6 | 411.00 | Review tax issues. |
| Zief, Donald | 06/02/2009 | 4a | 1.0 | 490.00 | Review due diligence items with Counsel |
| Joffe, Steven | 06/03/2009 | 4a | 0.5 | 412.50 | Review tax issues. |
| Zief, Donald | 06/03/2009 | 4a | 1.5 | 735.00 | Discuss tax/bankruptcy issues with Counsel. |
| Joffe, Steven | 06/05/2009 | 4a | 0.5 | 412.50 | Review of REIT primer mark-up. |
| Kerwood, Eric M | 06/05/2009 | 4a | 0.3 | 205.50 | Review tax matters. |
| Zief, Donald | 06/05/2009 | 4a | 2.0 | 980.00 | Discussion with Counsel regarding REIT Primer comments. |
| Kim, Jin Tae | 06/08/2009 | 4a | 1.2 | 576.00 | Update Tax Implications of REIT Structure presentation. |
| Zief, Donald | 06/08/2009 | 4a | 2.4 | 1,176.00 | Review IRS issuance regarding asset test violation. |
| Zief, Donald | 06/08/2009 | 4a | 1.0 | 490.00 | Prepare analysis of revised REIT Primer. |
| Kerwood, Eric M | 06/09/2009 | 4a | 0.3 | 205.50 | Review tax matters. |
| Kim, Jin Tae | 06/09/2009 | 4a | 0.2 | 96.00 | Continue to update Tax Implications of REIT Structure presentation. |
| Zief, Donald | 06/09/2009 | 4a | 0.8 | 392.00 | Revisions to REIT Primer. |
| Joffe, Steven | 06/10/2009 | 4a | 1.0 | 825.00 | Review and rework of REIT primer to reflect comments of Counsel. |
| Nelson, Cynthia A | 06/10/2009 | 4a | 0.5 | 412.50 | Obtain an update of status on report on tax issues for UCC. |
| Zief, Donald | 06/10/2009 | 4a | 2.2 | 1,078.00 | Review suggested revisions to REIT Primer. |
| Zief, Donald | 06/11/2009 | 4a | 1.5 | 735.00 | Respond to suggested revisions to REIT Primer. |
| Joffe, Steven | 06/12/2009 | 4a | 0.5 | 412.50 | Redraft of REIT primer. |
| Kim, Jin Tae | 06/12/2009 | 4a | 0.6 | 288.00 | Continue to update Tax Implications of REIT Structure presentation. |
| Zief, Donald | 06/12/2009 | 4a | 1.2 | 588.00 | Final review of REIT Primer before sent to UCC and Counsel. |
| Joffe, Steven | 06/15/2009 | 4a | 6.0 | 4,950.00 | Participate in meeting with company and tax professionals. |
| Zief, Donald | 06/19/2009 | 4a | 0.8 | 392.00 | Review of Form 8K and Ackman ownership statement. |
| Simms, Steven | 07/10/2009 | 4a | 0.4 | 330.00 | Update on NOL issues. |
| Kerwood, Eric M | 07/22/2009 | 4a | 0.5 | 342.50 | Review GGP tax issues. |
| Zief, Donald | 07/22/2009 | 4a | 0.4 | 196.00 | Call to discuss status of due diligence; schedule future due diligence practices w. GGP. |
| Zief, Donald | 07/29/2009 | 4a | 1.0 | 490.00 | Conference call regarding due diligence findings and resulting questions. |
| Zief, Donald | 08/06/2009 | 4a | 0.8 | 392.00 | Review filed Form 8-K regarding REIT and tax issues. |
| Joffe, Steven | 08/10/2009 | 4a | 0.5 | 412.50 | Review of partnership discharge rules. |
| Nelson, Cynthia A | 08/10/2009 | 4a | 1.5 | 1,237.50 | Review REIT Primer to identify additional issues to be addressed. |
| Nelson, Cynthia A | 08/11/2009 | 4a | 0.8 | 660.00 | Review potential tax issues. |
| Kerwood, Eric M | 08/11/2009 | 4a | 1.5 | 1,027.50 | Review tax issues. |
| Joffe, Steven | 08/11/2009 | 4a | 1.0 | 825.00 | Discussion regarding possible restructuring; telephone conversation with counsel. |
| Joffe, Steven | 08/12/2009 | 4a | 1.0 | 825.00 | Conference call with counsel for creditors and UCC re: restructuring ideas. |
| Zief, Donald | 08/12/2009 | 4a | 1.0 | 490.00 | Participate in conference call regarding bankruptcy tax issues. |
| Zief, Donald | 08/12/2009 | 4a | 1.0 | 490.00 | Participate in conference call regarding due diligence findings and questions. |
| Kerwood, Eric M | 08/12/2009 | 4a | 0.4 | 274.00 | Review tax matters. |
| Kerwood, Eric M | 08/14/2009 | 4a | 0.3 | 205.50 | Review tax issues. |
| Zief, Donald | 08/17/2009 | 4a | 0.9 | 441.00 | Review REIT Primer to identify appropriate updates for distribution to UCC. |
| Joffe, Steven | 08/18/2009 | 4a | 3.0 | 2,475.00 | Revision of REIT primer; review of 108(i) revenue procedure and recent articles. |
| Cahill JR, William | 08/19/2009 | 4a | 3.0 | 1,005.00 | Update Tax Implications of REIT Structure presentation. |
| Cahill JR, William | 08/19/2009 | 4a | 1.6 | 536.00 | Continue to update Tax Implications of REIT Structure presentation. |
| Cahill JR, William | 08/20/2009 | 4a | 1.8 | 603.00 | Update Tax Implications of REIT Structure presentation. |
| Zief, Donald | 08/20/2009 | 4a | 2.7 | 1,323.00 | Review revised REIT Primer and send comments to S. Joffe (FTI). |
| Kerwood, Eric M | 08/20/2009 | 4a | 0.4 | 274.00 | Review tax issues. |
| Cahill JR, William | 08/21/2009 | 4a | 2.8 | 938.00 | Update Tax Implications of REIT Structure presentation. |
| Zief, Donald | 08/21/2009 | 4a | 2.0 | 980.00 | Review and analyze GGP tax and distribution projections in DataSite; revise REIT Primer to incorporate. |
| Joffe, Steven | 08/21/2009 | 4a | 1.0 | 825.00 | Redraft of REIT primer. |
| Zief, Donald | 08/24/2009 | 4a | 1.0 | 490.00 | Review final draft of REIT Primer. |
| Kerwood, Eric M | 08/28/2009 | 4a | 1.2 | 822.00 | Review tax issues. |
| Zief, Donald | 08/28/2009 | 4a | 0.5 | 245.00 | Review new REIT primer numbers regarding recent SEC filings. |
| Cahill JR, William | 08/31/2009 | 4a | 0.6 | 201.00 | Review Tax Implications of REIT Structure presentation. |
| | | **4a Total** | **84.0** | **46,987.00** | |
| Kerwood, Eric M | 08/03/2009 | 5a | 2.1 | 1,438.50 | Review property cash flows. |
| Nelson, Cynthia A | 08/03/2009 | 5a | 1.3 | 1,072.50 | Discuss business plan and property level cash flow projections and overall case status with J. Mesterharm. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Nelson, Cynthia A | 08/06/2009 | 5a | 1.0 | 825.00 | Update call with J. Mesterharm regarding property level cash flows and process. |
| Appell, Wesley | 08/10/2009 | 5a | 0.5 | 227.50 | Create summary of cash flow and implied equity for properties with ground rent. |
| Kerwood, Eric M | 08/10/2009 | 5a | 1.4 | 959.00 | Review property cash flows. |
| Appell, Wesley | 08/11/2009 | 5a | 0.2 | 91.00 | Create summary of cash flow and implied equity for properties with ground rent. |
| Cahill JR, William | 08/12/2009 | 5a | 2.7 | 904.50 | Assign property lookup codes to the properties listed on the R24. |
| Cahill JR, William | 08/12/2009 | 5a | 1.8 | 603.00 | Continue to assign property lookup codes to the properties listed on the R24. |
| Karamanos, Stacy | 08/14/2009 | 5a | 2.1 | 1,312.50 | Review and summarize ten-year forecast information posted to datasite. |
| Kerwood, Eric M | 08/18/2009 | 5a | 1.5 | 1,027.50 | Review property cash flows. |
| Karamanos, Stacy | 08/18/2009 | 5a | 1.7 | 1,062.50 | Review ten-year business plan models and assumption files; plan for property-level due diligence efforts. |
| Karamanos, Stacy | 08/18/2009 | 5a | 0.5 | 312.50 | Revise and Review ten-year business plan model request list for due diligence efforts. |
| Karamanos, Stacy | 08/19/2009 | 5a | 0.2 | 125.00 | Revise and Review ten-year business plan model request list for due diligence efforts. |
| Karamanos, Stacy | 08/19/2009 | 5a | 1.1 | 687.50 | Review ten-year business plan models and assumption files. |
| Karamanos, Stacy | 08/20/2009 | 5a | 1.8 | 1,125.00 | Review mechanics of ten-year business plan models and assumption files; plan for property-level due diligence efforts. |
| Karamanos, Stacy | 08/20/2009 | 5a | 0.8 | 500.00 | Review ten-year business plan models assumption documents. |
| Kerwood, Eric M | 08/20/2009 | 5a | 1.4 | 959.00 | Review 10-year property forecasts. |
| Appell, Wesley | 08/24/2009 | 5a | 2.2 | 1,001.00 | Review and analyze summary level 10-year projections. |
| Cahill JR, William | 08/24/2009 | 5a | 3.0 | 1,005.00 | Prepare comparison of Two-Year versus Ten-Year Development Spending and CapEx. |
| Cahill JR, William | 08/24/2009 | 5a | 1.6 | 536.00 | Continue to prepare comparison of Two-Year versus Ten-Year Development Spending and CapEx. |
| Shapiro, Marc | 08/24/2009 | 5a | 0.3 | 108.00 | Review of GGP prepared cash flows and overall assumptions. |
| Karamanos, Stacy | 08/24/2009 | 5a | 1.4 | 875.00 | Review ten-year business plan assumption files and prepare question list for Alix; plan for property-level due diligence efforts. |
| Karamanos, Stacy | 08/24/2009 | 5a | 1.1 | 687.50 | Review and reconcile 2008 - 2010 per ten-year business plan to cash flow and liquidity support. |
| Appell, Wesley | 08/25/2009 | 5a | 2.5 | 1,137.50 | Review and analyze summary level 10-year projections. |
| Cahill JR, William | 08/25/2009 | 5a | 2.1 | 703.50 | Prepare comparison of June R24 cash flow to Ten-Year Forecast. |
| Shapiro, Marc | 08/25/2009 | 5a | 6.3 | 2,268.00 | Review of GGP prepared cash flows and overall assumptions. |
| Karamanos, Stacy | 08/25/2009 | 5a | 2.3 | 1,437.50 | Review ten-year business plan assumption files and prepare question list for Alix; plan for property-level due diligence efforts. |
| Karamanos, Stacy | 08/25/2009 | 5a | 0.3 | 187.50 | Review and reconcile 2008 - 2010 per ten-year business plan to cash flow and liquidity support. |
| Appell, Wesley | 08/28/2009 | 5a | 1.6 | 728.00 | Review Debtor's assumptions used in 10-year forecasts. |
| Appell, Wesley | 08/31/2009 | 5a | 1.1 | 500.50 | Review Debtor's assumptions used in 10-year projections. |
| | | **5a Total** | **47.9** | **24,407.50** | |
| Karamanos, Stacy | 07/01/2009 | 5b | 0.4 | 250.00 | Participate in meeting to discuss development projects and materials provided as a follow-up to previous discussions. |
| Kerwood, Eric M | 07/01/2009 | 5b | 1.3 | 890.50 | Review information received from Debtors regarding Development expenditures. |
| Appell, Wesley | 07/02/2009 | 5b | 1.7 | 773.50 | Draft presentation to the Committee regarding the Company's proposed development spending. |
| Appell, Wesley | 07/02/2009 | 5b | 1.2 | 546.00 | Create outline for presentation to the Committee regarding the Company's proposed development spending. |
| Karamanos, Stacy | 07/02/2009 | 5b | 0.8 | 500.00 | Discuss development projects and related next steps. |
| Kerwood, Eric M | 07/02/2009 | 5b | 2.3 | 1,575.50 | Review issues on development spending |
| Karamanos, Stacy | 07/06/2009 | 5b | 0.7 | 437.50 | Review analyses provided on development spending. |
| Appell, Wesley | 07/07/2009 | 5b | 1.6 | 728.00 | Review information on development projects provided by the Company's advisors. |
| Appell, Wesley | 07/07/2009 | 5b | 1.9 | 864.50 | Draft presentation to the Committee regarding the Company's proposed development spending. |
| Karamanos, Stacy | 07/07/2009 | 5b | 1.2 | 750.00 | Review Company analyses provided on development spending. |
| Karamanos, Stacy | 07/07/2009 | 5b | 1.1 | 687.50 | Review and revise report on development spending. |
| Karamanos, Stacy | 07/09/2009 | 5b | 0.6 | 375.00 | Follow up on open items related to development spending. |
| Kerwood, Eric M | 07/14/2009 | 5b | 1.3 | 890.50 | Review analyses relating to development expenditures. |
| Nelson, Cynthia A | 07/14/2009 | 5b | 0.8 | 660.00 | Review material regarding GGP development spending. |
| Nelson, Cynthia A | 07/14/2009 | 5b | 0.8 | 660.00 | Prepare for meeting with Debtor regarding development spending, intercompany issues and business plan status. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Appell, Wesley | 07/15/2009 | 5b | 2.2 | 1,001.00 | Review information on development projects provided by the Company's advisors. |
| Karamanos, Stacy | 07/15/2009 | 5b | 0.8 | 500.00 | Discussion of development analyses provided by the Company. |
| Kerwood, Eric M | 07/15/2009 | 5b | 1.8 | 1,233.00 | Prepare for meeting with Debtors on development spend. |
| Kerwood, Eric M | 07/15/2009 | 5b | 1.3 | 890.50 | Review development expenditure materials. |
| Nelson, Cynthia A | 07/15/2009 | 5b | 2.5 | 2,062.50 | Prepare for meeting with Debtor to discuss updates to proposed development spending. |
| Nelson, Cynthia A | 07/15/2009 | 5b | 1.3 | 1,072.50 | Prepare for meeting with Company with respect to real estate development expenditures. |
| Karamanos, Stacy | 07/16/2009 | 5b | 1.7 | 1,062.50 | Review the Company's revised development projects and projected spending. |
| Karamanos, Stacy | 07/16/2009 | 5b | 0.3 | 187.50 | Follow up on open items related to development spending. |
| Karamanos, Stacy | 07/16/2009 | 5b | 0.8 | 500.00 | Outline and plan development presentation for 7/23 presentation to UCC. |
| Appell, Wesley | 07/17/2009 | 5b | 2.8 | 1,274.00 | Draft report to Committee regarding the Company's updated proposed development spending. |
| Karamanos, Stacy | 07/17/2009 | 5b | 2.0 | 1,250.00 | Review and revise initial draft of presentation to UCC on development spending. |
| Kerwood, Eric M | 07/17/2009 | 5b | 1.6 | 1,096.00 | Review information on development spending. |
| Cahill JR, William | 07/19/2009 | 5b | 1.4 | 469.00 | Review and QC development report. |
| Appell, Wesley | 07/20/2009 | 5b | 3.2 | 1,456.00 | Prepare a presentation describing the Company's classification of development projects and prepare property-specific development summaries. |
| Appell, Wesley | 07/20/2009 | 5b | 1.8 | 819.00 | Prepare summary of the Company's forecasted development spending. |
| Cahill JR, William | 07/20/2009 | 5b | 1.5 | 502.50 | Review and QC analysis of development spending. |
| Karamanos, Stacy | 07/20/2009 | 5b | 2.6 | 1,625.00 | Revise and review draft of 7/30 development expenditures summary report to the UCC. |
| Kerwood, Eric M | 07/20/2009 | 5b | 1.7 | 1,164.50 | Review analyses pertaining to Debtors' development spending. |
| Appell, Wesley | 07/21/2009 | 5b | 2.1 | 955.50 | Review the revised development forecast and incorporate a summary into the presentation to the UCC. |
| Appell, Wesley | 07/21/2009 | 5b | 2.4 | 1,092.00 | Prepare a presentation to the UCC regarding the Company's forecasted development spending. |
| Cahill JR, William | 07/21/2009 | 5b | 1.6 | 536.00 | Prepare index and appendices for development spending presentation. |
| Karamanos, Stacy | 07/21/2009 | 5b | 1.9 | 1,187.50 | Revise and review draft of 7/30 development expenditures summary report to the UCC |
| Kerwood, Eric M | 07/21/2009 | 5b | 3.1 | 2,123.50 | Review and revise report on development spend. |
| Nelson, Cynthia A | 07/21/2009 | 5b | 1.8 | 1,485.00 | Review and edit report on development spending. |
| Nelson, Cynthia A | 07/21/2009 | 5b | 1.3 | 1,072.50 | Analyze development spending. |
| Appell, Wesley | 07/22/2009 | 5b | 2.4 | 1,092.00 | Prepare individual property summaries for significant forecasted development spending. |
| Appell, Wesley | 07/22/2009 | 5b | 2.1 | 955.50 | Revise the development spending presentation. |
| Appell, Wesley | 07/22/2009 | 5b | 2.3 | 1,046.50 | Prepare a presentation to the UCC regarding the Company's forecasted development spending. |
| Appell, Wesley | 07/22/2009 | 5b | 1.2 | 546.00 | Review the revised development forecast and incorporate a summary into the presentation to the UCC. |
| Karamanos, Stacy | 07/22/2009 | 5b | 1.3 | 812.50 | Revise draft of 7/30 development expenditures summary report to the UCC. |
| Karamanos, Stacy | 07/22/2009 | 5b | 2.8 | 1,750.00 | Revise and review draft of 7/30 development expenditures summary report to the UCC. |
| Kerwood, Eric M | 07/22/2009 | 5b | 2.6 | 1,781.00 | Review and revise draft of development spending report to the UCC. |
| Nelson, Cynthia A | 07/22/2009 | 5b | 1.0 | 825.00 | Review report on development spending. |
| Appell, Wesley | 07/23/2009 | 5b | 2.6 | 1,183.00 | Prepare a presentation to the UCC regarding the Company's forecasted development spending. |
| Appell, Wesley | 07/23/2009 | 5b | 1.8 | 819.00 | Revise the development spending presentation. |
| Karamanos, Stacy | 07/23/2009 | 5b | 2.5 | 1,562.50 | Revise and review draft of 7/30 development expenditures summary report to the UCC (originally planned for 7/23) |
| Karamanos, Stacy | 07/23/2009 | 5b | 1.6 | 1,000.00 | Revise and summarize internal implied equity analysis for properties referenced in 7/30 development report. |
| Kerwood, Eric M | 07/23/2009 | 5b | 1.6 | 1,096.00 | Review analyses on Debtors' development spending. |
| Appell, Wesley | 07/24/2009 | 5b | 1.8 | 819.00 | Prepare presentation regarding the Company's forecasted development spending. |
| Karamanos, Stacy | 07/24/2009 | 5b | 0.2 | 125.00 | Follow-up on open items related to Nouvelle development |
| Nelson, Cynthia A | 07/26/2009 | 5b | 2.0 | 1,650.00 | Review and edit report on development spending. |
| Appell, Wesley | 07/27/2009 | 5b | 2.3 | 1,046.50 | Prepare a presentation to the UCC regarding the Company's forecasted development spending. |
| Appell, Wesley | 07/27/2009 | 5b | 1.9 | 864.50 | Revise the development spending presentation. |
| Cahill JR, William | 07/27/2009 | 5b | 3.2 | 1,072.00 | Update and make edits to development spending presentation. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Cahill JR, William | 07/27/2009 | 5b | 0.7 | 234.50 | QC analysis of development spending. |
| Karamanos, Stacy | 07/27/2009 | 5b | 2.7 | 1,687.50 | Revise and review draft of 7/30 development expenditures summary report to the UCC. |
| Kerwood, Eric M | 07/27/2009 | 5b | 2.2 | 1,507.00 | Review and revise report to UCC on Debtors' development spending. |
| Nelson, Cynthia A | 07/27/2009 | 5b | 1.3 | 1,072.50 | Provide final comments on development spending report and analysis. |
| Simms, Steven | 07/27/2009 | 5b | 0.6 | 495.00 | Review of development spending presentation. |
| Appell, Wesley | 07/28/2009 | 5b | 1.7 | 773.50 | Prepare a presentation to the UCC regarding the Company's forecasted development spending. |
| Appell, Wesley | 07/28/2009 | 5b | 2.1 | 955.50 | Revise the development spending presentation. |
| Karamanos, Stacy | 07/28/2009 | 5b | 0.8 | 500.00 | Review, summarize and compose follow-up questions based on the Company's information provided in response to the preliminary FTI development questions. |
| Karamanos, Stacy | 07/28/2009 | 5b | 1.8 | 1,125.00 | Review final internal version of the development report prior to sending to Akin (dated July 28) |
| Kerwood, Eric M | 07/28/2009 | 5b | 0.8 | 548.00 | Revise development expenditure presentation to UCC. |
| Nelson, Cynthia A | 07/28/2009 | 5b | 0.5 | 412.50 | Provide final comments on report on development expenditures. |
| Simms, Steven | 07/28/2009 | 5b | 0.4 | 330.00 | Correspondence on development spend report. |
| Appell, Wesley | 07/29/2009 | 5b | 1.8 | 819.00 | Revise the development spending presentation. |
| Karamanos, Stacy | 07/29/2009 | 5b | 1.9 | 1,187.50 | Review final external version of the development report (dated July 29) |
| Karamanos, Stacy | 07/30/2009 | 5b | 1.6 | 1,000.00 | Review, summarize and compose follow-up questions based on the Company's information provided in response to the preliminary FTI development questions. |
| Kerwood, Eric M | 07/30/2009 | 5b | 1.4 | 959.00 | Prepared for UCC call to discuss development spending. |
| Kerwood, Eric M | 07/30/2009 | 5b | 0.3 | 205.50 | Review follow up questions relating to the Company's development spending. |
| Nelson, Cynthia A | 07/31/2009 | 5b | 0.5 | 412.50 | Review follow-up questions and next steps in connection with development spending. |
| Karamanos, Stacy | 08/05/2009 | 5b | 0.3 | 187.50 | Review and discuss bond and letter of credit issues by property. |
| Appell, Wesley | 08/06/2009 | 5b | 1.4 | 637.00 | Review and discuss bond and LOC information. |
| Karamanos, Stacy | 08/06/2009 | 5b | 0.9 | 562.50 | Review and analyze performance bonds and letters of credit obligations. |
| Karamanos, Stacy | 08/07/2009 | 5b | 1.6 | 1,000.00 | Read and review terms of department store conveyance motion drafted by Weil. |
| Nelson, Cynthia A | 08/07/2009 | 5b | 2.0 | 1,650.00 | Review and analyze issues related to Company request for Department Store Allowance procedures. |
| Kerwood, Eric M | 08/17/2009 | 5b | 1.6 | 1,096.00 | Review development spending information. |
| | | **5b Total** | **131.3** | **76,609.50** | |
| Karamanos, Stacy | 05/22/2009 | 7b | 0.7 | 437.50 | Review of intercompany and cash management memos provided by Alix. |
| Appell, Wesley | 05/26/2009 | 7b | 0.8 | 364.00 | Review company memo regarding intercompany accounting processes. |
| Kerwood, Eric M | 05/26/2009 | 7b | 0.7 | 479.50 | Review information relating to intercompany issues. |
| Simms, Steven | 05/26/2009 | 7b | 0.7 | 577.50 | Review information related to intercompany issues. |
| Karamanos, Stacy | 05/27/2009 | 7b | 1.2 | 750.00 | Review and summarize analyses associated with the Company's cash management system and intercompany reporting. |
| Karamanos, Stacy | 06/12/2009 | 7b | 0.9 | 562.50 | Participate in meeting with Alix & FTI team to intercompany activity and work plan for pre- and post- petition reporting. |
| Kerwood, Eric M | 06/12/2009 | 7b | 0.9 | 616.50 | Participate in call with AlixPartners to discuss intercompany issues and next steps. |
| Karamanos, Stacy | 06/17/2009 | 7b | 0.4 | 250.00 | Perform preliminary review of intercompany activity report that accompanied the April MOR. |
| Karamanos, Stacy | 07/08/2009 | 7b | 1.2 | 750.00 | Review of case strategy on intercompany, cash flow, MOR and other items. |
| Karamanos, Stacy | 07/09/2009 | 7b | 0.8 | 500.00 | Planning of intercompany analysis, including pre-petition intercompany claims review. |
| Karamanos, Stacy | 07/10/2009 | 7b | 0.6 | 375.00 | Planning of intercompany analysis, including pre-petition intercompany claims review |
| Simms, Steven | 07/10/2009 | 7b | 0.8 | 660.00 | Meeting on intercompany and other items. |
| Nelson, Cynthia A | 07/13/2009 | 7b | 0.8 | 660.00 | Review cash collateral order to understand intercompany accounting implications. |
| Karamanos, Stacy | 07/15/2009 | 7b | 1.1 | 687.50 | Plan next steps for pre-petition intercompany analysis. |
| Simms, Steven | 07/15/2009 | 7b | 0.7 | 577.50 | Update on intercompany issues. |
| Karamanos, Stacy | 07/16/2009 | 7b | 1.2 | 750.00 | Discussion of the Company's progress on intercompany claims and review of next steps |
| Nelson, Cynthia A | 07/16/2009 | 7b | 0.5 | 412.50 | Review status of company's plan for intercompany claims analysis. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Simms, Steven | 07/16/2009 | 7b | 0.3 | 247.50 | Update on Interco issues. |
| Karamanos, Stacy | 07/21/2009 | 7b | 0.9 | 562.50 | Plan intercompany next steps. |
| Kerwood, Eric M | 07/21/2009 | 7b | 0.6 | 411.00 | Review issues relating to the company's intercompany claims analysis. |
| Nelson, Cynthia A | 07/21/2009 | 7b | 0.8 | 660.00 | Review general issues in connection with intercompany claims. |
| Simms, Steven | 07/21/2009 | 7b | 1.1 | 907.50 | Call on intercompany issues. |
| Karamanos, Stacy | 07/22/2009 | 7b | 0.5 | 312.50 | Review and distribute intercompany due diligence request list. |
| Kerwood, Eric M | 07/22/2009 | 7b | 1.1 | 753.50 | Review intercompany claims issues. |
| Nelson, Cynthia A | 07/22/2009 | 7b | 1.3 | 1,072.50 | Evaluate general approach on intercompany claims analysis. |
| Karamanos, Stacy | 07/23/2009 | 7b | 0.5 | 312.50 | Plan intercompany next steps. |
| Kerwood, Eric M | 07/23/2009 | 7b | 0.5 | 342.50 | Participate in call to discuss intercompany issues. |
| Nelson, Cynthia A | 07/23/2009 | 7b | 0.5 | 412.50 | Discuss status of intercompany analysis with Counsel. |
| Simms, Steven | 07/23/2009 | 7b | 0.4 | 330.00 | Update on intercompany issues. |
| Kerwood, Eric M | 07/28/2009 | 7b | 0.6 | 411.00 | Discuss intercompany issues with team. |
| Simms, Steven | 07/28/2009 | 7b | 0.6 | 495.00 | Update on intercompany issues. |
| Kerwood, Eric M | 07/30/2009 | 7b | 0.5 | 342.50 | Review intercompany analysis issues. |
| Nelson, Cynthia A | 07/30/2009 | 7b | 0.5 | 412.50 | Determine next steps on intercompany analysis |
| Karamanos, Stacy | 08/03/2009 | 7b | 0.2 | 125.00 | Review intercompany strategy and prepare intercompany due diligence request list. |
| Karamanos, Stacy | 08/05/2009 | 7b | 0.2 | 125.00 | Discuss and review intercompany strategy. |
| Karamanos, Stacy | 08/06/2009 | 7b | 0.9 | 562.50 | Review intercompany strategy and prepare intercompany due diligence request list. |
| Nelson, Cynthia A | 08/06/2009 | 7b | 0.8 | 660.00 | Obtain update on intercompany analysis and approach. |
| Simms, Steven | 08/07/2009 | 7b | 0.6 | 495.00 | Update on intercompany activity. |
| Frankum, Adrian R | 08/10/2009 | 7b | 0.8 | 612.00 | Call on intercompany analysis. |
| Simms, Steven | 08/11/2009 | 7b | 0.9 | 742.50 | Review intercompany issues. |
| Kerwood, Eric M | 08/11/2009 | 7b | 1.2 | 822.00 | Review intercompany claims issues. |
| Simms, Steven | 08/20/2009 | 7b | 1.1 | 907.50 | Review of workplan and intercompany issues. |
| Simms, Steven | 08/20/2009 | 7b | 0.8 | 660.00 | Review of intercompany claims. |
| Kerwood, Eric M | 08/20/2009 | 7b | 0.5 | 342.50 | Review intercompany issues. |
| Frankum, Adrian R | 08/27/2009 | 7b | 2.1 | 1,606.50 | Review intercompany workplan and participate in call with Akin. |
| Karamanos, Stacy | 08/27/2009 | 7b | 1.2 | 750.00 | Review intercompany strategy and plan for meeting with Alix. |
| Simms, Steven | 08/27/2009 | 7b | 0.4 | 330.00 | Update on intercompany issues. |
| Kerwood, Eric M | 08/27/2009 | 7b | 0.6 | 411.00 | Review intercompany issues. |
| Karamanos, Stacy | 08/28/2009 | 7b | 0.8 | 500.00 | Review intercompany strategy and plan for meeting with Alix. |
| Simms, Steven | 08/28/2009 | 7b | 0.3 | 247.50 | Update on intercompany and other items. |
| | | **7b Total** | **38.1** | **27,294.50** | |
| Nelson, Cynthia A | 07/28/2009 | 8a | 0.5 | 412.50 | Prepare update email regarding business plan status report from Alix |
| | | **8a Total** | **0.5** | **412.50** | |
| Bellazain-Harris, Sheba | 04/29/2009 | 8b | 1.3 | 585.00 | Research for professional retention. |
| Cahill JR, William | 04/29/2009 | 8b | 2.9 | 971.50 | Prepare a comp analysis of companies similar in size to GGP of debt outstanding at the time of filing for firm retention. |
| D'Ascoli, Joseph | 04/29/2009 | 8b | 3.4 | 1,547.00 | Coordinate the review of professional retention on prior cases to summarize comparable fees. |
| D'Ascoli, Joseph | 04/29/2009 | 8b | 2.2 | 1,001.00 | Review the professional retention motions and prepare PowerPoint slides summarizing the professional compensation for each firm. |
| Karamanos, Stacy | 04/29/2009 | 8b | 1.8 | 1,125.00 | Review of Alix and Miller Buckfire retention papers and engagement letters. Review summary of fees included in documents for communication to committee as necessary. |
| Kerwood, Eric M | 06/05/2009 | 8b | 0.6 | 411.00 | Review Cushman Wakefield employment application submitted by Debtors.. |
| Kerwood, Eric M | 06/08/2009 | 8b | 1.6 | 1,096.00 | Review Miller Buckfire and Alix Partners employment applications. |
| Kerwood, Eric M | 06/08/2009 | 8b | 0.6 | 411.00 | Outline analysis to prepare on Miller Buckfire and Alix Partners employment applications. |
| Walsh, Timothy | 06/08/2009 | 8b | 0.4 | 134.00 | Review proposed fees for Debtor's professionals. |
| Karamanos, Stacy | 06/09/2009 | 8b | 1.2 | 750.00 | Review Debtors' Motion to Employ Cushman & Wakefield as professional service provider. |
| Kerwood, Eric M | 06/09/2009 | 8b | 1.2 | 822.00 | Review Miller Buckfire and Alix retention application issues. |
| Nelson, Cynthia A | 06/09/2009 | 8b | 1.5 | 1,237.50 | Review and provide comments on proposed retention of Cushman & Wakefield. |
| Walsh, Timothy | 06/09/2009 | 8b | 0.2 | 67.00 | Review comparable companies for professional fee analysis. |
| Kerwood, Eric M | 06/10/2009 | 8b | 0.7 | 479.50 | Review Miller Buckfire and Alix retention application issues. |
| Walsh, Timothy | 06/10/2009 | 8b | 0.3 | 100.50 | Prepare schedule of largest public filings (by assets) to create a population for professional fee analysis. |
| Walsh, Timothy | 06/11/2009 | 8b | 2.4 | 804.00 | Researched and recorded levels of pre-petition debt for analysis of comparable Ch. 11 professional fees. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Kerwood, Eric M | 06/16/2009 | 8b | 0.8 | 548.00 | Review Miller Buckfire/Alix Partners retention application analyses. |
| Walsh, Timothy | 06/16/2009 | 8b | 2.3 | 770.50 | Begin research and analysis of professional fees for Debtors' investment banker for comparable Ch. 11 cases. |
| Walsh, Timothy | 06/16/2009 | 8b | 1.4 | 469.00 | Complete research and analysis of professional fees for Debtors' investment banker for comparable Ch.11 cases. |
| Walsh, Timothy | 06/16/2009 | 8b | 2.1 | 703.50 | Research and analyze Debtors' financial / restructuring advisors' professional fees for comparable Ch.11 cases. |
| Kerwood, Eric M | 06/17/2009 | 8b | 0.7 | 479.50 | Review Miller Buckfire and Alix Partners retention analyses. |
| Walsh, Timothy | 06/17/2009 | 8b | 2.7 | 904.50 | Incorporate comments received regarding analysis of Professionals' Fees. |
| Walsh, Timothy | 06/17/2009 | 8b | 0.7 | 234.50 | Summarize professional fee analysis. |
| Walsh, Timothy | 06/17/2009 | 8b | 0.8 | 268.00 | Draft email with additional summary data from professional fee analysis. |
| Walsh, Timothy | 06/17/2009 | 8b | 2.4 | 804.00 | Review and draft summary of success fees in professional fee analysis. |
| Walsh, Timothy | 06/17/2009 | 8b | 1.4 | 469.00 | Add footnote detail to professional fee analysis. |
| Kerwood, Eric M | 06/18/2009 | 8b | 2.2 | 1,507.00 | Prepare for and participate in weekly call with UCC on MB retention. |
| Kerwood, Eric M | 06/18/2009 | 8b | 0.3 | 205.50 | Participate in call with UCC professionals on MB retention. |
| Nelson, Cynthia A | 06/18/2009 | 8b | 2.3 | 1,897.50 | Prepare for and participate in weekly call with UCC on MB retention. |
| Simms, Steven | 06/18/2009 | 8b | 0.2 | 165.00 | Participate in call with UCC professionals on MB retention. |
| Simms, Steven | 06/18/2009 | 8b | 0.9 | 742.50 | Prepare for and participate on UCC call on MB retention. |
| Simms, Steven | 06/18/2009 | 8b | 0.5 | 412.50 | Review and revise analysis for UCC on MB retention. |
| Simms, Steven | 06/19/2009 | 8b | 1.4 | 1,155.00 | Review and revise UCC report on Miller Buckfire and Alix Partners. |
| Walsh, Timothy | 06/19/2009 | 8b | 2.8 | 938.00 | Incorporate comments into professional fee analysis. |
| Walsh, Timothy | 06/19/2009 | 8b | 2.4 | 804.00 | Analyze maximum aggregate fees for comparable Ch.11 cases. |
| Walsh, Timothy | 06/19/2009 | 8b | 1.8 | 603.00 | Replicate and analyze Miller Buckfire fee analysis. |
| Walsh, Timothy | 06/19/2009 | 8b | 0.2 | 67.00 | Draft email summary with results of Miller Buckfire analysis. |
| Walsh, Timothy | 06/19/2009 | 8b | 0.3 | 100.50 | Revise professional fee analysis. |
| Walsh, Timothy | 06/22/2009 | 8b | 0.6 | 201.00 | Revisions to professionals' fees analysis. |
| Walsh, Timothy | 06/23/2009 | 8b | 0.8 | 268.00 | Review of professional fee analysis draft with S. Simms. |
| Simms, Steven | 06/24/2009 | 8b | 1.6 | 1,320.00 | Review and revise report on Debtor professional retentions. |
| Walsh, Timothy | 06/24/2009 | 8b | 2.6 | 871.00 | Incorporate comments received from S. Simms into professional fees analysis. |
| Walsh, Timothy | 06/24/2009 | 8b | 2.9 | 971.50 | Review and revise professional fees analysis. |
| Simms, Steven | 06/25/2009 | 8b | 0.6 | 495.00 | Review and revise report on Debtor professional retentions. |
| Walsh, Timothy | 06/25/2009 | 8b | 2.6 | 871.00 | Incorporate comments into professionals' fees analysis. |
| Walsh, Timothy | 06/25/2009 | 8b | 2.2 | 737.00 | Finalize professional's fees analysis. |
| Simms, Steven | 06/29/2009 | 8b | 1.1 | 907.50 | Review report on MB retention issues. |
| Walsh, Timothy | 06/29/2009 | 8b | 0.5 | 167.50 | Review of comments received from Akin on professionals' fees analysis. |
| Walsh, Timothy | 06/30/2009 | 8b | 2.4 | 804.00 | Incorporate comments received from Akin into presentation on professionals' fees. |
| Walsh, Timothy | 06/30/2009 | 8b | 2.1 | 703.50 | Build out hypothetical fees payable to MB under current retention terms for professional fees analysis. |
| Walsh, Timothy | 07/06/2009 | 8b | 0.7 | 234.50 | Review revised draft of presentation on professional fees and draft email to Akin Gump |
| Karamanos, Stacy | 07/07/2009 | 8b | 1.6 | 1,000.00 | Read, summarize and review terms of Deloitte application for employment for auditor and tax advisor. |
| Walsh, Timothy | 07/07/2009 | 8b | 1.8 | 603.00 | Incorporate revisions received from Akin into presentation on professional fees. |
| Karamanos, Stacy | 07/08/2009 | 8b | 1.2 | 750.00 | Review of Debtors' applications to employ Deloitte, E&Y and PWC as tax advisors and follow-up on open questions with the Company. |
| Walsh, Timothy | 07/08/2009 | 8b | 1.8 | 603.00 | Incorporate updates/comments into presentation on professionals' fees. |
| Walsh, Timothy | 07/08/2009 | 8b | 0.5 | 167.50 | Call regarding MB/Alix retention. |
| Walsh, Timothy | 07/08/2009 | 8b | 1.1 | 368.50 | Finalize presentation to Committee on MB/Alix's professional fees. |
| Zief, Donald | 07/08/2009 | 8b | 0.8 | 392.00 | Review fee proposal from Deloitte. |
| Kerwood, Eric M | 07/13/2009 | 8b | 1.3 | 890.50 | Review issues relating to MB retention application. |
| Simms, Steven | 07/13/2009 | 8b | 0.3 | 247.50 | Correspondence related to MB fees. |
| Simms, Steven | 07/13/2009 | 8b | 0.6 | 495.00 | Review of items related to MB settlement. |
| Walsh, Timothy | 07/13/2009 | 8b | 2.4 | 804.00 | Research and download final fees paid to IB's in previous large chapter 11 cases |
| Walsh, Timothy | 07/13/2009 | 8b | 1.1 | 368.50 | Additional research into final fees to IB's in previous ch. 11 cases |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Simms, Steven | 07/14/2009 | 8b | 0.6 | 495.00 | Correspondence related to MB retention. |
| Walsh, Timothy | 07/14/2009 | 8b | 2.7 | 904.50 | Complete research and analysis into final fees paid to IB's in prior ch. 11 cases |
| Kerwood, Eric M | 07/15/2009 | 8b | 0.7 | 479.50 | Review MB retention issues. |
| Simms, Steven | 07/15/2009 | 8b | 0.4 | 330.00 | Correspondence related to MB issues. |
| Kerwood, Eric M | 07/17/2009 | 8b | 0.8 | 548.00 | Review issues relating to MB retention. |
| Simms, Steven | 07/17/2009 | 8b | 0.7 | 577.50 | Calls related to MB retention. |
| Simms, Steven | 07/19/2009 | 8b | 1.1 | 907.50 | Review items related to MB objection. |
| Walsh, Timothy | 07/19/2009 | 8b | 0.6 | 201.00 | Call regarding  objection to retention of MB |
| Walsh, Timothy | 07/19/2009 | 8b | 2.1 | 703.50 | Revise exhibit for objection to MB's retention. |
| Walsh, Timothy | 07/19/2009 | 8b | 0.5 | 167.50 | Review court dockets of GM, Tribune, and AbitibiBowater for Order approving retention of IB's. |
| Kerwood, Eric M | 07/20/2009 | 8b | 0.7 | 479.50 | Review analyses pertaining to MB retention application. |
| Simms, Steven | 07/20/2009 | 8b | 1.8 | 1,485.00 | Review information for MB objection. |
| Simms, Steven | 07/20/2009 | 8b | 0.9 | 742.50 | Calls relating to Miller Buckfire retention. |
| Walsh, Timothy | 07/20/2009 | 8b | 2.1 | 703.50 | Review and revise exhibits for objection of retention |
| Walsh, Timothy | 07/20/2009 | 8b | 2.4 | 804.00 | Research pre-petition debt levels for retention objection exhibits |
| Karamanos, Stacy | 07/21/2009 | 8b | 1.2 | 750.00 | Review and summarize the Debtors' fee structure associated with the retention of Hewitt, Calvo & Clark and Silverstein & Pomerantz (reviewed at the request of Counsel). |
| Kerwood, Eric M | 07/21/2009 | 8b | 0.3 | 205.50 | Review isssues relating to MB retention. |
| Walsh, Timothy | 07/21/2009 | 8b | 1.4 | 469.00 | Research comparable chapter 11 cases for related information on fees. |
| Walsh, Timothy | 07/21/2009 | 8b | 1.1 | 368.50 | Collect and organize documents in preparation of testimony for objection of professionals' retention |
| Kerwood, Eric M | 07/22/2009 | 8b | 0.4 | 274.00 | Review MB retention issues. |
| Simms, Steven | 07/22/2009 | 8b | 1.1 | 907.50 | Review information in preparation for Miller Buckfire hearing. |
| Simms, Steven | 07/22/2009 | 8b | 0.8 | 660.00 | Correspondence related to Miller Buckfire retention. |
| Walsh, Timothy | 07/22/2009 | 8b | 2.4 | 804.00 | Research additional chapter 11 cases for analysis of professional fees |
| Walsh, Timothy | 07/22/2009 | 8b | 2.1 | 703.50 | Incorporate additional research for comparable chapter 11 cases into exhibits for objection |
| Karamanos, Stacy | 07/27/2009 | 8b | 1.3 | 812.50 | Review and summarize the Debtors' fee structure associated with the retention of Grant Thorton. |
| Nelson, Cynthia A | 07/27/2009 | 8b | 0.5 | 412.50 | Review analyses of debtor's retention of professionals. |
| Zief, Donald | 07/27/2009 | 8b | 0.7 | 343.00 | Review of Grant Thornton proposed contingency fees; respond to S. Karamanos. |
| Karamanos, Stacy | 08/04/2009 | 8b | 0.7 | 437.50 | Review the Debtors' retention of property tax professionals at the request of Akin Gump. |
| | | **8b Total** | **120.2** | **57,707.00** | |
| Simms, Steven | 04/27/2009 | 8c | 1.1 | 907.50 | Review of filed documents related to first day items. |
| D'Ascoli, Joseph | 04/28/2009 | 8c | 1.0 | 455.00 | Review first day motions. |
| Kerwood, Eric M | 04/28/2009 | 8c | 2.7 | 1,849.50 | Review J. Mesterharm Declaration and Cash management motion. |
| Kerwood, Eric M | 04/28/2009 | 8c | 0.8 | 548.00 | Review employee wage motions. |
| Kerwood, Eric M | 04/28/2009 | 8c | 1.0 | 685.00 | Review tax and tenant obligations 1st day motions. |
| Kim, Jin Tae | 04/28/2009 | 8c | 1.0 | 480.00 | Review court docket. |
| Cahill JR, William | 04/29/2009 | 8c | 1.0 | 335.00 | Prepare GGP Pricing Update, News, Updates. |
| Kim, Jin Tae | 04/29/2009 | 8c | 0.2 | 96.00 | Review court docket. |
| Karamanos, Stacy | 04/30/2009 | 8c | 1.7 | 1,062.50 | Review First Day Motions to isolate issues for potential objections. |
| Kim, Jin Tae | 04/30/2009 | 8c | 0.3 | 144.00 | Review court docket. |
| Simms, Steven | 04/30/2009 | 8c | 0.4 | 330.00 | Update on first day motion issues. |
| Karamanos, Stacy | 05/03/2009 | 8c | 1.0 | 625.00 | Review of insurance information provided by Alix in conjunction with the First Day Motion. |
| Karamanos, Stacy | 05/03/2009 | 8c | 0.8 | 500.00 | Review potential First Day Motion issues and next steps. |
| Simms, Steven | 05/03/2009 | 8c | 0.8 | 660.00 | Participate in call regarding issues with first day motions. |
| Karamanos, Stacy | 05/03/2009 | 8c | 0.5 | 312.50 | Meeting to discuss figures presented in First Day Motion. |
| Karamanos, Stacy | 05/03/2009 | 8c | 0.8 | 500.00 | Participate in meeting to discuss potential objections to First Day Motions. |
| Simms, Steven | 05/03/2009 | 8c | 0.2 | 165.00 | Participate in call with Counsel on first day motions. |
| Karamanos, Stacy | 05/04/2009 | 8c | 1.4 | 875.00 | Follow up on open items related to First Day Motions. |
| Karamanos, Stacy | 05/04/2009 | 8c | 0.6 | 375.00 | Review information provided by Alix related to First Day Motions. |
| Kim, Jin Tae | 05/04/2009 | 8c | 1.0 | 480.00 | Review court docket. |
| Nelson, Cynthia A | 05/04/2009 | 8c | 0.5 | 412.50 | Review and respond to various emails regarding first day motions. |
| Nelson, Cynthia A | 05/04/2009 | 8c | 0.5 | 412.50 | Discuss Debtors' first day motions and committee concerns with S. Simms (FTI). |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Karamanos, Stacy | 05/04/2009 | 8c | 0.7 | 437.50 | Participate in meeting with Debtor and Counsel to follow up on open items related to First Day Motions. |
| Karamanos, Stacy | 05/04/2009 | 8c | 0.4 | 250.00 | Participate in meeting with Counsel to summarize follow up on open items related to First Day Motions. |
| Nelson, Cynthia A | 05/04/2009 | 8c | 0.5 | 412.50 | Participate in call with Debtors andCounsel regarding Debtors first day motions. |
| Nelson, Cynthia A | 05/04/2009 | 8c | 1.5 | 1,237.50 | Prepare for and participate in call with UCC Counsel regarding first day motions. |
| Simms, Steven | 05/04/2009 | 8c | 0.6 | 495.00 | Participate in call with Counsel on first day issues. |
| Cahill JR, William | 05/05/2009 | 8c | 0.4 | 134.00 | Prepare GGP Group News/Updates. |
| Kerwood, Eric M | 05/05/2009 | 8c | 2.4 | 1,644.00 | Review issues with respect to Debtors' first day motions. |
| Kim, Jin Tae | 05/05/2009 | 8c | 0.5 | 240.00 | Review court docket. |
| Nelson, Cynthia A | 05/05/2009 | 8c | 0.3 | 247.50 | Review and respond to various emails regarding First Day Motions. |
| Kerwood, Eric M | 05/06/2009 | 8c | 1.6 | 1,096.00 | Review issues with respect to Debtors' first day motions. |
| Nelson, Cynthia A | 05/06/2009 | 8c | 0.5 | 412.50 | Review and respond to various emails regarding first day motions and committee meetings. |
| Cahill JR, William | 05/07/2009 | 8c | 0.9 | 301.50 | Download and name of Court Documents. |
| Cahill JR, William | 05/07/2009 | 8c | 0.5 | 167.50 | Prepare news and group updates to team. |
| Nelson, Cynthia A | 05/08/2009 | 8c | 1.0 | 825.00 | Work with S. Karamanos to review Debtors' request for committee consent to utility settlements. |
| Karamanos, Stacy | 05/08/2009 | 8c | 1.4 | 875.00 | Work through utility vendor information at the request of Akin in advance of the hearing; discuss results of analysis with D. Kaloudis (Akin). |
| Cahill JR, William | 05/11/2009 | 8c | 0.4 | 134.00 | Download and rename court documents. |
| Cahill JR, William | 05/12/2009 | 8c | 0.5 | 167.50 | Prepare team news updates and download new documents. |
| Cahill JR, William | 05/13/2009 | 8c | 1.2 | 402.00 | Prepare team news updates and download new documents. |
| Cahill JR, William | 05/14/2009 | 8c | 1.0 | 335.00 | Prepare team news updates and download new documents. |
| Cahill JR, William | 05/15/2009 | 8c | 0.8 | 268.00 | Prepare news updates and Download new documents. |
| Kerwood, Eric M | 05/15/2009 | 8c | 0.3 | 205.50 | Review docket. |
| Cahill JR, William | 05/18/2009 | 8c | 0.8 | 268.00 | Prepared news updates to the group and Download new court documents. |
| Cahill JR, William | 05/28/2009 | 8c | 0.7 | 234.50 | Review files from the docket and sent group updates. |
| Cahill JR, William | 06/01/2009 | 8c | 0.5 | 167.50 | Prepare team updates and news. |
| Cahill JR, William | 06/03/2009 | 8c | 0.7 | 234.50 | Prepare team updates and news. |
| Nelson, Cynthia A | 06/05/2009 | 8c | 0.4 | 330.00 | Review memo from Counsel regarding various pending motions on leases. |
| Cahill JR, William | 06/09/2009 | 8c | 0.8 | 268.00 | Prepare group updates and news information. |
| Cahill JR, William | 06/23/2009 | 8c | 0.5 | 167.50 | Update group on news, filings and documents received. |
| Kerwood, Eric M | 06/26/2009 | 8c | 0.4 | 274.00 | Review current news articles. |
| Kerwood, Eric M | 06/30/2009 | 8c | 0.3 | 205.50 | Review case current events. |
| Kerwood, Eric M | 07/01/2009 | 8c | 0.5 | 342.50 | Review recent news and industry articles |
| Cahill JR, William | 07/10/2009 | 8c | 0.5 | 167.50 | Update group with debt information, filings, news. |
| Cahill JR, William | 07/14/2009 | 8c | 1.8 | 603.00 | Download and index motions added to the docket. |
| Cahill JR, William | 07/15/2009 | 8c | 0.3 | 100.50 | Update group with debt information, filings, news. |
| Cahill JR, William | 07/17/2009 | 8c | 0.4 | 134.00 | Update group with debt information, filings, news. |
| Cahill JR, William | 07/21/2009 | 8c | 0.3 | 100.50 | Review recent filings and updates. |
| Cahill JR, William | 07/22/2009 | 8c | 0.4 | 134.00 | Update group with debt pricing, filings and news. |
| Cahill JR, William | 07/23/2009 | 8c | 0.6 | 201.00 | Review news, filings and updates. |
| Cahill JR, William | 07/28/2009 | 8c | 0.4 | 134.00 | Distribute key case documents. |
| Cahill JR, William | 07/30/2009 | 8c | 0.6 | 201.00 | Update group with debt pricing, filings and news. |
| Hofstad, Ivo J | 08/07/2009 | 8c | 0.5 | 225.00 | Updated the bonds and loans prices, for B. Cahill (FTI). |
| Cahill JR, William | 08/10/2009 | 8c | 0.9 | 301.50 | Review news, filings and updates. |
| Cahill JR, William | 08/12/2009 | 8c | 0.4 | 134.00 | Review news, filings and updates. |
| Cahill JR, William | 08/13/2009 | 8c | 0.8 | 268.00 | Review news, filings and updates. |
| Cahill JR, William | 08/20/2009 | 8c | 0.8 | 268.00 | Update group with debt pricing, filings and news. |
| Cahill JR, William | 08/25/2009 | 8c | 0.4 | 134.00 | Update group with debt pricing, filings and news. |
| Cahill JR, William | 08/26/2009 | 8c | 0.6 | 201.00 | Update group with debt pricing, filings and news. |
| | | **8c Total** | **52.0** | **28,296.50** | |
| Cahill JR, William | 08/27/2009 | 8d | 3.0 | 1,005.00 | Prepare index and download SOFA and SOAL filings from docket. |
| Cahill JR, William | 08/27/2009 | 8d | 1.4 | 469.00 | Continue to prepare index and download SOFA and SOAL filings from docket. |
| Karamanos, Stacy | 08/27/2009 | 8d | 0.9 | 562.50 | Plan for SOFA and SOAL analysis. |
| Cahill JR, William | 08/28/2009 | 8d | 3.0 | 1,005.00 | Continue to prepare index and download SOFA and SOAL filings from docket. |
| Cahill JR, William | 08/28/2009 | 8d | 2.8 | 938.00 | Continue to prepare index and download SOFA and SOAL filings from docket. |
| Cahill JR, William | 08/28/2009 | 8d | 1.2 | 402.00 | Discuss SOFA and SOAL reports. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Cahill JR, William | 08/31/2009 | 8d | 3.0 | 1,005.00 | Prepare index and download SOFA and SOAL filings from docket. |
| Cahill JR, William | 08/31/2009 | 8d | 2.8 | 938.00 | Continue to prepare index and download SOFA and SOAL filings from docket. |
| | | **8d Total** | **18.1** | **6,324.50** | |
| Kim, Jin Tae | 04/30/2009 | 8e | 1.5 | 720.00 | Prepare a list of FTI work products. |
| Simms, Steven | 05/01/2009 | 8e | 0.8 | 660.00 | Review of corporate structure issues. |
| Karamanos, Stacy | 05/05/2009 | 8e | 0.4 | 250.00 | Discussion and follow-up related to 2006 Unsecured Lender and priority in capital structure. |
| Kim, Jin Tae | 05/13/2009 | 8e | 0.4 | 192.00 | Analyze debt and org structure. |
| Kerwood, Eric M | 05/14/2009 | 8e | 0.3 | 205.50 | Review GGP org and debt structure charts. |
| Kim, Jin Tae | 05/14/2009 | 8e | 0.2 | 96.00 | Update debt and org structure. |
| Simms, Steven | 05/19/2009 | 8e | 0.8 | 660.00 | Review corporate structure issues. |
| Kerwood, Eric M | 05/20/2009 | 8e | 0.4 | 274.00 | Review issues re: GGP corporate structure. |
| Nelson, Cynthia A | 05/21/2009 | 8e | 0.8 | 660.00 | Confer with S. Simms regarding depiction of GGP Corporate level debt structure. |
| Appell, Wesley | 05/27/2009 | 8e | 0.4 | 182.00 | Review changes to organizational chart analysis. |
| Cahill JR, William | 05/27/2009 | 8e | 2.2 | 737.00 | Update Org chart with new EBITDA information and C. Nelson's (FTI) comments. Update other slides in UCC presentation. |
| Nelson, Cynthia A | 05/28/2009 | 8e | 0.5 | 412.50 | Respond to questions regarding overall capital structure from committee member. |
| Simms, Steven | 06/01/2009 | 8e | 0.3 | 247.50 | Review organization structure and intercompany matters. |
| Cahill JR, William | 06/03/2009 | 8e | 0.8 | 268.00 | Update org chart and presentation. |
| Nelson, Cynthia A | 06/03/2009 | 8e | 0.5 | 412.50 | Review updates to changes to organization chart for dissemination to UCC. |
| | | **8e Total** | **10.3** | **5,977.00** | |
| Simms, Steven | 04/28/2009 | 8f | 0.3 | 247.50 | Discussion with team on case issues. |
| Kerwood, Eric M | 04/29/2009 | 8f | 0.8 | 548.00 | Case planning/work plan. |
| Simms, Steven | 04/29/2009 | 8f | 0.4 | 330.00 | Update on work plan. |
| Cahill JR, William | 04/30/2009 | 8f | 0.5 | 167.50 | Prepare answers to questions on dataroom. |
| D'Ascoli, Joseph | 04/30/2009 | 8f | 0.4 | 182.00 | Developed task codes for project. |
| D'Ascoli, Joseph | 04/30/2009 | 8f | 1.0 | 455.00 | Case Management providing information to E. Kerwood on analysis we have completed. |
| Cahill JR, William | 05/01/2009 | 8f | 2.7 | 904.50 | Review organization of documents in dataroom. |
| Kerwood, Eric M | 05/06/2009 | 8f | 0.6 | 411.00 | Review case work plan. |
| Simms, Steven | 05/06/2009 | 8f | 1.3 | 1,072.50 | Review case planning/strategy. |
| Simms, Steven | 05/07/2009 | 8f | 0.9 | 742.50 | Review case planning/strategy. |
| Simms, Steven | 05/08/2009 | 8f | 0.6 | 495.00 | Review case planning/strategy. |
| Simms, Steven | 05/08/2009 | 8f | 0.6 | 495.00 | Correspondence on case issues. |
| Appell, Wesley | 05/11/2009 | 8f | 1.8 | 819.00 | Review pre-petition work product and supporting documents provided by the company. |
| Kerwood, Eric M | 05/11/2009 | 8f | 0.3 | 205.50 | Review work plan/case strategy. |
| Kerwood, Eric M | 05/13/2009 | 8f | 0.3 | 205.50 | Call relating to case strategy. |
| Simms, Steven | 05/13/2009 | 8f | 0.3 | 247.50 | Participate in calls related to case issues. |
| Kerwood, Eric M | 05/15/2009 | 8f | 0.4 | 274.00 | Review work plan/case strategy. |
| Kerwood, Eric M | 05/18/2009 | 8f | 0.7 | 479.50 | Call regarding work plan and meeting issues. |
| Simms, Steven | 05/18/2009 | 8f | 0.7 | 577.50 | Participate in call regarding work plan and meeting issues. |
| Kerwood, Eric M | 05/18/2009 | 8f | 1.3 | 890.50 | Review work plan relating to proposed UCC presentation. |
| Kerwood, Eric M | 05/21/2009 | 8f | 0.6 | 411.00 | Review case strategy/planning. |
| Kerwood, Eric M | 05/27/2009 | 8f | 1.8 | 1,233.00 | Prepare for and participate in meeting with team on case issues. |
| Simms, Steven | 05/27/2009 | 8f | 1.2 | 990.00 | Participate in meetings with team on case issues. |
| Simms, Steven | 05/28/2009 | 8f | 0.4 | 330.00 | Participate in call with team on case issues. |
| Kerwood, Eric M | 05/29/2009 | 8f | 0.8 | 548.00 | Review case strategy/planning. |
| Nelson, Cynthia A | 05/29/2009 | 8f | 0.5 | 412.50 | Review next steps with respect to summary of employment agreements, coordinating efforts on property summary template, follow-up discussions with Alix Partners on liquidity forecasting, reviewing information related to development expenditures and other efforts. |
| Simms, Steven | 05/29/2009 | 8f | 0.6 | 495.00 | Participate in call with professionals on work plan. |
| Simms, Steven | 05/31/2009 | 8f | 0.3 | 247.50 | Correspond on case issues. |
| Appell, Wesley | 06/01/2009 | 8f | 0.3 | 136.50 | Review data room and index. |
| Appell, Wesley | 06/02/2009 | 8f | 0.3 | 136.50 | Review data room and index. |
| Cahill JR, William | 06/02/2009 | 8f | 2.7 | 904.50 | Prepare a dataroom index for the Merrill Datasite. |
| Kerwood, Eric M | 06/02/2009 | 8f | 0.6 | 411.00 | Review case strategy and work plan. |
| Nelson, Cynthia A | 06/02/2009 | 8f | 0.8 | 660.00 | Obtain an understanding of status of access to database and nature of documents included in data site and summary thereof. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Appell, Wesley | 06/03/2009 | 8f | 2.2 | 1,001.00 | Prepare database of financial and other information for all properties and prepare summary level information for each property. |
| Kerwood, Eric M | 06/03/2009 | 8f | 0.3 | 205.50 | Participate in discussion of work plan. |
| Simms, Steven | 06/03/2009 | 8f | 0.2 | 165.00 | Participate in discussion of work plan. |
| Kerwood, Eric M | 06/04/2009 | 8f | 0.7 | 479.50 | Participate in call with team on work plan and status of analysis. |
| Simms, Steven | 06/04/2009 | 8f | 0.4 | 330.00 | Participate in meeting to discuss restructuring issues. |
| Simms, Steven | 06/04/2009 | 8f | 0.7 | 577.50 | Participate in call with team on work plan and status of analysis. |
| Kerwood, Eric M | 06/05/2009 | 8f | 0.5 | 342.50 | Review case work plan. |
| Simms, Steven | 06/05/2009 | 8f | 0.4 | 330.00 | Correspond on case issues. |
| Kerwood, Eric M | 06/08/2009 | 8f | 0.4 | 274.00 | Review work plan/case management. |
| Nelson, Cynthia A | 06/08/2009 | 8f | 1.5 | 1,237.50 | Review status of work efforts and prepare agenda for team meeting to discuss outstanding work threads and deliverables. |
| Kerwood, Eric M | 06/09/2009 | 8f | 2.0 | 1,370.00 | Discuss case planning/strategy meetings with FTI team. |
| Nelson, Cynthia A | 06/09/2009 | 8f | 2.0 | 1,650.00 | Participate in FTI Team meeting to discuss all outstanding work threads and timing of deliverables. |
| Kerwood, Eric M | 06/12/2009 | 8f | 1.0 | 685.00 | Call with team re: case strategy/work plan. |
| Nelson, Cynthia A | 06/12/2009 | 8f | 1.0 | 825.00 | Participate in FTI team discussion regarding next steps on analysis of development spending, cash forecast, tenant obligation notices and analysis of KEIP. |
| Kerwood, Eric M | 06/15/2009 | 8f | 0.4 | 274.00 | Review case work plan/management. |
| Simms, Steven | 06/15/2009 | 8f | 0.3 | 247.50 | Update on work plan. |
| Karamanos, Stacy | 06/16/2009 | 8f | 0.8 | 500.00 | Participate in meeting to discuss next steps on deliverables. |
| Kerwood, Eric M | 06/16/2009 | 8f | 0.8 | 548.00 | Review case strategy/work plan discussions. |
| Kerwood, Eric M | 06/16/2009 | 8f | 0.7 | 479.50 | Review billing/administrative matters. |
| Kerwood, Eric M | 06/17/2009 | 8f | 0.4 | 274.00 | Review case management/work plan. |
| Kerwood, Eric M | 06/22/2009 | 8f | 0.5 | 342.50 | Review case strategy/work plan matters. |
| Kerwood, Eric M | 06/26/2009 | 8f | 0.5 | 342.50 | Review administrative/billing issues. |
| Kerwood, Eric M | 06/30/2009 | 8f | 0.3 | 205.50 | Review case strategy and work plan. |
| Appell, Wesley | 07/08/2009 | 8f | 1.5 | 682.50 | Update with team regarding current work products and efforts. |
| Nelson, Cynthia A | 07/08/2009 | 8f | 1.3 | 1,072.50 | Identify priorities and organize team efforts. |
| Kerwood, Eric M | 07/29/2009 | 8f | 0.5 | 342.50 | Prepare case strategy/workplan. |
| Simms, Steven | 07/29/2009 | 8f | 0.4 | 330.00 | Review workplan issues. |
| Simms, Steven | 07/29/2009 | 8f | 0.3 | 247.50 | Correspondence on case issues. |
| Kerwood, Eric M | 08/04/2009 | 8f | 0.7 | 479.50 | Case strategy. |
| Nelson, Cynthia A | 08/05/2009 | 8f | 1.5 | 1,237.50 | Review priorities, approach and staffing. |
| Simms, Steven | 08/06/2009 | 8f | 0.4 | 330.00 | Review project level report. |
| Simms, Steven | 08/07/2009 | 8f | 0.5 | 412.50 | Update on workplan. |
| Kerwood, Eric M | 08/07/2009 | 8f | 0.5 | 342.50 | Case management/strategy. |
| Nelson, Cynthia A | 08/10/2009 | 8f | 0.3 | 247.50 | Review staffing and priorities. |
| Simms, Steven | 08/19/2009 | 8f | 0.6 | 495.00 | Discussion of workplan issues. |
| Kerwood, Eric M | 08/19/2009 | 8f | 0.4 | 274.00 | Review case strategy/work plan. |
| Simms, Steven | 08/20/2009 | 8f | 0.6 | 495.00 | Discussion of plan wind-down issues. |
| Nelson, Cynthia A | 08/20/2009 | 8f | 1.0 | 825.00 | Identify, review and prioritize work efforts including review of cash flow projections. |
| Pearson, Linda | 08/21/2009 | 8f | 0.6 | 63.00 | Billing and related items |
| Pearson, Linda | 08/21/2009 | 8f | 0.1 | 10.50 | Admin. - printing, etc. |
| Pearson, Linda | 08/24/2009 | 8f | 0.1 | 10.50 | Admin. - printing, etc. |
| Kerwood, Eric M | 08/24/2009 | 8f | 0.6 | 411.00 | Case/administrative issues. |
| Nelson, Cynthia A | 08/26/2009 | 8f | 1.0 | 825.00 | Review and assess case status and priorities. |
| Simms, Steven | 08/26/2009 | 8f | 0.7 | 577.50 | Discussions related to case strategy. |
| Kerwood, Eric M | 08/27/2009 | 8f | 4.5 | 3,082.50 | Case strategy. |
| Simms, Steven | 08/27/2009 | 8f | 0.3 | 247.50 | Correspondence on case issues. |
| Simms, Steven | 08/31/2009 | 8f | 0.6 | 495.00 | Correspondence related to case issues. |
| | | **8f Total** | **63.8** | **42,887.00** | |
| Nelson, Cynthia A | 05/19/2009 | 8g | 0.5 | 412.50 | Review and respond to emails regarding schedule for meeting with Debtors and issues to be addressed. |
| Simms, Steven | 05/27/2009 | 8g | 3.6 | 2,970.00 | Prepare for and participate in meeting with Debtor on case issues. |
| Nelson, Cynthia A | 05/29/2009 | 8g | 0.3 | 247.50 | Prepare initial list of agenda topics for follow-up meeting with Debtors' advisors. |
| Kerwood, Eric M | 06/01/2009 | 8g | 0.8 | 548.00 | Prepare agenda and information for meeting with Debtors and AlixPartners. |
| Karamanos, Stacy | 06/09/2009 | 8g | 1.2 | 750.00 | Prepare outline, materials and questions for Alix meeting on Wednesday. |
| Nelson, Cynthia A | 07/01/2009 | 8g | 0.8 | 660.00 | Update discussion on various issues with Company advisors. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Appell, Wesley | 07/16/2009 | 8g | 4.8 | 2,184.00 | Meet with the Company and Company's advisors regarding development spending, business plan efforts and process, intercompany accounting, monthly operating reports, and NOI calculations. |
| Kerwood, Eric M | 07/16/2009 | 8g | 3.8 | 2,603.00 | Participate in meeting with Debtor and Alix Partners to discuss status of various development projects, status of intercompany claims analysis and status of business plan preparation. |
| Nelson, Cynthia A | 07/16/2009 | 8g | 3.5 | 2,887.50 | Participate in meeting with Debtor and Alix Partners to discuss status of various development projects, status of intercompany claims analysis and status of business plan preparation. |
| Nelson, Cynthia A | 07/27/2009 | 8g | 0.8 | 660.00 | Discuss status of business plan delivery and other issues with Debtor's professionals. |
| Nelson, Cynthia A | 07/27/2009 | 8g | 0.8 | 660.00 | Prepare update regarding business plan delivery for Committee professionals. |
| Nelson, Cynthia A | 08/04/2009 | 8g | 1.8 | 1,485.00 | Participate in meeting with Debtor's professionals regarding property level debt to understand liquidity and property level cash flow issues. |
| Kerwood, Eric M | 08/18/2009 | 8g | 0.5 | 342.50 | Review Debtors' UCC presentation. |
| Simms, Steven | 08/25/2009 | 8g | 0.8 | 660.00 | Review documents in preparation for meeting. |
| Simms, Steven | 08/26/2009 | 8g | 2.7 | 2,227.50 | Meeting with Debtor and counsel on secured creditor, case timing and KEIP issues. |
| | | **8g Total** | **26.7** | **19,297.50** | |
| Kerwood, Eric M | 05/05/2009 | 8h | 0.5 | 342.50 | Participate in professionals pre-call on case issues. |
| Simms, Steven | 05/05/2009 | 8h | 0.1 | 82.50 | Participate in UCC call on case issues. |
| Simms, Steven | 05/05/2009 | 8h | 0.5 | 412.50 | Participate in professionals pre-call on case issues. |
| Kerwood, Eric M | 05/07/2009 | 8h | 0.3 | 205.50 | Participate in professionals pre-call on case issues. |
| Simms, Steven | 05/07/2009 | 8h | 0.2 | 165.00 | Participate in professionals pre-call on case issues. |
| Kerwood, Eric M | 05/11/2009 | 8h | 0.5 | 342.50 | Participate in UCC call on case issues. |
| Nelson, Cynthia A | 05/11/2009 | 8h | 0.5 | 412.50 | Participate in UCC call on case issues. |
| Simms, Steven | 05/11/2009 | 8h | 0.6 | 495.00 | Participate in UCC call on case issues. |
| Nelson, Cynthia A | 05/14/2009 | 8h | 1.3 | 1,072.50 | Prepare for and participate in call with UCC including follow-up correspondence with team regarding next steps. |
| Simms, Steven | 05/15/2009 | 8h | 0.4 | 330.00 | Update on work plan for UCC. |
| Kerwood, Eric M | 05/21/2009 | 8h | 1.1 | 753.50 | Prepare for and participate in weekly status call with UCC. |
| Nelson, Cynthia A | 05/21/2009 | 8h | 1.3 | 1,072.50 | Prepare for and participate in weekly status call with UCC. |
| Simms, Steven | 05/21/2009 | 8h | 0.3 | 247.50 | Call with Counsel on case issues. |
| Nelson, Cynthia A | 05/28/2009 | 8h | 1.0 | 825.00 | Participate in professionals' and UCC pre-meeting in connection with Debtors' meeting with UCC. |
| Nelson, Cynthia A | 05/28/2009 | 8h | 3.3 | 2,722.50 | Participate in Debtors' meeting with UCC. |
| Nelson, Cynthia A | 05/28/2009 | 8h | 0.5 | 412.50 | Confer with S. Simms regarding proposed report to UCC. |
| Simms, Steven | 05/28/2009 | 8h | 0.7 | 577.50 | Participate in meeting with UCC professionals on case issues. |
| Simms, Steven | 05/28/2009 | 8h | 4.2 | 3,465.00 | Prepare for and participate in meeting with Debtor and UCC. |
| Appell, Wesley | 05/29/2009 | 8h | 1.5 | 682.50 | Conference call with UCC professionals to discuss follow ups from UCC meeting and next steps. |
| Nelson, Cynthia A | 05/29/2009 | 8h | 1.0 | 825.00 | Prepare memo for Counsel summarizing immediate next steps and work plan as follow-up to Debtors' meeting with UCC. |
| Simms, Steven | 05/29/2009 | 8h | 0.4 | 330.00 | Participate in discussion with UCC on case issues. |
| Simms, Steven | 06/04/2009 | 8h | 1.6 | 1,320.00 | Participate in meeting with creditor on case issues. |
| Nelson, Cynthia A | 06/05/2009 | 8h | 0.5 | 412.50 | Respond to creditor questions. |
| Simms, Steven | 06/08/2009 | 8h | 0.3 | 247.50 | Call with Counsel on case issues. |
| Kerwood, Eric M | 06/11/2009 | 8h | 1.1 | 753.50 | Prepare outline for update to UCC on meeting with Debtors and Alix. |
| Kerwood, Eric M | 06/25/2009 | 8h | 1.2 | 822.00 | Prepare for and participate in UCC call. |
| Kerwood, Eric M | 06/25/2009 | 8h | 0.5 | 342.50 | Participate in professionals' pre-call. |
| Nelson, Cynthia A | 06/25/2009 | 8h | 1.3 | 1,072.50 | Participate in pre-call with Committee professionals and in weekly call with UCC. |
| Simms, Steven | 06/25/2009 | 8h | 0.3 | 247.50 | Participate in call with professionals on case issues. |
| Simms, Steven | 06/25/2009 | 8h | 0.6 | 495.00 | Prepare for and participate on UCC call. |
| Simms, Steven | 06/30/2009 | 8h | 0.4 | 330.00 | Participate in calls with Counsel on case issues. |
| Simms, Steven | 06/30/2009 | 8h | 0.6 | 495.00 | Participate in call with Counsel on case issues. |
| McDonagh, Timothy | 07/02/2009 | 8h | 0.4 | 234.00 | Participate in call to discuss overview of the meeting with the UCC. |
| Nelson, Cynthia A | 07/02/2009 | 8h | 2.3 | 1,897.50 | Prepare for and participate in UCC weekly teleconference. |
| Simms, Steven | 07/02/2009 | 8h | 0.3 | 247.50 | Participate in call with counsel on case issues. |
| Simms, Steven | 07/02/2009 | 8h | 0.8 | 660.00 | Review information for UCC call. |
| Simms, Steven | 07/02/2009 | 8h | 1.8 | 1,485.00 | Prepare for and participate in UCC call. |
| Simms, Steven | 07/06/2009 | 8h | 0.3 | 247.50 | Call with counsel on case issues. |
| Simms, Steven | 07/08/2009 | 8h | 0.4 | 330.00 | Call with counsel on MB issues. |
| Kerwood, Eric M | 07/14/2009 | 8h | 0.5 | 342.50 | Call with GGP creditor. |
| Simms, Steven | 07/14/2009 | 8h | 0.4 | 330.00 | Discussion with UCC member on case status. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Simms, Steven | 07/15/2009 | 8h | 0.4 | 330.00 | Call with counsel on upcoming issues. |
| Nelson, Cynthia A | 07/16/2009 | 8h | 1.5 | 1,237.50 | Prepare for and participate in weekly call with UCC and provide update on cash forecast and liquidity position of Company. |
| Simms, Steven | 07/16/2009 | 8h | 1.1 | 907.50 | Call with UCC on issues including KEIP and cash flows. |
| Simms, Steven | 07/16/2009 | 8h | 0.4 | 330.00 | Call with UCC professionals on cash flow and other items. |
| Simms, Steven | 07/16/2009 | 8h | 0.6 | 495.00 | Call with UCC professionals on cash forecasts and case strategy. |
| Simms, Steven | 07/19/2009 | 8h | 0.3 | 247.50 | Call with counsel on upcoming hearing. |
| Kerwood, Eric M | 07/20/2009 | 8h | 0.4 | 274.00 | Participate in UCC call. |
| Kerwood, Eric M | 07/20/2009 | 8h | 0.6 | 411.00 | Call with GGP creditor. |
| Simms, Steven | 07/20/2009 | 8h | 0.3 | 247.50 | UCC call on case issues. |
| Nelson, Cynthia A | 07/21/2009 | 8h | 0.5 | 412.50 | Prepare update on meetings with Debtor for UCC call. |
| Simms, Steven | 07/21/2009 | 8h | 0.3 | 247.50 | Call with creditor on Miller Buckfire issues. |
| Nelson, Cynthia A | 07/22/2009 | 8h | 1.8 | 1,485.00 | Prepare for and participate in call with certain committee members regarding KEIP and cash flow analysis. |
| Kerwood, Eric M | 07/23/2009 | 8h | 1.2 | 822.00 | Participate in UCC call re: Miller Buckfire retention, liquidity and KEIP/CVA. |
| Nelson, Cynthia A | 07/23/2009 | 8h | 2.0 | 1,650.00 | Prepare for and participate in weekly UCC call and present update regarding meetings with Debtor. |
| Simms, Steven | 07/23/2009 | 8h | 1.2 | 990.00 | UCC call on Miller Buckfire, cash flow and KEIP. |
| Kerwood, Eric M | 07/27/2009 | 8h | 0.5 | 342.50 | Call with GGP creditor. |
| Simms, Steven | 07/27/2009 | 8h | 0.3 | 247.50 | Call with creditor on cash flow issues. |
| Kerwood, Eric M | 07/28/2009 | 8h | 0.4 | 274.00 | Call with GGP creditor on case issues. |
| Kerwood, Eric M | 07/29/2009 | 8h | 1.3 | 890.50 | Prepare for UCC call relating to Debtors development spending report. |
| Nelson, Cynthia A | 07/29/2009 | 8h | 0.5 | 412.50 | Respond to Committee member's inquiry regarding case issues. |
| Nelson, Cynthia A | 07/29/2009 | 8h | 0.5 | 412.50 | Prepare for UCC call in connection with update on business plan and report on development expenditures. |
| Appell, Wesley | 07/30/2009 | 8h | 1.0 | 455.00 | Participate in UCC call regarding development spending report |
| Kerwood, Eric M | 07/30/2009 | 8h | 1.5 | 1,027.50 | Participate in weekly prep call and UCC to address development expenditures, liquidity and business plan status. |
| Nelson, Cynthia A | 07/30/2009 | 8h | 1.5 | 1,237.50 | Participate in weekly prep call and UCC to address development expenditures, liquidity and business plan status. |
| Simms, Steven | 08/05/2009 | 8h | 0.6 | 495.00 | Calls with counsel on case issues. |
| Kerwood, Eric M | 08/05/2009 | 8h | 0.6 | 411.00 | Calls with counsel on case issues. |
| Nelson, Cynthia A | 08/06/2009 | 8h | 1.5 | 1,237.50 | Prepare for and participate in call with UCC with respect to company's property cash flow projections and KEIP counter proposal status. |
| Simms, Steven | 08/06/2009 | 8h | 0.4 | 330.00 | Call with UCC professionals on case issues. |
| Simms, Steven | 08/06/2009 | 8h | 0.8 | 660.00 | Prepare for and participate on UCC call. |
| Kerwood, Eric M | 08/06/2009 | 8h | 1.3 | 890.50 | Prepare for and participate in UCC call. |
| Kerwood, Eric M | 08/10/2009 | 8h | 0.6 | 411.00 | Call with GGP creditor. |
| Simms, Steven | 08/12/2009 | 8h | 0.4 | 330.00 | Call with creditor on case issues. |
| Kerwood, Eric M | 08/13/2009 | 8h | 0.5 | 342.50 | Call with GGP creditor. |
| Simms, Steven | 08/18/2009 | 8h | 3.6 | 2,970.00 | Prepare for and participate in meeting with UCC professionals and Debtor on case issues, including forecast. |
| Kerwood, Eric M | 08/18/2009 | 8h | 0.6 | 411.00 | Prepare for UCC meeting. |
| Simms, Steven | 08/19/2009 | 8h | 4.3 | 3,547.50 | Meeting with Debtor and UCC on case issues including cash forecast. |
| Kerwood, Eric M | 08/19/2009 | 8h | 4.3 | 2,945.50 | Meeting with Debtor and UCC on case issues including cash forecast. |
| Kerwood, Eric M | 08/20/2009 | 8h | 0.3 | 205.50 | Call with GGP creditor. |
| Nelson, Cynthia A | 08/21/2009 | 8h | 0.5 | 412.50 | Discuss case with creditor. |
| Simms, Steven | 08/24/2009 | 8h | 0.4 | 330.00 | Call with creditor on business plan. |
| | | **8h Total** | **76.6** | **59,402.00** | |
| Karamanos, Stacy | 07/21/2009 | 8i | 1.1 | 687.50 | Meeting with the Exchangeables' FA and Counsel to discuss (i) KEIP and CVA, (ii) Dataroom documents, (iii) intercompany plan and (iv) Company's business plan process. |
| Kerwood, Eric M | 07/23/2009 | 8i | 0.5 | 342.50 | Call with professionals regarding sub con and other items for UCC call agenda. |
| Simms, Steven | 07/23/2009 | 8i | 0.5 | 412.50 | Call with professionals regarding sub con and other items. |
| Simms, Steven | 08/26/2009 | 8i | 0.8 | 660.00 | Review items in preparation for meeting on secured debt issues. |
| | | **8i Total** | **2.9** | **2,102.50** | |
| Nelson, Cynthia A | 05/01/2009 | 8j | 1.0 | 825.00 | Review proposed work plan and discuss with S. Simms (FTI) |
| Kerwood, Eric M | 05/18/2009 | 8j | 1.1 | 753.50 | Prepare for and participate in call with UCC professionals to discuss work plan. |
| Nelson, Cynthia A | 05/18/2009 | 8j | 1.3 | 1,072.50 | Prepare for and participate in call with UCC professionals to discuss allocation of tasks and work plan. |
| Cahill JR, William | 05/21/2009 | 8j | 1.7 | 569.50 | Prepare FTP site for UCC professionals usage. |
| Nelson, Cynthia A | 05/28/2009 | 8j | 0.5 | 412.50 | Coordinate work plan with HL. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Kerwood, Eric M | 05/29/2009 | 8j | 0.9 | 616.50 | Participate in conference call with HL regarding coordinating efforts, scheduling follow-up meeting with Debtors' advisors on various matters and preparation on initial deliverables for UCC. |
| Nelson, Cynthia A | 05/29/2009 | 8j | 1.0 | 825.00 | Participate in conference call with HL regarding coordinating efforts, scheduling follow-up meeting with Debtors' advisors on various matters and preparation on initial deliverables for UCC. |
| Kerwood, Eric M | 06/04/2009 | 8j | 0.5 | 342.50 | Discuss Debtors' case strategy meetings with HL. |
| Karamanos, Stacy | 07/30/2009 | 8j | 0.2 | 125.00 | Coordination of Nouvelle information with HL. |
| Kerwood, Eric M | 08/05/2009 | 8j | 0.4 | 274.00 | Call with HL to discuss case issues. |
| | | **8j Total** | **8.6** | **5,816.00** | |
| Nelson, Cynthia A | 05/26/2009 | 8k | 3.0 | 2,475.00 | Non working travel time. |
| Nelson, Cynthia A | 05/29/2009 | 8k | 7.0 | 5,775.00 | Non-working travel time. |
| Nelson, Cynthia A | 06/09/2009 | 8k | 4.0 | 3,300.00 | Non-working travel time. |
| Kerwood, Eric M | 06/10/2009 | 8k | 2.6 | 1,781.00 | Non-working travel time. |
| Simms, Steven | 06/10/2009 | 8k | 3.0 | 2,475.00 | Non-working travel time. |
| Nelson, Cynthia A | 06/11/2009 | 8k | 6.0 | 4,950.00 | Non-working travel time. |
| Nelson, Cynthia A | 07/06/2009 | 8k | 6.0 | 4,950.00 | Non-working travel time. |
| Nelson, Cynthia A | 07/08/2009 | 8k | 6.5 | 5,362.50 | Non-working travel time. |
| Kerwood, Eric M | 07/15/2009 | 8k | 2.3 | 1,575.50 | Non-working travel time. |
| Nelson, Cynthia A | 07/15/2009 | 8k | 1.0 | 825.00 | Non-working travel time. |
| Appell, Wesley | 07/16/2009 | 8k | 3.5 | 1,592.50 | Non-working travel time. |
| Appell, Wesley | 07/16/2009 | 8k | 3.5 | 1,592.50 | Non-working travel time. |
| Kerwood, Eric M | 07/16/2009 | 8k | 2.2 | 1,507.00 | Non-working travel time. |
| Nelson, Cynthia A | 07/16/2009 | 8k | 4.0 | 3,300.00 | Non-working travel time. |
| Nelson, Cynthia A | 08/17/2009 | 8k | 6.0 | 4,950.00 | Non-working travel time. |
| Nelson, Cynthia A | 08/20/2009 | 8k | 5.5 | 4,537.50 | Non-working travel time. |
| | | **8k Total** | **66.1** | **50,948.50** | |
| Hellmund-Mora, Marili | 04/29/2009 | 8l | 1.0 | 250.00 | Review of conflict check results in preparation for filing of affidavit. |
| Kerwood, Eric M | 04/29/2009 | 8l | 3.5 | 2,397.50 | Review employment retention administrative matters. |
| Kim, Jin Tae | 04/29/2009 | 8l | 0.8 | 384.00 | Summarize list of interested parties of GGP. |
| Gross, Kenneth | 04/30/2009 | 8l | 0.9 | 432.00 | Prepare conflict check. |
| Hellmund-Mora, Marili | 04/30/2009 | 8l | 0.8 | 200.00 | Review of conflict check results in preparation for filing of affidavit. |
| Hellmund-Mora, Marili | 05/01/2009 | 8l | 1.0 | 250.00 | Review of conflict check results in preparation for filing of affidavit. |
| Cahill JR, William | 05/04/2009 | 8l | 0.8 | 268.00 | Participate in meeting with K. Gross to organize conflict check |
| Cahill JR, William | 05/04/2009 | 8l | 3.0 | 1,005.00 | Print and organized conflict check binders. |
| Cahill JR, William | 05/04/2009 | 8l | 2.0 | 670.00 | Update conflict check checklist with binder #'s and packet #'s. |
| Cahill JR, William | 05/04/2009 | 8l | 1.2 | 402.00 | Planned conflict check Procedure. |
| Gross, Kenneth | 05/04/2009 | 8l | 0.6 | 288.00 | Prepare conflict check. |
| Hellmund-Mora, Marili | 05/04/2009 | 8l | 5.8 | 1,450.00 | Review of conflict check results in preparation for filing of affidavit. |
| Kim, Jin Tae | 05/04/2009 | 8l | 0.3 | 144.00 | Work on conflict check. |
| Cahill JR, William | 05/04/2009 | 8l | 8.0 | 2,680.00 | Assemble GGP conflict check binders. Organize GGP conflict check team. Meetings with team to review conflict check procedure. |
| Cahill JR, William | 05/05/2009 | 8l | 3.0 | 1,005.00 | Organization of conflict check binders. |
| Cahill JR, William | 05/05/2009 | 8l | 1.5 | 502.50 | Update conflict check checklist. |
| Cahill JR, William | 05/05/2009 | 8l | 0.8 | 268.00 | Prepare labels and finalize binders. |
| Cahill JR, William | 05/05/2009 | 8l | 1.2 | 402.00 | Prepare conflict check. |
| Cahill JR, William | 05/05/2009 | 8l | 0.4 | 134.00 | Update K. Gross (FTI) on conflict check progress. |
| Cahill JR, William | 05/05/2009 | 8l | 0.2 | 67.00 | Direct conflict check process with team. |
| Hellmund-Mora, Marili | 05/05/2009 | 8l | 7.5 | 1,875.00 | Review of conflict check results in preparation for filing of affidavit. |
| Kerwood, Eric M | 05/05/2009 | 8l | 0.8 | 548.00 | Review conflict check issues. |
| Cahill JR, William | 05/05/2009 | 8l | 6.0 | 2,010.00 | Perform GGP conflict check. |
| Appell, Wesley | 05/06/2009 | 8l | 0.5 | 227.50 | Prepare retention application. |
| Cahill JR, William | 05/06/2009 | 8l | 3.0 | 1,005.00 | Continue to prepare conflict check. |
| Cahill JR, William | 05/06/2009 | 8l | 3.0 | 1,005.00 | Continue to prepare conflict check. |
| Cahill JR, William | 05/06/2009 | 8l | 2.5 | 837.50 | Continue to prepare conflict check. |
| Gross, Kenneth | 05/06/2009 | 8l | 0.4 | 192.00 | Prepare conflict check. |
| Hellmund-Mora, Marili | 05/06/2009 | 8l | 7.3 | 1,825.00 | Review of conflict check results in preparation for filing of affidavit. |
| Karamanos, Stacy | 05/06/2009 | 8l | 0.6 | 375.00 | Prepare draft of retention application and supplemental affidavit in support of FTI as financial advisors to the UCC. |
| Kerwood, Eric M | 05/06/2009 | 8l | 1.8 | 1,233.00 | Review issues with respect to Employment retention. |
| Cahill JR, William | 05/07/2009 | 8l | 3.0 | 1,005.00 | Continue to prepare conflict check. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Cahill JR, William | 05/07/2009 | 8I | 2.5 | 837.50 | Continue to prepare conflict check. |
| Cahill JR, William | 05/07/2009 | 8I | 1.6 | 536.00 | Continue to prepare conflict check. |
| Gross, Kenneth | 05/07/2009 | 8I | 0.4 | 192.00 | Prepare conflict check. |
| Hellmund-Mora, Marili | 05/07/2009 | 8I | 7.6 | 1,900.00 | Review of conflict check results in preparation for filing of affidavit. |
| Cahill JR, William | 05/07/2009 | 8I | 8.0 | 2,680.00 | Prepare GGP conflict check. |
| Cahill JR, William | 05/08/2009 | 8I | 3.0 | 1,005.00 | Continue to prepare conflict check. |
| Cahill JR, William | 05/08/2009 | 8I | 3.0 | 1,005.00 | Continue to prepare conflict check. |
| Cahill JR, William | 05/08/2009 | 8I | 1.5 | 502.50 | Continue to prepare conflict check. |
| Cahill JR, William | 05/08/2009 | 8I | 0.5 | 167.50 | Compile team conflict checks. |
| Gross, Kenneth | 05/08/2009 | 8I | 0.5 | 240.00 | Prepare conflict check. |
| Hellmund-Mora, Marili | 05/08/2009 | 8I | 2.0 | 500.00 | Review of conflict check results in preparation for filing of affidavit. |
| Cahill JR, William | 05/08/2009 | 8I | 2.5 | 837.50 | Perform conflict check. |
| Karamanos, Stacy | 05/08/2009 | 8I | 1.1 | 687.50 | Prepare draft of retention application and supplemental affidavit in support of FTI as financial advisors to the UCC. |
| Appell, Wesley | 05/11/2009 | 8I | 0.7 | 318.50 | Review and assist in preparation of retention application and supplemental affidavit. |
| Cahill JR, William | 05/11/2009 | 8I | 3.0 | 1,005.00 | Continue to prepare conflict check. |
| Cahill JR, William | 05/11/2009 | 8I | 3.0 | 1,005.00 | Continue to prepare conflict check. |
| Cahill JR, William | 05/11/2009 | 8I | 2.5 | 837.50 | Continue to prepare conflict check. |
| Cahill JR, William | 05/11/2009 | 8I | 2.9 | 971.50 | Perform conflict check. |
| Cahill JR, William | 05/11/2009 | 8I | 2.1 | 703.50 | Continue to perform conflict check. |
| Cahill JR, William | 05/11/2009 | 8I | 2.9 | 971.50 | Continue to perform conflict check. |
| Karamanos, Stacy | 05/11/2009 | 8I | 0.9 | 562.50 | Review and modify retention application. |
| Kerwood, Eric M | 05/11/2009 | 8I | 1.7 | 1,164.50 | Review case retention issues. |
| Cahill JR, William | 05/12/2009 | 8I | 3.0 | 1,005.00 | Review the conflict check binders and compile a list of potential Conflicts. |
| Cahill JR, William | 05/12/2009 | 8I | 2.8 | 938.00 | Continue to review the conflict check binders and compile a list of potential Conflicts. |
| Gross, Kenneth | 05/12/2009 | 8I | 2.0 | 960.00 | Review conflict check. |
| Karamanos, Stacy | 05/12/2009 | 8I | 0.8 | 500.00 | Review and modify retention application. |
| Kerwood, Eric M | 05/12/2009 | 8I | 1.4 | 959.00 | Address retention application issues. |
| Cahill JR, William | 05/13/2009 | 8I | 3.0 | 1,005.00 | Prepare schedule of potential conflicts including key FTI people, type of work, and important dates. |
| Cahill JR, William | 05/13/2009 | 8I | 2.1 | 703.50 | Prepare schedule of potential conflicts including key FTI people, type of work, and important dates. |
| Gross, Kenneth | 05/13/2009 | 8I | 0.7 | 336.00 | Review conflict check. |
| Kerwood, Eric M | 05/13/2009 | 8I | 1.2 | 822.00 | Address retention application issues. |
| Nelson, Cynthia A | 05/13/2009 | 8I | 1.5 | 1,237.50 | Discuss retention application and related disclosures. |
| Cahill JR, William | 05/14/2009 | 8I | 1.7 | 569.50 | Compile fee information of potential conflicts. |
| Cahill JR, William | 05/14/2009 | 8I | 2.1 | 703.50 | Compile and formatted Exhibits A and B of the Retention Application. |
| Gross, Kenneth | 05/14/2009 | 8I | 0.4 | 192.00 | Review conflict check. |
| Kerwood, Eric M | 05/14/2009 | 8I | 0.7 | 479.50 | Review conflict check results. |
| Cahill JR, William | 05/15/2009 | 8I | 2.8 | 938.00 | Review conflict check. |
| Kerwood, Eric M | 05/15/2009 | 8I | 0.3 | 205.50 | Review retention application issues. |
| Appell, Wesley | 05/18/2009 | 8I | 1.2 | 546.00 | Prepare retention application. |
| Cahill JR, William | 05/18/2009 | 8I | 2.9 | 971.50 | Performed additional conflict searches and checked the output. Update the conflict check spreadsheet. |
| Cahill JR, William | 05/18/2009 | 8I | 1.2 | 402.00 | Update Exhibits A and B of the Retention App. |
| Gross, Kenneth | 05/18/2009 | 8I | 0.6 | 288.00 | Review conflict check. |
| Karamanos, Stacy | 05/18/2009 | 8I | 0.2 | 125.00 | Review and modify retention application. |
| Cahill JR, William | 05/19/2009 | 8I | 0.9 | 301.50 | Prepare fee information on potential conflict engagements. |
| Kerwood, Eric M | 05/19/2009 | 8I | 1.7 | 1,164.50 | Review retention application issues. |
| Karamanos, Stacy | 05/21/2009 | 8I | 0.2 | 125.00 | Review and modify segregation of duties schedule for retention. |
| Karamanos, Stacy | 05/21/2009 | 8I | 0.3 | 187.50 | Review indemnification language added to retention application. |
| Kerwood, Eric M | 05/21/2009 | 8I | 1.2 | 822.00 | Review case retention issues. |
| Nelson, Cynthia A | 06/05/2009 | 8I | 0.5 | 412.50 | Gather and review information related to employment application. |
| Nelson, Cynthia A | 06/08/2009 | 8I | 0.5 | 412.50 | Review issues related to firm retention. |
| Simms, Steven | 06/08/2009 | 8I | 0.4 | 330.00 | Prepare supplemental affidavit. |
| Cahill JR, William | 06/09/2009 | 8I | 0.4 | 134.00 | Coordinated ethical wall agreements. |
| Kim, Jin Tae | 06/09/2009 | 8I | 0.2 | 96.00 | Manage process for revised Ethical Wall Agreement. |
| Nelson, Cynthia A | 06/11/2009 | 8I | 1.0 | 825.00 | Participate in call regarding FTI retention. |
| Nelson, Cynthia A | 06/11/2009 | 8I | 0.5 | 412.50 | Participate in call on retention application. |
| Simms, Steven | 07/07/2009 | 8I | 0.2 | 165.00 | Call related to retention issues. |
| Kerwood, Eric M | 07/08/2009 | 8I | 1.1 | 753.50 | Review issues re: retention Statement. |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Nelson, Cynthia A | 07/22/2009 | 8l | 0.3 | 247.50 | Review questions on employment application related to pre-petition work. |
| Kerwood, Eric M | 07/27/2009 | 8l | 0.4 | 274.00 | Review FTI retention documents. |
| | | **8l Total** | **169.5** | **64,516.50** | |
| Cahill JR, William | 06/05/2009 | 8m | 0.4 | 134.00 | Review and compile summary. |
| Cahill JR, William | 06/12/2009 | 8m | 0.4 | 134.00 | Prepare a summary of May fees. |
| Cahill JR, William | 06/22/2009 | 8m | 0.5 | 167.50 | Pull and summarized FTI WIP info for the month of May. |
| Appell, Wesley | 06/23/2009 | 8m | 1.9 | 864.50 | Review time detail, classify by appropriate task code and create task codes for FTI scope. |
| Cahill JR, William | 07/09/2009 | 8m | 2.4 | 804.00 | Prepare fee statement. |
| Cahill JR, William | 07/10/2009 | 8m | 3.5 | 1,005.00 | Prepare fee statement. |
| Cahill JR, William | 07/13/2009 | 8m | 2.4 | 804.00 | Prepare fee statement. |
| Kerwood, Eric M | 07/13/2009 | 8m | 0.6 | 411.00 | Review billing items. |
| Cahill JR, William | 07/15/2009 | 8m | 2.9 | 971.50 | Prepare fee statement. |
| Cahill JR, William | 07/15/2009 | 8m | 2.2 | 737.00 | Prepare fee statement. |
| Cahill JR, William | 07/15/2009 | 8m | 2.8 | 938.00 | Prepare fee statement. |
| Kerwood, Eric M | 07/15/2009 | 8m | 0.3 | 205.50 | Review billing items. |
| Cahill JR, William | 07/16/2009 | 8m | 3.0 | 1,005.00 | Prepare fee statement. |
| Cahill JR, William | 07/16/2009 | 8m | 2.8 | 938.00 | Prepare fee statement. |
| Cahill JR, William | 07/16/2009 | 8m | 0.8 | 268.00 | Update group on time entry procedures. |
| Cahill JR, William | 07/16/2009 | 8m | 0.4 | 134.00 | Correspond with billing department regarding fee statement. |
| Cahill JR, William | 07/16/2009 | 8m | 1.7 | 569.50 | Prepare fee statement. |
| Appell, Wesley | 07/17/2009 | 8m | 1.5 | 682.50 | Prepare fee statement. |
| Cahill JR, William | 07/17/2009 | 8m | 3.0 | 1,005.00 | Prepare fee statement. |
| Cahill JR, William | 07/17/2009 | 8m | 2.5 | 837.50 | Prepare fee statement. |
| Cahill JR, William | 07/17/2009 | 8m | 2.4 | 804.00 | Prepare fee statement. |
| Cahill JR, William | 07/19/2009 | 8m | 3.0 | 1,005.00 | Prepare fee statement. |
| Cahill JR, William | 07/20/2009 | 8m | 2.8 | 938.00 | Prepare fee statement - preparation of exhibits. |
| Appell, Wesley | 07/21/2009 | 8m | 1.8 | 819.00 | Prepare fee statement through June 30th. |
| Kerwood, Eric M | 07/22/2009 | 8m | 0.7 | 479.50 | Review billing items. |
| Appell, Wesley | 07/23/2009 | 8m | 1.7 | 773.50 | Prepare fee statement through June 30th. |
| Cahill JR, William | 07/23/2009 | 8m | 3.4 | 1,139.00 | Prepare fee statement. |
| Cahill JR, William | 07/23/2009 | 8m | 2.7 | 904.50 | Prepare fee statement. |
| Appell, Wesley | 07/24/2009 | 8m | 2.2 | 1,001.00 | Prepare fee statement through June 30th. |
| Cahill JR, William | 07/24/2009 | 8m | 2.5 | 837.50 | Prepare fee statement. |
| Cahill JR, William | 07/24/2009 | 8m | 2.9 | 971.50 | Prepare fee statement. |
| Appell, Wesley | 07/27/2009 | 8m | 1.7 | 773.50 | Prepare fee statement through June 30th. |
| Cahill JR, William | 07/28/2009 | 8m | 2.8 | 938.00 | Prepare fee statement. |
| Cahill JR, William | 07/28/2009 | 8m | 2.3 | 770.50 | Prepare fee statement. |
| Kerwood, Eric M | 07/28/2009 | 8m | 1.3 | 890.50 | Review and edit fee statement. |
| Nelson, Cynthia A | 07/28/2009 | 8m | 0.5 | 412.50 | Review initial fee statement. |
| Appell, Wesley | 07/29/2009 | 8m | 1.3 | 591.50 | Prepare fee statement through June 30th. |
| Cahill JR, William | 07/29/2009 | 8m | 1.9 | 636.50 | Prepare fee statement. |
| Kerwood, Eric M | 07/29/2009 | 8m | 0.7 | 479.50 | Review upated fee statement. |
| Appell, Wesley | 07/30/2009 | 8m | 1.6 | 728.00 | Prepare fee statement through June 30th. |
| Cahill JR, William | 07/30/2009 | 8m | 1.5 | 502.50 | Prepare fee statement. |
| Nelson, Cynthia A | 07/31/2009 | 8m | 2.0 | 1,650.00 | Review April-June fee statement. |
| Kerwood, Eric M | 08/05/2009 | 8m | 0.5 | 342.50 | Admin/billing issues. |
| Appell, Wesley | 08/06/2009 | 8m | 0.5 | 227.50 | Prepare fee statement covering time and expenses from April 27 through June 30, 2009. |
| Appell, Wesley | 08/07/2009 | 8m | 0.8 | 364.00 | Prepare fee statement covering time and expenses from April 27 through June 30, 2009. |
| Kerwood, Eric M | 08/12/2009 | 8m | 0.5 | 342.50 | Review  billing/fee statement. |
| Appell, Wesley | 08/13/2009 | 8m | 1.5 | 682.50 | Prepare fee statement for time and expenses from April 27 through June 30, 2009. |
| Cahill JR, William | 08/13/2009 | 8m | 2.5 | 837.50 | Prepare Fee Application. |
| Cahill JR, William | 08/13/2009 | 8m | 1.8 | 603.00 | Continue to prepare Fee Application. |
| Kerwood, Eric M | 08/13/2009 | 8m | 1.2 | 822.00 | Review fee application. |
| Kerwood, Eric M | 08/14/2009 | 8m | 0.3 | 205.50 | Review monthly fee statement. |
| Simms, Steven | 08/17/2009 | 8m | 0.4 | 330.00 | Review fee application. |
| Cahill JR, William | 08/20/2009 | 8m | 2.8 | 938.00 | Prepare July Fee Statement. |
| Cahill JR, William | 08/21/2009 | 8m | 3.0 | 1,005.00 | Prepare Fee Statement. |
| Cahill JR, William | 08/21/2009 | 8m | 1.8 | 603.00 | Continue to prepare Fee Statement. |
| Simms, Steven | 08/21/2009 | 8m | 0.2 | 165.00 | Review fee application and related items. |
| Cahill JR, William | 08/24/2009 | 8m | 0.3 | 100.50 | Prepare and provide FTI billing time categories. |
| | | **8m Total** | **97.8** | **38,229.50** | |
| Simms, Steven | 07/22/2009 | 8n | 0.6 | 495.00 | Attend court hearing on case issues. |
| | | **8n Total** | **0.6** | **495.00** | |
| | | **Grand Total** | **2,328.6** | **$  1,307,211.00** | |

| EXPENSE CATEGORY | DATE | PROFESSIONAL | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| Airfare/Train | 05/29/2009 | Nelson, Cynthia | Airfare from Los Angeles, CA on 5/26/09 to New York, NY returned on 5/29/09 for Debtor's Meeting with UCC | 1,239.00 [1] |
| Airfare/Train | 05/29/2009 | Nelson, Cynthia | Air Fare from Los Angeles, CA on 5/26/09 to New York, NY returned on 5/29/09 for Debtor's Meeting with UCC | 25.00 |
| Airfare/Train | 06/09/2009 | Kerwood, Eric | One way air from LGA to MDW for diligence meeting | 387.07 |
| Airfare/Train | 06/10/2009 | Kerwood, Eric | One way air from from MDW to LGA | 323.72 |
| Airfare/Train | 06/10/2009 | Simms, Steven | Airfare to/from meeting in Chicago. | 686.58 |
| Airfare/Train | 06/11/2009 | Nelson, Cynthia A | Airfare Service Fee - Los Angeles, CA on 6/09/09 to New York, NY, returned on 6/11/09, for KEIP meeting | 25.00 |
| Airfare/Train | 06/11/2009 | Nelson, Cynthia A | Airfare - Los Angeles, CA on 6/09/09 to New York, NY, returned on 6/11/09, for KEIP meeting | 1,239.00 [1] |
| Airfare/Train | 07/06/2009 | Nelson, Cynthia A | Airfare - Los Angeles, CA on 7/06/09 to New York, NY to discuss proposed CVA/KEIP (one-way) | 619.50 [1] |
| Airfare/Train | 07/06/2009 | Nelson, Cynthia A | Airfare Service Fee - Los Angeles, CA on 7/06/09 to New York, NY to discuss proposed CVA/KEIP (one-way) | 29.00 |
| Airfare/Train | 07/08/2009 | Nelson, Cynthia A | Airfare - New York, NY on 7/08/09 to Los Angeles, CA from meeting to discuss proposed CVA/KEIP (one-way) | 619.50 [1] |
| Airfare/Train | 07/08/2009 | Nelson, Cynthia A | Airfare Service Fee - New York, NY on 7/08/09 to Los Angeles, CA from meeting to discuss proposed CVA/KEIP (one-way) | 29.00 |
| Airfare/Train | 07/08/2009 | Nelson, Cynthia A | Airfare Service Fee - Flight Change - New York, NY on 7/08/09 to Los Angeles, CA from meeting to discuss proposed CVA/KEIP (one-way) | 29.00 |
| Airfare/Train | 07/15/2009 | Kerwood, Eric M | Airfare - New York, NY on 7/15/09 to Chicago, IL | 274.60 |
| Airfare/Train | 07/16/2009 | Kerwood, Eric M | Airfare - Chicago, IL on 7/16/09 to New York, NY | 282.60 |
| Airfare/Train | 07/16/2009 | Nelson, Cynthia A | Airfare - Los Angeles, CA on 7/15/09 to Chicago, IL returned on 7/16/09 for meeting with Debtors to discuss client spending, intercompany claims and business plan | 743.00 [1] |
| Airfare/Train | 07/16/2009 | Nelson, Cynthia A | Airfare Service Fee - Los Angeles, CA on 7/15/09 to Chicago, IL returned on 7/16/09 for meeting with Debtors to discuss client spending, intercompany claims and business plan | 29.00 |
| Airfare/Train | 07/16/2009 | Appell, Wesley | Coach Air Fare from Chicago to New York on 7/16 for meetings with GGP and advisors, includes $29 Processing Fee. | 311.60 |
| Airfare/Train | 07/16/2009 | Appell, Wesley | Coach Air Fare from New York to Chicago on 7/16 for meetings with GGP and advisors, includes $29 Processing Fee. | 311.60 |
| Airfare/Train | 08/20/2009 | Nelson, Cynthia A | Airfare - Coach Upfare to Bus (AA 0017541752416) Air Fare from Los Angeles, CA on 8/17/09 to New York, NY returned on 8/20/09 for client meeting(s) | 1,239.00 [1] |
| Airfare/Train | 08/20/2009 | Nelson, Cynthia A | Airfare Service Fee (8900503856037) - Coach Upfare to Bus (AA 0017541752416) Air Fare from Los Angeles, CA on 8/17/09 to New York, NY returned on 8/20/09 for client meeting(s) | 29.00 |
| **Airfare/Train Total** | | | | **8,471.77** |
| | | | | |
| Ground Transportation | 05/26/2009 | Nelson, Cynthia | Taxi - JFK Airport to hotel (Debtor's Meeting with UCC) | 81.60 |
| Ground Transportation | 05/26/2009 | Nelson, Cynthia | Taxi - Home to LAX Airport (Debtor's Meeting with UCC) | 70.00 |
| Ground Transportation | 05/27/2009 | Simms, Steven | Taxi to meeting | 11.00 |
| Ground Transportation | 05/27/2009 | Simms, Steven | Taxi/Subway - Executive Charge, Inc. | 122.66 |
| Ground Transportation | 05/29/2009 | Nelson, Cynthia | Taxi - LAX Airport to home | 75.00 |
| Ground Transportation | 06/03/2009 | Simms, Steven | Taxi from meeting to office. | 11.00 |
| Ground Transportation | 06/09/2009 | Kerwood, Eric | Taxi fare from ORD to Chicago | 33.95 |
| Ground Transportation | 06/09/2009 | Kerwood, Eric | Taxi fare to LGA | 31.79 |
| Ground Transportation | 06/09/2009 | Nelson, Cynthia A | Taxi - Home to LAX Airport | 70.00 |
| Ground Transportation | 06/10/2009 | Kerwood, Eric | Taxi to office from home in advance of travel to airport | 16.10 |
| Ground Transportation | 06/10/2009 | Kerwood, Eric | Taxi from LGA to Manhattan | 29.22 |
| Ground Transportation | 06/10/2009 | Simms, Steven | Taxi from airport to meeting. | 42.00 |
| Ground Transportation | 06/10/2009 | Simms, Steven | Taxi from meeting to airport. | 44.15 |
| Ground Transportation | 06/10/2009 | Nelson, Cynthia A | Taxi - Transportation to/from GGP Meeting | 9.90 |
| Ground Transportation | 06/10/2009 | Simms, Steven | Taxi/Subway - Executive Charge, Inc. | 133.67 |
| Ground Transportation | 06/11/2009 | Nelson, Cynthia A | Taxi - LAX Airport to home | 71.00 |
| Ground Transportation | 06/11/2009 | Nelson, Cynthia A | Taxi - JFK Airport to hotel | 60.40 |
| Ground Transportation | 06/18/2009 | Cahill, William | Working dinner | 20.00 |
| Ground Transportation | 07/06/2009 | Nelson, Cynthia A | Car Service - JFK Airport, NY to hotel | 67.40 |
| Ground Transportation | 07/06/2009 | Nelson, Cynthia A | Car Service - Home to LAX Airport, Los Angeles | 70.00 |
| Ground Transportation | 07/07/2009 | Nelson, Cynthia A | Taxi - Transportation while in New York to discuss proposed CVA/KEIP | 5.70 |
| Ground Transportation | 07/07/2009 | Simms, Steven | Taxi from meeting. | 8.00 |
| Ground Transportation | 07/08/2009 | Nelson, Cynthia A | Car Service - Hotel to JFK Airport, NY | 67.50 |
| Ground Transportation | 07/08/2009 | Nelson, Cynthia A | Car Service - LAX Airport, Los Angeles to home | 75.00 |
| Ground Transportation | 07/15/2009 | Kerwood, Eric M | Taxi - NYC to Airport | 39.25 |
| Ground Transportation | 07/15/2009 | Kerwood, Eric M | Taxi - Midway Airport to Hotel | 33.50 |
| Ground Transportation | 07/15/2009 | Kerwood, Eric M | Taxi expense while traveling | 21.00 |

| EXPENSE CATEGORY | DATE | PROFESSIONAL | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| Ground Transportation | 07/16/2009 | Kerwood, Eric M | Taxi - Chicago, IL to Airport | 50.00 |
| Ground Transportation | 07/16/2009 | Kerwood, Eric M | Taxi - Hotel to Company | 8.40 |
| Ground Transportation | 07/16/2009 | Kerwood, Eric M | Taxi - LaGuardia to Manhattan | 31.32 |
| Ground Transportation | 07/16/2009 | Nelson, Cynthia A | Taxi - Airport to hotel | 43.00 |
| Ground Transportation | 07/16/2009 | Appell, Wesley | Taxi - O'Hare to GGP | 45.00 |
| Ground Transportation | 07/16/2009 | Appell, Wesley | Taxi - LaGuardia to Manhattan | 28.81 |
| Ground Transportation | 07/16/2009 | Appell, Wesley | Taxi FTI Chicago to O'Hare | 41.35 |
| Ground Transportation | 07/16/2009 | Appell, Wesley | Taxi - Manhattan to LaGuardia | 30.00 |
| Ground Transportation | 08/17/2009 | Nelson, Cynthia A | Taxi - FTI L.A. office to LAX Airport | 53.85 |
| Ground Transportation | 08/18/2009 | Nelson, Cynthia A | Car Service - JFK Airport to hotel | 85.53 |
| Ground Transportation | 08/18/2009 | Simms, Steven | Taxi to meeting | 10.00 |
| Ground Transportation | 08/18/2009 | Simms, Steven | Taxi from meeting. | 11.00 |
| Ground Transportation | 08/19/2009 | Nelson, Cynthia A | Taxi - Hotel to Creditor meeting | 6.50 |
| Ground Transportation | 08/20/2009 | Nelson, Cynthia A | Car Service - FTI NY office to JFK Airport | 79.60 |
| Ground Transportation | 08/20/2009 | Nelson, Cynthia A | Car Service - LAX Airport to home | 75.00 |
| Ground Transportation | 08/25/2009 | Cahill JR, William | Taxi home from office-late night. | 20.00 |
| **Ground Transportation Total** | | | | **1,940.15** |
| | | | | |
| Hotel & Lodging | 05/28/2009 | Nelson, Cynthia | Hotel/Lodging - Related Expenses in W Times Square New York, NY for 3 Nights, Check In 5/26/09 - Check Out 5/29/09 for Debtor's Meeting with UCC | 966.78 |
| Hotel & Lodging | 06/10/2009 | Kerwood, Eric | Lodging in Chicago - 1 nihgt - for diligence meeting | 370.65 |
| Hotel & Lodging | 06/10/2009 | Nelson, Cynthia A | Hotel/Lodging - Related Expenses in Westin NY Times Square, New York, NY for 2 Nights, Check In 6/09/09 - Check Out 6/11/09 for KEIP meeting | 804.46 |
| Hotel & Lodging | 07/07/2009 | Nelson, Cynthia A | Hotel/Lodging - Related Expenses in W New York Times Square for 2 Nights, Check In 7/06/09 - Check Out 7/08/09 for meeting regarding proposed CVA/KEIP | 804.46 |
| Hotel & Lodging | 07/15/2009 | Nelson, Cynthia A | Hotel/Lodging - Related Expenses in Westin Chicago River North, Chicago, IL for 1 Night, Check In 7/15/09 - Check Out 7/16/09 for meeting to discuss client spending, intercompany claims and business plan | 298.89 |
| Hotel & Lodging | 07/16/2009 | Kerwood, Eric M | Hotel/Lodging - Related Expenses in Chicago, IL for 1 Night, Check In 7/15/09 - Check Out 7/16/09 for meeting to discuss client spending, intercompany claims and business plan | 242.96 |
| Hotel & Lodging | 08/19/2009 | Nelson, Cynthia A | Hotel/Lodging - Related Expenses in W New York Times Square for 3 Nights, Check In 8/17/09 - Check Out 8/20/09 for creditor meeting | 974.95 |
| **Hotel & Lodging Total** | | | | **4,463.15** |
| | | | | |
| Meals | 04/28/2009 | Cahill, William | Working dinner | 18.49 |
| Meals | 04/29/2009 | Kim, Jin Tae | Meal with J. D'Ascoli and B. Cahill - Worked past 8pm | 80.00 |
| Meals | 04/29/2009 | Simms, Steven | Working dinner | 12.00 |
| Meals | 05/06/2009 | Cahill, William | Working dinner | 22.32 |
| Meals | 05/07/2009 | Cahill, William | Working dinner | 20.48 |
| Meals | 05/08/2009 | Cahill, William | Working dinner | 23.55 |
| Meals | 05/11/2009 | Cahill, William | Working dinner | 17.41 |
| Meals | 05/12/2009 | Cahill, William | Working dinner | 17.53 |
| Meals | 05/18/2009 | Cahill, William | Working dinner | 17.35 |
| Meals | 05/27/2009 | Nelson, Cynthia | Hotel/Meal - Related Expenses in W Times Square New York, NY | 40.00 |
| Meals | 05/28/2009 | Nelson, Cynthia | Hotel/Meal - Related Expenses in W Times Square New York, NY | 33.79 |
| Meals | 06/03/2009 | Kerwood, Eric | Working dinner | 40.00 |
| Meals | 06/08/2009 | Kerwood, Eric | Working dinner | 40.00 |
| Meals | 06/10/2009 | Kerwood, Eric | Meals while traveling | 30.40 |
| Meals | 06/10/2009 | Simms, Steven | Dinner in Chicago for meeting. | 22.00 |
| Meals | 06/10/2009 | Nelson, Cynthia A | Meal - Dinner | 40.00 |
| Meals | 06/11/2009 | Cahill, William | Working dinner | 39.43 |
| Meals | 06/15/2009 | Cahill, William | Working dinner | 18.75 |
| Meals | 06/15/2009 | Schondelmeier, Kathryn | Meals - Incurred in Office | 27.22 |
| Meals | 06/16/2009 | Cahill, William | Working dinner | 23.90 |
| Meals | 06/16/2009 | Kerwood, Eric | Working dinner | 22.75 |
| Meals | 06/16/2009 | Walsh, Timothy | Working dinner | 19.00 |
| Meals | 06/16/2009 | Cahill JR, William | Meals - Incurred in Office | 29.67 |
| Meals | 06/17/2009 | Kerwood, Eric | Working dinner | 23.50 |
| Meals | 06/17/2009 | Cahill JR, William | Meals - Incurred in Office | 30.74 |
| Meals | 06/17/2009 | Schondelmeier, Kathryn | Meals - Incurred in Office | 37.36 |

| EXPENSE CATEGORY | DATE | PROFESSIONAL | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| Meals | 06/18/2009 | Cahill, William | Working dinner | 17.50 |
| Meals | 06/18/2009 | Schondelmeier, Kathryn | Meals - Incurred in Office | 18.18 |
| Meals | 06/22/2009 | McDonagh, Timothy | Meals - Incurred in Office | 16.43 |
| Meals | 06/22/2009 | Schondelmeier, Kathryn | Meals - Incurred in Office | 16.51 |
| Meals | 06/23/2009 | McDonagh, Timothy | Meals - Incurred in Office | 32.07 |
| Meals | 06/23/2009 | Schondelmeier, Kathryn | Meals - Incurred in Office | 18.46 |
| Meals | 06/24/2009 | Kerwood, Eric | Working dinner | 40.00 |
| Meals | 06/26/2009 | Schondelmeier, Kathryn | Meals - Incurred in Office | 20.91 |
| Meals | 06/29/2009 | Cahill, William | Working dinner | 23.20 |
| Meals | 06/29/2009 | McDonagh, Timothy | Meals - Incurred in Office | 30.25 |
| Meals | 07/02/2009 | Kerwood, Eric M | Working dinner | 35.03 |
| Meals | 07/07/2009 | Nelson, Cynthia A | Hotel/Lunch - Related Expenses in W New York Times Square for 2 Nights, Check In 7/06/09 - Check Out 7/08/09 for meeting regarding proposed CVA/KEIP | 40.00 |
| Meals | 07/07/2009 | Nelson, Cynthia A | Hotel/Dinner - Related Expenses in W New York Times Square for 2 Nights, Check In 7/06/09 - Check Out 7/08/09 for meeting regarding proposed CVA/KEIP | 40.00 |
| Meals | 07/07/2009 | Simms, Steven | Working dinner. | 13.50 |
| Meals | 07/15/2009 | Kerwood, Eric M | Meals while traveling | 22.30 |
| Meals | 07/15/2009 | Kerwood, Eric M | Meals while traveling | 40.00 |
| Meals | 07/16/2009 | Kerwood, Eric M | Meals while traveling | 21.79 |
| Meals | 07/16/2009 | Kerwood, Eric M | Meals while traveling | 18.50 |
| Meals | 07/16/2009 | Appell, Wesley | Meals while traveling | 19.18 |
| Meals | 07/16/2009 | Appell, Wesley | Meals while traveling | 17.40 |
| Meals | 07/22/2009 | Kerwood, Eric M | Working dinner | 24.35 |
| Meals | 07/29/2009 | Kerwood, Eric M | Working dinner. | 40.00 |
| Meals | 08/17/2009 | Cahill JR, William | Working dinner | 21.29 |
| Meals | 08/18/2009 | Cahill JR, William | Working dinner | 40.00 |
| Meals | 08/18/2009 | Nelson, Cynthia A | Hotel/Meal - Related Expenses in W New York Times Square for 3 Nights, Check In 8/17/09 - Check Out 8/20/09 for creditor meeting | 57.27 |
| Meals | 08/18/2009 | Simms, Steven | Working dinner | 14.00 |
| Meals | 08/19/2009 | Cahill JR, William | Working dinner | 23.79 |
| Meals | 08/19/2009 | Nelson, Cynthia A | Hotel/Dinner - Related Expenses in W New York Times Square for 3 Nights, Check In 8/17/09 - Check Out 8/20/09 for creditor meeting | 85.82 |
| Meals | 08/20/2009 | Nelson, Cynthia A | Working dinner | 12.34 |
| Meals | 08/25/2009 | Cahill JR, William | Working dinner | 22.64 |
| Meals | 08/25/2009 | Simms, Steven | Working dinner | 17.00 |
| **Meals Total** | | | | **1,607.35** |
| | | | | |
| Other | 04/30/2009 | Joffe, Steven | Electronic Data - Tax research | 101.41 |
| Other | 05/13/2009 | Cahill, William | Delivery & Courier - City Expeditor Inc. | 9.50 |
| Other | 06/11/2009 | Nelson, Cynthia A | Postage | 36.68 |
| Other | 06/12/2009 | Nelson, Cynthia A | Postage | 27.29 |
| Other | 06/23/2009 | Nelson, Cynthia A | Postage | 22.90 |
| Other | 07/16/2009 | Nelson, Cynthia A | Parking - At LAX Airport while at client to discuss client spending, intercompany claims and business plan | 47.00 |
| Other | 07/21/2009 | Kerwood, Eric M | Printing services while at hotel | 29.03 |
| Other | 07/21/2009 | Kerwood, Eric M | Fax/Copy services Photocopies | 36.85 |
| Other | 07/24/2009 | Walsh, Timothy | Internet in hotel; work on exhibits for objection of retention | 14.95 |
| Other | 07/06/2009 | Bellazain-Harris, Sheba | Electronic Data - Pacer Service Center Online Research | 183.92 |
| Other | 08/17/2009 | Nelson, Cynthia A | Internet Provider Charges - American Airlines Flight - Gogo WiFi on 8/20/09 | 12.95 |
| Other | 08/18/2009 | Kerwood, Eric M | Fax services | 28.31 |
| Other | 08/20/2009 | Nelson, Cynthia A | Internet Provider Charges - American Airlines Flight - Gogo WiFi on 8/20/09 | 12.95 |
| **Other Total** | | | | **563.74** |
| | | | | |
| **Grand Total** | | | | **$ 17,046.16** |

[1] Reduced to the cost of a fully-refundable, coach ticket