**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| **GENERAL GROWTH PROPERTIES, INC., et al.,** | ) | Case No. 09 -11977 (ALG) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Deadline: November __, 2009** |

**INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND**
**FOR REIMBURSEMENT OF EXPENSES INCURRED AS RESTRUCTURING**
**ADVISORS FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE**
**PERIOD FROM APRIL 16, 2009 THROUGH AUGUST 31, 2009**

Name of Applicant:                                    AlixPartners, LLP

Authorized to Provide Professional Services to:      Debtors and Debtors in Possession

Date of Retention:                                   May 26, 2009, *nunc pro tunc* to April 16, 2009

Period for which compensation
and reimbursement are sought:                        April 16, 2009 through August 31, 2009

Amount of Compensation (80% of Fees) sought
as actual, reasonable, and necessary:                $3,983,457.20  (80% of $4,979,321.50)

Amount of Expense Reimbursement sought
as actual, reasonable, and necessary:                $ 231,207.27

This is a(n): ___ monthly      __X__ interim      ____      final  application

This Interim Fee Application presents fees earned and expenses incurred for the period of April 16, 2009 through August 31, 2009, and seeks approval of and authority to apply the retainer, as anticipated by the Engagement Letter (as defined below), to fees earned and expenses incurred prior to the Petition Date (as defined below) in connection with the Debtors' restructuring that exceeded the amounts of, or could not be included within, the estimated invoices.

1

General Growth Properties, Inc.
Schedule 1 – Listing of Prior Fee Statements Filed

| | | Monthly Statements | | | |
|---|---|---|---|---|---|
| **Date** | **Dkt #** | **Monthly (20% Holdback)** | **Period** | **Total Fees** | **Expenses** |
| 7/15/09 | 1006 | $351,950.15 | 4/16/09-5/31/09 | $1,759,750.75 | $94,049.40 |
| 8/17/09 | 1358 | $214,467.00 | 6/01/09-6/30/09 | $1,072,335.00 | $53,608.60 |
| 9/15/09 | 2362 | $220,670.00 | 7/01/09-7/31/09 | $1,103,350.00 | $61,546.95 |
| 10/__/09 | TBD | $208,777.15 | 8/01/09-8/31/09 | $1,043,885.75 | $33,049.60 |

**Totals**          **$995,864.30**\*\*          **$4,979,32150**   **$242,254.55**

Less:
Exp Reduction                                                              (11,047.28)

**Net Total**                                                            **$231,207.27**


 \* Expenses were reduced by $6,683.33 for the period through May, and by $4,363.95
 for the June invoice period for a grand total reduction of $11,047.28 due to recommended
 adjustments from the office of the United States Trustee.


\*\*This Application assumes continuation of a 20% holdback.  In light of the large value of the holdback,
and the circumstances of this case, AlixPartners believes that payment of some or all of the holdback may be
appropriate.  After reviewing all of the fee applications and consulting with the Debtors and key
constituencies, including the U.S. Trustee, AlixPartners may request the Court authorize payment of holdback
amounts.

2

p:\rm\1- bankruptcy clients\general growth properties\court filings\interim fee apps\ggp april-aug '09 int fee app draft v7.docx

General Growth Properties, Inc.
Schedule 2 – Compensation by Project Category

| Project Code | Description | Amount |
|---|---|---|
| 005717.00100 | Post Petition - Financial Advisory | $377,453.25 |
| 005717.00101 | Post Petition - CMS Related Work | 43,026.50 |
| 005717.00102 | Post Petition - Travel billed at 50% | 468,533.50 |
| 005717.00103 | Cash Forecasting/Cash Planning | 968,777.50 |
| 005717.00104 | DIP Lender Activities | 43,875.00 |
| 005717.00105 | Business Plan Activities/Cost Reduction | 340,064.50 |
| 005717.00106 | Claims Analysis/Settlement Related Work | 162,096.00 |
| 005717.00107 | Individual Entity Analysis | 366,812.50 |
| 005717.00108 | Executory Contract Review & Analysis | 1,836.00 |
| 005717.00110 | MOR Reporting | 75,736.00 |
| 005717.00112 | Schedules & SOFAs | 889,730.00 |
| 005717.00114 | Intercompany Review & Analysis | 369,320.00 |
| 005717.00115 | Constituent Communication & Discussion | 452,605.00 |
| 005717.00116 | Financial Analysis | 646,012.00 |
| 005717.00117 | Invoice Preparation | 7,710.50 |
| | **Total Fees Earned** | **5,213,588.25** |
| | **Less: Post Petition – 50% Travel** | **234,266.75** |
| | **Net Total Fees Earned** | **4,979,321.50** |

p:\rm\1 - bankruptcy clients\general growth properties\court filings\interim fee apps\ggp april-aug '09 int fee app draft v7.docx

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| **GENERAL GROWTH PROPERTIES, INC., et al.,** 1 | ) | Case No. 09 -11977 (ALG) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Deadline: November __2009** |

**INTERIM FEE APPLICATION BY ALIXPARTNERS, LLP
FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR THE
PERIOD FROM APRIL 16, 2009, THROUGH AUGUST 31, 2009.**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") and the Administrative Order Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, entered on May 27, 2009 (the "**Administrative Order**"), AlixPartners, LLP ("**AlixPartners**"), restructuring advisors to the above-captioned Debtors and debtors in possession (collectively, the "**Debtors**"), hereby files its interim fee application ( the "**Interim Fee Application**") for compensation for hours worked and services rendered and reimbursement for expenses incurred  during the period of April 16, 2009, through August 31, 2009 (the "**Interim Fee Period**") and seeking approval of and authority to apply the retainer to fees earned and expenses incurred immediately prior to the Petition Date in connection with the Debtors' restructuring that exceeded the amounts of, or could not be included within, estimated invoices.  Specifically, AlixPartners seeks approval of $3,983,457.20 in fees earned (i.e., 80% of total earned fees of $4,979,321.50) and $231,207.27 in expenses incurred during the

---

1        A list of the Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, is attached hereto as **Exhibit "D".**

Interim Fee Period, for a total of $4,214,664.47 payable. In support of its Interim Fee Application, AlixPartners respectfully represents as follows:

## Background

1. On April 16, 2009 (the "**Petition Date**"), the Debtors filed petitions with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

2. The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3. On May 26, 2009, the Court entered an Order Authorizing the Debtors to Employ and Retain AlixPartners, LLP as their Restructuring Advisors *Nunc Pro Tunc* to the Petition Date (the "**Retention Order**") in accordance with the terms and conditions of AlixPartners' engagement letter with the Debtors (as referenced in the Retention Order, the "**Engagement Letter**"). The court entered an amended Retention Order (the "**Amended Retention Order**") on July 13, 2009.

4. On May 27, 2009, the Court signed the Administrative Order authorizing certain professionals to submit applications for interim compensation and reimbursement of expenses on a monthly basis pursuant to the procedures specified therein.

5. As expressly provided in the Engagement Letter, a retainer was provided to AlixPartners and such funds were authorized by the Debtors to be applied to fees earned and expenses incurred pre-petition. However, AlixPartners earned fees and incurred expenses, in the aggregate amount of $35,007.76, that were in excess of amounts of, or could not be

included within, the estimated amounts for which AlixPartners invoiced the Debtors immediately prior to the Petition Date.

<p align="center">**Legal Standards**</p>

6.      All services for which compensation is requested by AlixPartners were performed for or on behalf of the Debtors.

7.      Except for payments from the Debtors as provided for in its Interim Fee Application to this Court, AlixPartners has received no payment and no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Interim Fee Application. There is, and has been, no agreement or understanding between AlixPartners and any other entities for the sharing of compensation to be received for services rendered in these cases.

8.      Pursuant to the Engagement Letter, as approved and amended by the terms of the Amended Retention Order, AlixPartners is entitled to compensation for fees earned and reimbursement of expenses incurred in its role assisting the Debtors during the pendency of the Debtors' chapter 11 cases. During the Interim Fee Period, AlixPartners earned fees in the amount of $4,979,321.50 and incurred expenses in the amount of $231,207.27.

 Services provided to the Debtors for the Interim Fee Period as follows:

**Cash Flow and Liquidity Forecasting**

- Developed and maintained 13 week and two year cash flow models. Models were used by the Company in forecasting availability liquidity throughout the bankruptcy.

- Developed and maintained long-term cash flow analyses which included potential sources and uses at emergence, debt service and tax impacts.

## Analysis to Support Entity by Entity Recovery Analysis

- Developing a recovery model to calculate recoveries to all classes of claimants by legal entity.

- Analysis of guarantees and impact on review of potential impact on recovery analysis.

- Coordinated analysis for entity by entity review meetings with client and counsel.

- Created database to provide projected claims information by legal entity based on Scheduled information and accrued liabilities.

## Development of Strategy

- Worked with GGP management to develop a property by property 10 year projection/business plan.

- Prepared and presented materials to board of directors regarding case strategy, business plan and cash flows.

- Worked with management and investment bank to develop scoring methodology to rank properties.

- Worked with management and investment bank to identify properties which could be possible disposition candidates.

- Developed and made presentations to various creditor constituents regarding case progress and strategy, including presentations to the UCC and its advisors, and advisors to the exchangeable note holders.

- Worked with management and debtors' investment bank to develop a restructuring proposal to secured lenders.

**Assisted GGP in Obtaining DIP Loan and Adequate Protection Order**

- Prepared analysis and testimony for adequate protection and DIP hearing.

- Developed and implemented method of tracking cash which enabled client to obtain adequate protection order.

**Assisted GGP in Litigation Regarding Motions to Dismiss**

- Prepared analysis and testimony for motions to dismiss hearing.

- Prepared for and participated in depositions.

**Analysis of Intercompany Accounts**

- Develop intercompany review plan and initiate review of validity of prepetition intercompany accounts.

- Analysis of post-petition intercompany accounts in order to assist Company in maintaining appropriate cash balances in main operating account.

- Reviewed intercompany debt and asset transactions in the books and records to identify unbalanced entries between entities. Coordinated and reconciled various intercompany transactions with the Debtors.

**Managed Due Diligence**

- Responded on behalf of the Company to multiple information requests from a variety of parties of interest in the case.

**Petition Filing and First Day Motions**

- Created database to systematically create approximately 400 petitions with Debtor specific information populated.

- Coordinated with counsel and the Debtor to prepare information for First Day Motions for various types of relief sought.

5

p:\rm\1- bankruptcy clients\general growth properties\court filings\interim fee apps\ggp april-aug '09 int fee app draft v7.docx

- Developed reporting tool to track payments against cap amounts authorized by the Bankruptcy Court.

- Coordinated with UCC advisors to facilitate exchange of information related to various notice provisions within First Day Motions.

## Claims Resolution and Bar Date Notice Mailing

- Provided data for bar date notices sent to over 100,000 potential creditors.  Created and collected information for pre-printed proof of claim forms for Scheduled creditors and detailed invoice listing for specific creditors.

- Reviewed over 1,500 proofs of claims filed and created a database for tracking, reconciling, matching and categorizing filed and Scheduled claims.  Worked with the Debtors on implementing the beginning stages of the claims resolution process.

- Participated in claims resolution committee with the Debtor to review settlements of pre-petition obligations.

## Schedules of Assets & Liabilities and Statements of Financial Affairs

- Reviewed the books and records of the Debtors to prepare bankruptcy Schedules of Assets and Liabilities and Statements of Financial Affairs for nearly 400 Debtor legal entities.

- Coordinated with multiple groups within the company to consolidate decentralized contract and other information not contained in the Debtors books and records. Provided management with summarized information on a consolidated entity level for discussion and review.

**Case Management Activities**

- Reviewed General Growth's corporate structure of over 800 legal entities and nearly 400 Debtor entities. Provided support and guidance to the Debtor to create a legal entity structure view of all assets and liabilities at each Debtor entity.

- Assisted the Debtors with preparation of Monthly Operating Reports. Worked with the Debtors' accounting department to create system-generated reports to simplify the MOR reporting process.

Attached as **Exhibit "A"** is a summary of professional fees earned for services rendered during the Interim Fee Period. The attachment references the name of the person working on the engagement, the title of such person, number of hours worked on the engagement in the Interim Fee Period, the rate of such person and the amount of compensation sought for such person as well as an average hourly blended rate for all persons working on the engagement during the Interim Fee Period. In accordance with the Amended Retention Order, AlixPartners applies a 50% discount to hourly charges for travel time.

9. AlixPartners may determine, from time to time, to augment its professional staff with independent contractors (each an "**Independent Contractor**") in these chapter 11 cases. AlixPartners' standard practice is to charge for an Independent Contractor's services at the rate equal to the compensation provided by AlixPartners to such Independent Contractor. AlixPartners did not use Independent Contractors during this Interim Fee Period.

10. Attached as **Exhibit "B"** is a summary of expenses incurred by AlixPartners during the Interim Fee Period in connection with its role assisting the Debtors; such

expenses include, among other matters, airfare, transportation costs, lodging, meals, and telephone charges.

11. Attached as **Exhibit "C"** is a listing of detailed time entries arranged by project category for hours worked and services provided by AlixPartners' professionals during the Interim Fee Period.

12. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by AlixPartners is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

13. The undersigned hereby states that AlixPartners has reviewed the requirements of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**") as well as the Administrative Orders of this Court dated June 24, 1991, and April 21, 1995, and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 dated January 30, 1996, (collectively, the "**Guidelines**") and to its knowledge believes that this Interim Fee Application substantially complies with such Local Rules and Guidelines.

### Relief Requested

14. Pursuant to the Administrative Order, and the 20% hold-back required therein, AlixPartners is hereby requesting payment of 80% of its fees earned ($3,983,457.20) and 100% of its expenses incurred ($231,207.27) for a total of $4,214,664.47. In accordance with the Administrative Order, notice of this Application has

8

p:\rm\1- bankruptcy clients\general growth properties\court filings\interim fee apps\ggp april-aug '09 int fee app draft v7.docx

been provided to: the Debtors, Counsel for the Debtors, Counsel for Certain Subsidiaries of the Debtors, Counsel for the Debtors' Post-Petition Lenders, the Office of the United States Trustee, Counsel for the Committee and any other Statutory Committee appointed in these cases and all parties that have filed a notice of appearance with the Clerk of the Court pursuant to Bankruptcy Rule 2002 and requested such notice. In light of the nature of the relief requested herein, AlixPartners submits that no other or further notice is required.

15.     AlixPartners seeks approval of and authority to apply the retainer, as anticipated by the Engagement Letter, to fees earned and expenses incurred, in the amount of $35,007.76, prior to the Petition Date in connection with the Debtors' restructuring that exceeded the amounts of, or could not be included within, the estimated invoices.

WHEREFORE, AlixPartners respectfully requests (i) that, as anticipated in the Engagement Letter, this Court approve and authorize AlixPartners to apply the retainer to fees earned and expenses incurred prior to the Petition Date in the amount of $35,007.76 in connection with the Debtors' restructuring, which fees and expenses exceeded amounts of, or could not be included within, estimated invoices (ii) that this Court authorize payments of compensation for professional services rendered in the amount of $3,983,457.20 (i.e., 80% of $4,979,321.50) and reimbursement for expenses incurred in the amount of $231,207.27 during the Interim Fee Period, for a total of $4,214,664.47; and (iii) that this Court grant AlixPartners such other and further relief as is just.

Dated: October 27, 2009                    ALIXPARTNERS, LLP

                                           /s/ James Mesterharm
                                           James Mesterharm
                                           Managing Director
                                           2000 Town Center, Suite 2500
                                           Southfield, MI 48075

9

p:\rm\1- bankruptcy clients\general growth properties\court filings\interim fee apps\ggp april-aug '09 int fee app draft v7.docx

# EXHIBIT A

## General Growth Properties, Inc.

### Summary of Professional Fees Earned
### During the Fee Statement Period (April 16, 2009 through August 31, 2009)

| Name of Professional | Title | Hourly Rate | Apr-09 May-09 | Jun-09 | Jul-09 | Aug-09 | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|---|---|
| James Mesterharm | Managing Director | $ 790.00 | 331.1 | 190.0 | 181.4 | 160.4 | 862.9 | $ 681,691.00 |
| Todd Brents | Managing Director | $ 730.00 | 39.1 | 3.8 | 7.8 | 2.8 | 53.5 | 39,055.00 |
| John Dischner | Director | $ 595.00 | 340.1 | 202.9 | 177.6 | 195.6 | 916.2 | 545,139.00 |
| Adam Sanderson | Director | $ 555.00 | 334.6 | 237.1 | 212.3 | 229.5 | 1,013.5 | 562,492.50 |
| Brenda Miller | Director | $ 510.00 | 297.1 | 166.6 | 198.3 | 156.4 | 818.4 | 417,384.00 |
| Scott Matrenec | Director | $ 510.00 | 449.4 | 217.5 | 190.2 | 212.0 | 1,069.1 | 545,241.00 |
| Clayton Gring | Vice President | $ 450.00 | 468.0 | 228.8 | 303.0 | 265.8 | 1,265.6 | 569,520.00 |
| Michael DeGraf | Vice President | $ 450.00 | 321.0 | 212.8 | 213.9 | 213.0 | 960.7 | 432,315.00 |
| Scott Jarrell | Vice President | $ 395.00 | 139.3 | 208.2 | 252.0 | 253.7 | 853.2 | 337,014.00 |
| Spencer M. Ware | Associate | $ 365.00 | 402.3 | 263.8 | 277.8 | 235.5 | 1,179.4 | 430,481.00 |
| Christopher Rubel | Associate | $ 295.00 | - | - | 3.2 | - | 3.2 | 944.00 |
| Yusra Alsayvad | Associate | $ 295.00 | 206.8 | - | - | - | 206.8 | 61,006.00 |
| Lowell Thomas | Associate | $ 265.00 | 426.2 | 282.0 | 294.8 | 239.4 | 1,242.4 | 329,236.00 |
| Jarrin McCreery | Analyst | $ 260.00 | 238.8 | 258.1 | 233.7 | 242.5 | 973.1 | 253,006.00 |
| Deanna J. Postlewait | Analyst | $ 235.00 | - | 6.3 | - | - | 6.3 | 1,468.75 |
| Anne Hollingsworth | Paraprofessional | $ 200.00 | 17.1 | - | - | - | 17.1 | 3,420.00 |
| Julia Mysinger | Paraprofessional | $ 200.00 | - | - | - | 1.7 | 1.7 | 340.00 |
| Travis Haber | Paraprofessional | $ 180.00 | - | - | - | 18.0 | 18.0 | 3,240.00 |
| Erin Green | Paraprofessional | $ 170.00 | - | 3.5 | - | - | 3.5 | 595.00 |

Total Hours and Fees Earned    11,464.6    $ 5,213,588.25

Less: Post Petition – 50% Travel    (234,266.75)

Net Total Fees Earned    $ 4,979,321.50

**Average Blended rate = $434.32**
**(Calculated by dividing net of travel total fees to total hours)**

p:\rm\1 - bankruptcy clients\general growth properties\court filings\interim fee apps\ggp april-aug '09 int fee app draft v7.docx

A-2

# EXHIBIT B

p:\rm\l - bankruptcy clients\general growth properties\court filings\interim fee apps\ggp april-aug '09 int fee app draft v7.docx

A-3

**General Growth Properties, Inc**

**Summary of Expenses Incurred**
**During the Fee Statement Period (April 16, 2009 through August 31, 2009)**

| Expense Categories | May-09 | June-09 | July-09 | August-09 | TOTAL |
|---|---|---|---|---|---|
| Airfare | $ 36,131.31 | $ 16,305.49 | $ 20,699.29 | $ 12,466.83 | $ 85,602.92 |
| Cab Fare/Ground Transportation | 8,644.13 | 7,112.77 | 8,624.57 | 5,524.96 | 29,906.43 |
| Lodging | 35,953.58 | 22,847.18 | 26,943.00 | 12,970.98 | 98,714.74 |
| Meals & Tips | 2,482.28 | 2,514.87 | 807.33 | 718.33 | 6,522.81 |
| Other | 905.44 | 65.00 | (186.18) | | 784.26 |
| Phone - Internet Access | 88.49 | - | 29.90 | 20.26 | 138.65 |
| Parking & Tolls | 1,896.11 | 397.00 | 1,905.00 | 504.00 | 4,702.11 |
| Copy Costs (Outside Source) | 8.75 | - | - | - | 8.75 |
| Supplies | 19.98 | 132.95 | - | - | 152.93 |
| Postage/Messenger/Courier | - | 27.12 | - | 12.56 | 39.68 |
| Client Meals & Entertainment | 198.28 | - | 20.00 | 81.57 | 299.85 |
| Meals - Engagement Team | 7,632.36 | 4,206.22 | 2,136.08 | 740.00 | 14,714.66 |
| Long Distance Calls | 88.69 | - | 567.96 | 10.11 | 666.76 |
| **TOTAL** | **$ 94,049.40** | **$ 53,608.60** | **$ 61,546.95** | **$ 33,049.60** | **$ 242,254.55** |

| | | |
|---|---|---|
| **Less Expense Reduction*** | (11,047.28) |
| **Net Total** | **$ 231,207.27** |

* Expenses were reduced by $6,683.33 for the period through May, and by $4,363.95
for the June invoice period for a grand total reduction of $11,047.28 due to recommended
adjustments from the office of the United States Trustee.

p:\rm\1 - bankruptcy clients\general growth properties\court filings\interim fee apps\ggp april-aug '09 int fee app draft v7.docx

A-4

# EXHIBIT C

**Detailed Time Entries for Hours Worked and Services Performed
During the Fee Statement Period (April 16, 2009 through August 31, 2009)**

p:\rm\1 - bankruptcy clients\general growth properties\court filings\interim fee apps\ggp april-aug '09 int fee app draft v7.docx

A-5



May 31, 2009

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Re:  Post Petition - Financial Advisory
Client:  005717
Inv. No.:  2019879                                   Federal Tax Id 38-3637158

For Professional Services:  April 16, 2009 through April 30, 2009

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Jarrin McCreery | Analyst | 32.00 | 260.00 | 8,320.00 |
| Lowell Thomas | Associate | 168.40 | 265.00 | 44,626.00 |
| Yusra Alsayyad | Associate | 114.00 | 295.00 | 33,630.00 |
| Spencer M Ware | Associate | 165.60 | 365.00 | 60,444.00 |
| Clayton Gring | Vice President | 160.20 | 450.00 | 72,090.00 |
| Michael DeGraf | Vice President | 127.00 | 450.00 | 57,150.00 |
| Brenda Miller | Director | 112.00 | 510.00 | 57,120.00 |
| Scott Matrenec | Director | 163.10 | 510.00 | 83,181.00 |
| Adam Sanderson | Director | 113.20 | 555.00 | 62,826.00 |
| John Dischner | Director | 101.30 | 595.00 | 60,273.50 |
| Todd Brents | Managing Director | 27.60 | 730.00 | 20,148.00 |
| James Mesterharm | Managing Director | 110.00 | 790.00 | 86,900.00 |
| Total Hours & Fees | | 1,394.40 | | 646,708.50 |
| Less 50% Travel | | | | (28,690.00) |
| Subtotal | | | | 618,018.50 |
| Expenses | | | | 22,646.95 |
| **Total Amount Due** | | | **USD** | **640,665.45** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

Send electronic remittance to:                     Send check remittance to:

Account Name:  AlixPartners, LLP                   AlixPartners, LLP
Account Number:  003-58897                          P.O. Box 5838
Bank Name:  Deutsche Bank                            Carol Stream, IL 60197-5838
ABA:  021-001-033



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Project Code | Description | Amount |
|---|---|---|
| 005717.00100 | Post Petition - Financial Advisory | 54,630.00 |
| 005717.00101 | Post Petition - CMS Related Work | 29,518.50 |
| 005717.00102 | Post Petition - Travel billed at 50% | 57,380.00 |
| 005717.00103 | Cash Forecasting/Cash Planning | 145,094.00 |
| 005717.00104 | DIP Lender Activities | 6,131.50 |
| 005717.00105 | Business Plan Activities/Cost Reduction | 22,811.00 |
| 005717.00106 | Claims Analysis/Settlement Related Work | 61,052.50 |
| 005717.00107 | Individual Entity Analysis | 40,808.00 |
| 005717.00108 | Executory Contract Review & Analysis | 612.00 |
| 005717.00110 | MOR Reporting | 6,763.50 |
| 005717.00112 | Schedules & SOFAs | 29,036.00 |
| 005717.00114 | Intercompany Review & Analysis | 56,198.00 |
| 005717.00115 | Constituent Communication & Discussion | 38,420.00 |
| 005717.00116 | Financial Analysis | 98,253.50 |
| **Total Fees Incurred** | | **646,708.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Expenses | Amount |
|---|---|
| Airfare Change Fees | 190.00 |
| Airfare | 11,526.90 |
| Cab Fare/Ground Transportation | 2,360.01 |
| Client Meals & Entertainment | 14.76 |
| Phone - Internet Access | 57.35 |
| Lodging | 7,257.72 |
| Meals & Tips | 167.08 |
| Other | 385.34 |
| Parking & Tolls | 395.00 |
| Long Distance Calls | 46.84 |
| Meals - Engagement Team | 245.95 |
| **Total Disbursements** | **22,646.95** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2019879-1

Re:                       Post Petition - Financial Advisory
Client/Matter #           005717.00100

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/16/09 | JAM | Review first day motions for testimony preparation | 3.40 |
| 04/16/09 | JAM | Prepare for testimony with Weil attorneys regarding first day relief on cash management system, cash collateral, employee motion and critical vendors. | 2.20 |
| 04/16/09 | JAM | Attend phone calls with US trustee regarding requested relief on critical vendors. | 0.30 |
| 04/16/09 | JAM | Review analysis related to critical vendor payments and discuss with Weil. | 0.60 |
| 04/16/09 | JAM | Phone calls with treasury, Weil, and certain banks regarding guidance on debtor vs. non debtor bank accounts and whether to freeze accounts or honor checks presented for payment. | 0.70 |
| 04/16/09 | TBB | Discuss and review post-filing tasks with staff.  Planning activities for key actions. | 1.70 |
| 04/17/09 | JAM | Case strategy planning call with Weil attorneys. | 0.70 |
| 04/18/09 | JAM | Case planning call with K&E and Weil regarding the week's calendar and next steps in restructuring case. | 0.90 |
| 04/20/09 | JAM | Prepare for and attend WIP call to discuss open case issues with legal team and internal employees | 1.80 |
| 04/20/09 | JAM | Prepare for and attend planning meeting to discuss updates on debt capacity, value allocation model, LTV matricies, second day hearings and an update on the status of Statement of Financial Affairs (SOFA's), Schedules, and MOR's | 2.40 |
| 04/20/09 | JAM | Call with Weil to discuss case strategy and update on results of SPE board meeting. | 1.10 |
| 04/20/09 | JAM | Prepare for Tuesday morning senior restructuring call. | 0.60 |
| 04/20/09 | JAM | Review materials for restructuring planning meeting. | 0.70 |
| 04/20/09 | BM | Prepare for, attend and debrief from WIP Call.  Discuss open items and review task list with team. | 1.30 |
| 04/20/09 | TBB | Prepare for and attend planning meeting with staff. | 2.80 |
| 04/20/09 | TBB | Review of initial MOR requirements and materials for | 2.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2019879-1 |
|---|---|

| Re: | Post Petition - Financial Advisory |
|---|---|
| Client/Matter # | 005717.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Trustee Initial Debtor Interview meeting.  Discuss with staff. | |
| 04/20/09 | TBB | Review of pending first day motions.  Discuss various issues with staff. | 1.80 |
| 04/21/09 | TBB | Review of pending first day motions/prep for hearing. Discuss various issues with staff. | 0.80 |
| 04/21/09 | JAM | Prepare for and attend Senior Team Meeting. | 2.20 |
| 04/21/09 | JAM | Prepare for and attend restructuring planning meeting. | 3.20 |
| 04/21/09 | JAM | Discussion with Joel Bayer around potential additional filers. | 0.60 |
| 04/21/09 | JAM | Meeting with A. Metz and T. Nolan to discuss restructuring strategy, next steps on business plan and related financial analysis, and preparation for creditors formation meeting. | 1.80 |
| 04/22/09 | BM | Attend, prepare and debrief from WIP call. Discuss open issues with team. | 0.70 |
| 04/22/09 | JAM | Prepare for court hearing including review of motions and support numbers related to requested relief. | 1.60 |
| 04/23/09 | JAM | Attend discussion regarding case strategy and update with senior management | 0.60 |
| 04/23/09 | JAD | Work relating to recovery analysis development. | 2.20 |
| 04/23/09 | TBB | Review pleadings, discuss issues with staff. Assist in preparation for 4/24 hearing. | 2.50 |
| 04/24/09 | JAD | Review and edit interco memo. | 2.00 |
| 04/24/09 | JAD | Work relating to development of recovery analysis, including discussions with staff. | 1.50 |
| 04/24/09 | JAD | Prepare for meeting with Z. Hoyt regarding cash management and bankruptcy cash control process. Follow-up with staff. | 0.80 |
| 04/24/09 | BM | Attend, prepare and debrief from WIP call. Discuss open issues and new tasks with team. | 1.10 |
| 04/25/09 | JAD | Review LTV and maturity info and groupings by lender. Email to staff regarding. | 0.50 |
| 04/25/09 | JAD | Prep for and attend meeting to review LTV and maturity | 0.50 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                     2019879-1

Re:                           Post Petition - Financial Advisory
Client/Matter #               005717.00100

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | info with A. Metz. | |
| 04/25/09 | AS | Prepare updates to intercompany memo and analysis | 2.40 |
| 04/27/09 | TBB | Prepare for and attend meeting with staff and legal re: SOFAS project planning. | 3.20 |
| 04/27/09 | TBB | Discuss a/p and intercompany cutoff issues with staff; review tentative transaction summary and draft of intercompany procedures. | 2.40 |
| 04/27/09 | BM | Attend, prepare and debrief from WIP call. Discuss open issues with team.  Discuss tracking of payments with Alix and GGP team. | 2.20 |
| 04/27/09 | JAM | Attend WIP call to discuss case strategy and coordination issues. | 1.30 |
| 04/27/09 | JAM | Attend restructuring strategy meeting with Weil, K&E, MB and company staff. | 3.30 |
| 04/27/09 | JAM | Discussion with staff regarding final hearings and potential modification of relief sought. | 0.80 |
| 04/28/09 | JAM | Meeting regarding professional fee reviews and payments with CFO, GC, and accounting staff. | 0.80 |
| 04/28/09 | JAM | Attend Tuesday senior leader restructuring call to discuss case strategy. | 1.10 |
| 04/28/09 | JAM | Attend meeting with client personnel to discuss restructuring options. | 1.10 |
| 04/28/09 | JAM | Prepare for and attend meeting to discuss debt issues. | 2.10 |
| 04/28/09 | JAM | Discussion with K&E regarding restructuring strategies. | 0.90 |
| 04/28/09 | BM | Prepare for, attend and debrief from pre-petition payment tracking process and procedures with GGP team.  Discuss logistics with smaller teams. | 1.80 |
| 04/29/09 | BM | Prepare for, attend and debrief from WIP call.  Discuss outstanding issues with team. | 1.30 |
| 04/29/09 | JAD | Prep for and calls with parties in interest regarding cash management and liquidity. | 1.90 |
| 04/30/09 | JAM | Prepare for and attend senior restructuring leadership call to | 1.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-1 |
| Re: | Post Petition - Financial Advisory |
| Client/Matter # | 005717.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | discuss case strategy. | |
| | | **Total Hours** | **76.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-1 |
| Re: | Post Petition - Financial Advisory |
| Client/Matter # | 005717.00100 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 17.60 | 730.00 | 12,848.00 |
| James Mesterharm | 38.70 | 790.00 | 30,573.00 |
| John Dischner | 9.40 | 595.00 | 5,593.00 |
| Brenda Miller | 8.40 | 510.00 | 4,284.00 |
| Adam Sanderson | 2.40 | 555.00 | 1,332.00 |
| **Total Hours & Fees** | **76.50** | | **54,630.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                         2019879-2

Re:                               Post Petition - CMS Related Work
Client/Matter #                   005717.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/16/09 | MDD | Review and updates to creditor matrix for noticing first day parties, correspondence | 3.90 |
| 04/17/09 | MDD | Review and updates to creditor matrix for noticing first day parties, correspondence | 3.90 |
| 04/20/09 | AS | Prepare for and met with AlixPartners team regarding list and detail of pending case issues. | 2.70 |
| 04/20/09 | AS | Met with GGP Accounts Payable segregation team regarding open issues related to the AP cutoff. | 1.80 |
| 04/20/09 | MDD | Review and correspondence of various creditor issues arising from their receipt of bankruptcy notices | 0.80 |
| 04/20/09 | MDD | Review and analysis of property-level lender information for cash collateral motion, edits to exhibits, correspondence | 1.40 |
| 04/20/09 | MDD | Preparation and participation in team status and planning meeting | 2.30 |
| 04/21/09 | MDD | Review and correspondence of various creditor issues arising from their receipt of bankruptcy notices | 1.10 |
| 04/21/09 | MDD | Review and analysis of property-level lender information for cash collateral motion, edits to exhibits, correspondence | 3.90 |
| 04/21/09 | AS | Review emails regarding status of finalization of JDE filing entity coding. | 0.40 |
| 04/21/09 | AS | Prepare exhibits for the cash collateral motion. | 3.80 |
| 04/22/09 | AS | Prepared for and attended WIP team meeting. | 0.70 |
| 04/22/09 | MDD | Review and correspondence of various creditor issues arising from their receipt of bankruptcy notices | 0.60 |
| 04/22/09 | MDD | Review and analysis of property-level lender information for cash collateral motion, edits to exhibits, correspondence | 3.70 |
| 04/23/09 | MDD | Review and correspondence of various creditor issues arising from their receipt of bankruptcy notices | 0.70 |
| 04/23/09 | MDD | Review and analysis of property-level lender information for cash collateral motion, edits to exhibits, correspondence | 2.80 |
| 04/24/09 | MDD | Review and correspondence of various creditor issues arising from their receipt of bankruptcy notices | 0.80 |



AlixPartners LLP
*When it really matters.*

Chicago   Dallas   Detroit   Dusseldorf   London Los Angeles
Milan   Munich   New York   Paris   San Francisco   Shanghai   Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2019879-2 | |
| Re: | Post Petition - CMS Related Work | |
| Client/Matter # | 005717.00101 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/24/09 | MDD | Review and analysis of property-level lender information for cash collateral motion, edits to exhibits, correspondence | 1.60 |
| 04/27/09 | MDD | Review and correspondence of various creditor issues arising from their receipt of bankruptcy notices | 3.30 |
| 04/28/09 | MDD | Review and correspondence of various creditor issues arising from their receipt of bankruptcy notices | 3.10 |
| 04/28/09 | AS | Prepared for and met with company accounting department regarding the tracking of first day motion caps. | 2.10 |
| 04/28/09 | AS | Review payment process diagrams regarding pre and postpetiton payments. | 0.90 |
| 04/28/09 | AS | Research various items regarding cash collateral motion. | 1.50 |
| 04/29/09 | MDD | Review and correspondence of various creditor issues arising from their receipt of bankruptcy notices | 3.80 |
| 04/29/09 | AS | Prepare for and met with client personnel regarding prepetition payment tracking and post petition payment processing. | 2.70 |
| 04/30/09 | MDD | Review and correspondence of various creditor issues arising from their receipt of bankruptcy notices | 3.60 |
| 04/30/09 | AS | Review prepetition payment process flow diagram to understand proposed process.  Met with client to review. | 3.10 |
| | | **Total Hours** | **61.00** |

2000 Town Center   |   Suite 2400   |   Southfield, MI   |   48075   |   248. 358.4420   |   248.262.8495 fax   |   www.alixpartners.com



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-2 |
| | |
| Re: | Post Petition - CMS Related Work |
| Client/Matter # | 005717.00101 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Adam Sanderson | 19.70 | 555.00 | 10,933.50 |
| Michael DeGraf | 41.30 | 450.00 | 18,585.00 |
| **Total Hours & Fees** | **61.00** | | **29,518.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2019879-3 | |
| Re: | Post Petition - Travel billed at 50% | |
| Client/Matter # | 005717.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/16/09 | JAM | Commute to and from and attend first day hearing. | 3.50 |
| 04/17/09 | JAM | Travel time from NY to Chicago | 5.00 |
| 04/17/09 | SMW | Travel from Client. | 4.50 |
| 04/17/09 | BM | Travel from LGA - ORD. | 3.90 |
| 04/17/09 | LT | ORD - LGA | 5.00 |
| 04/17/09 | CGG | ORD - DFW | 4.00 |
| 04/19/09 | SMW | Travel to Client. | 4.50 |
| 04/20/09 | AS | Travel from Dallas to Chicago | 4.00 |
| 04/20/09 | CGG | DFW - ORD | 4.00 |
| 04/20/09 | LT | LGA - ORD (Worked for 2 hours on the plane) | 3.00 |
| 04/20/09 | TBB | Travel to Chicago. | 3.00 |
| 04/22/09 | JAM | Travel to NY for court hearing and creditors formation meeting. | 5.00 |
| 04/23/09 | JAM | Prepare for, travel to and from, and attend court hearing. | 5.30 |
| 04/24/09 | JAM | Travel time NY to Chicago | 5.00 |
| 04/24/09 | CGG | ORD - DFW | 4.00 |
| 04/24/09 | SMW | Travel from Client. | 4.50 |
| 04/24/09 | LT | ORD - LGA | 5.00 |
| 04/24/09 | TBB | Travel from Chicago. | 3.50 |
| 04/24/09 | AS | Travel home from client. | 4.30 |
| 04/27/09 | JM | STL to ORD | 2.00 |
| 04/27/09 | AS | Travel to client. | 4.50 |
| 04/27/09 | TBB | Travel to Chicago. | 3.50 |
| 04/27/09 | LT | LGA - ORD | 5.00 |
| 04/27/09 | SMW | Travel to Client. | 4.50 |
| 04/27/09 | CGG | DFW - ORD | 4.00 |
| 04/30/09 | CGG | ORD - DFW | 4.00 |
| 04/30/09 | LT | ORD - LGA | 5.00 |
| | | **Total Hours** | **113.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                     2019879-3

Re:                            Post Petition - Travel billed at 50%
Client/Matter #                005717.00102



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2019879-3

Re:                    Post Petition - Travel billed at 50%
Client/Matter #        005717.00102

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 10.00 | 730.00 | 7,300.00 |
| James Mesterharm | 23.80 | 790.00 | 18,802.00 |
| Brenda Miller | 3.90 | 510.00 | 1,989.00 |
| Adam Sanderson | 12.80 | 555.00 | 7,104.00 |
| Clayton Gring | 20.00 | 450.00 | 9,000.00 |
| Lowell Thomas | 23.00 | 265.00 | 6,095.00 |
| Spencer M Ware | 18.00 | 365.00 | 6,570.00 |
| Jarrin McCreery | 2.00 | 260.00 | 520.00 |
| **Total Hours & Fees** | **113.50** | | **57,380.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2019879-4

Re:                     Cash Forecasting/Cash Planning
Client/Matter #         005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/16/09 | CGG | Worked with model to begin incorporating newly received forecasting information. | 3.80 |
| 04/16/09 | CGG | Prepared for and worked with external staff to continue to refine mall level cash activity for reporting purposes. | 3.40 |
| 04/16/09 | CGG | Continued to work with 13 week cash model to update for timing and updated cash balance information. | 2.30 |
| 04/16/09 | CGG | Worked with external staff to prepare filer versus non filer cash need analysis. | 1.20 |
| 04/16/09 | SMW | Calculation of 4 week property level spend on a property by property basis. | 2.70 |
| 04/16/09 | LT | Updated weekly summary of cash activity. | 2.00 |
| 04/16/09 | LT | Updated debt forecast in property level cash model. | 1.50 |
| 04/16/09 | LT | Updated debt forecast in 13 week cash model. | 1.50 |
| 04/16/09 | LT | Updated weekly GGMI cash activity. | 1.00 |
| 04/16/09 | LT | Updated weekly cash variance analysis. | 1.50 |
| 04/16/09 | LT | Finalized weekly cash variance analysis. | 2.40 |
| 04/16/09 | CGG | Created property level spend analysis for bankruptcy impacts to malls (i.e. critical vendor and utility deposits). | 2.30 |
| 04/16/09 | CGG | Worked with external staff to prepare property level reconciliations for 30 day spend analysis. | 3.20 |
| 04/16/09 | SMM | Analysis of property level expenditures | 3.80 |
| 04/16/09 | SMM | Review of cash forecast | 3.50 |
| 04/16/09 | SMM | Review projected property level cash flow | 3.30 |
| 04/16/09 | SMW | Calculation of 4 week property level spend on a property by property basis. | 2.40 |
| 04/17/09 | SMM | Review of cash forecast | 3.10 |
| 04/17/09 | SMM | Review cash reporting information | 2.60 |
| 04/19/09 | SMM | Review of mall level cash flow and debt service assumptions | 3.70 |
| 04/19/09 | SMM | Analysis of cash flow forecast | 3.40 |
| 04/19/09 | BM | Prepare and revise Case Management Service task list and | 1.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-4 |
| | |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | send to Case Management Service team. | |
| 04/20/09 | SMM | Review of cash flow forecast | 3.60 |
| 04/20/09 | CGG | Worked with 13 week cash model to roll analysis forward and carry projection out one week. | 3.80 |
| 04/20/09 | CGG | Prepared for and participated in meeting with external staff to discuss status of case and next steps for team. | 2.60 |
| 04/20/09 | CGG | Worked with internal and external staff to refine weekly cash forecasts based on developments in hearings with court and pending motions. | 3.10 |
| 04/20/09 | CGG | Continued to work with cash model to consolidate adjustments to company forecast and roll model out one week. | 2.30 |
| 04/20/09 | JAM | Phone call with Weil to discuss cash management issues regarding bank account usage. | 0.80 |
| 04/21/09 | CGG | Worked with property level cash model to prepare overhead pushdown and continue to further transition. | 2.70 |
| 04/21/09 | CGG | Prepared property level analyses at the request of creditor advisors.  Delivered to external staff for review. | 3.70 |
| 04/21/09 | CGG | Continued to work with 10 year revenue forecast to prepare revenue stress test analyses.  Queried data and began categorization exercises. | 3.20 |
| 04/21/09 | CGG | Continued to work with property level forecasts to complete transition of model. | 2.40 |
| 04/21/09 | CGG | Prepared for and met with various members of internal staff regarding 10 year revenue forecast production and analyses. | 1.40 |
| 04/21/09 | SMM | Review of cash forecast | 3.20 |
| 04/21/09 | SMM | Prepare cash forecast information | 3.40 |
| 04/21/09 | LT | Updated weekly issued checks and Automated Clearing House (ACHs). | 2.30 |
| 04/21/09 | LT | Updated weekly miscellaneous disbursements. | 2.10 |
| 04/21/09 | LT | Updated weekly controlled disbursements. | 1.60 |
| 04/21/09 | LT | Updated weekly intercompany data. | 2.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-4 |
| | |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/21/09 | LT | Updated weekly bank balances and cash position. | 1.20 |
| 04/21/09 | YA | Filter and categorize weekly bank data received from treasury | 0.70 |
| 04/22/09 | YA | Actuals: Filter, categorize and summarize weekly checks and ACH data | 0.80 |
| 04/22/09 | CGG | Worked with forecast data from internal and external staff to prepare property level cash forecasts for 2008 lender properties. | 3.20 |
| 04/22/09 | CGG | Continued to develop property level cash forecasts to satisfy requests from 2008 property lenders. | 3.10 |
| 04/22/09 | CGG | Review of cash forecast based on court orders and planned motions. | 3.40 |
| 04/22/09 | CGG | Calculated unsecured interest expense based on information from internal staff to prepare for meeting with external staff. | 1.10 |
| 04/22/09 | CGG | Updated property level cash forecasts for 2008 lender properties based on feedback from external staff.  Submitted to external legal staff for delivery. | 2.10 |
| 04/22/09 | SMM | Review of cash forecast | 3.60 |
| 04/22/09 | SMM | Review property level disbursements | 2.90 |
| 04/22/09 | LT | Updated weekly debt payment data; secured interest and principal. | 2.10 |
| 04/22/09 | LT | Updated weekly wire payment data. | 2.70 |
| 04/22/09 | LT | Investigated miscellaneous wire payments. | 1.90 |
| 04/22/09 | LT | Summarized weekly cash activity. | 2.30 |
| 04/22/09 | LT | Updated bank account listing. | 0.90 |
| 04/22/09 | LT | Updated weekly joint venture distributions and contributions. | 1.10 |
| 04/23/09 | LT | Updated weekly cash variance analysis. | 1.60 |
| 04/23/09 | LT | Summarized pre and post petition cash activity. | 2.10 |
| 04/23/09 | LT | Updated weekly income tax payment information. | 1.20 |
| 04/23/09 | LT | Summarized weekly non-filer cash activity. | 0.90 |


General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                2019879-4

Re:                      Cash Forecasting/Cash Planning
Client/Matter #          005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/23/09 | SMM | Review of cash forecast | 3.10 |
| 04/23/09 | SMM | Prepare cash information related to new filers | 2.60 |
| 04/23/09 | SMW | Assisted with organizing property level cash flow information. | 2.80 |
| 04/23/09 | CGG | Prepared R24 entity mapping analysis to communicate desired legal entity cash forecasting layout to internal staff. | 2.40 |
| 04/23/09 | CGG | Worked with information from internal and external staff to prepare working 2 year cash forecasts to be provided to potential DIP lenders. | 3.60 |
| 04/23/09 | CGG | Continued to work with information from internal staff to prepare property level forecasting in preparation for court filings. | 2.10 |
| 04/23/09 | CGG | Prepared various 13 week cash forecasts at the request of external staff to prepare for court filings. | 3.20 |
| 04/23/09 | CGG | Worked with external staff to prepare property level spend analyses at the request of external legal staff. | 2.20 |
| 04/24/09 | YA | Actuals: Using list of non-debtor bank accounts, provide categorization suggestion for each entry. | 2.30 |
| 04/24/09 | CGG | Worked with R24 data and legal entity mappings to update desired R24 mapping solution.  Delivered to external staff for review. | 0.80 |
| 04/24/09 | CGG | Created mall level spend analysis.  Delivered to internal staff for review. | 2.20 |
| 04/24/09 | CGG | Began working with information from external staff to create data table to support property level cash model. | 1.50 |
| 04/24/09 | LT | Finalized weekly cash variance analysis. | 2.10 |
| 04/25/09 | CGG | Prepared non filer cash forecast analysis based on request from potential DIP lenders. | 2.80 |
| 04/25/09 | CGG | Began working with R24 file to prepare property specific cash forecast analyses based on request from potential DIP lenders. | 2.90 |
| 04/25/09 | SMM | Review of cash forecast | 1.60 |


General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-4 |
| | |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/26/09 | JAM | Review non debtor cash forecast files and provide comments. | 0.60 |
| 04/26/09 | CGG | Prepared property specific 2 year cash flow analysis based on request from potential DIP lenders. | 3.70 |
| 04/26/09 | CGG | Worked with external staff to satisfy questions regarding non filer cash forecast to be provided to potential DIP lenders. | 2.40 |
| 04/26/09 | SMM | Review of cash forecast | 1.30 |
| 04/27/09 | YA | Actuals: Filter, summarize, and categorize weekly issued checks and ACH file. | 1.90 |
| 04/27/09 | LT | Prepared cash variance analysis for 13-week cash forecast filed with court. | 1.50 |
| 04/27/09 | JAM | Call regarding cash traps and payment of taxes. | 0.80 |
| 04/27/09 | JAM | Discussion with team around analyses that need to be prepared regarding cash traps, intercompany tracking, and property cash flows. | 1.20 |
| 04/27/09 | SMM | Review of cash forecast | 3.00 |
| 04/27/09 | SMM | Review cash balance information | 2.20 |
| 04/27/09 | CGG | Prepared 2009 & 2010 property level cash analyses. | 2.30 |
| 04/27/09 | CGG | Worked with March R24 forecast to prepare cash forecast data table for 2009 and 2010. Data table used in property level forecast. | 3.10 |
| 04/27/09 | CGG | Updated non filer and Goldman property analysis at the request of external staff. Delivered to financial advisor to satisfy request from potential DIP lenders. | 2.70 |
| 04/27/09 | CGG | Continued to work with property level data to prepare net cash forecasts for 2009 and 2010. | 2.40 |
| 04/27/09 | CGG | Continued to work with property level March forecast data to prepare data table and property level cash forecasts. | 1.80 |
| 04/28/09 | SMW | Assisted in the updated of property level cash flow models. | 3.10 |
| 04/28/09 | YA | Discuss how to set up reporting process to flag prepetition payments. Query check and ACH file. | 2.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2019879-4

Re:                          Cash Forecasting/Cash Planning
Client/Matter #              005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/28/09 | LT | Investigated income tax payments for week ended 4/17/09. | 1.10 |
| 04/28/09 | LT | Investigated debt payments for week ended 4/17/09. | 0.90 |
| 04/28/09 | LT | Updated bank account balances for 4/17/09. | 1.20 |
| 04/28/09 | LT | Summarized disbursement detail for non-filing bank accounts. | 2.60 |
| 04/28/09 | LT | Updated list of active cash trapping properties. | 1.20 |
| 04/28/09 | LT | Updated 2-year forecast of secured interest and principal. | 2.40 |
| 04/28/09 | LT | Updated weekly issued checks and ACH data. | 1.50 |
| 04/28/09 | LT | Investigated non-filer wire payment activity for week ended 4/17/09. | 1.60 |
| 04/28/09 | SMM | Prepare and discuss forecasted spend with GGP management | 2.70 |
| 04/28/09 | SMM | Review property level cash forecast | 3.70 |
| 04/28/09 | SMM | Review of actual cash disbursements | 2.80 |
| 04/28/09 | SMM | Analysis of cash escrow accounts | 2.40 |
| 04/28/09 | CGG | Worked with external staff to prepare property level cash forecasts at the request of external staff. | 4.00 |
| 04/28/09 | CGG | Continued to work with external staff to create property level cash forecasts for 2010. | 3.90 |
| 04/28/09 | CGG | Prepared for and met with internal staff to discuss mapping of R24 forecast report. | 1.30 |
| 04/28/09 | CGG | Continued to work with forecast information from internal staff to prepare property level cash models at the request of external staff. | 3.30 |
| 04/28/09 | CGG | Investigated discrepancies between property level models and prepared adjustments analysis for property level cash flows. | 3.60 |
| 04/28/09 | CGG | Worked with external staff to prepare 2010 cash forecast reconciliation that tied to consolidated model. | 2.40 |
| 04/28/09 | SMW | Assisted in the updated of property level cash flow models. | 3.60 |
| 04/29/09 | CGG | Prepared 2009 property level cash forecasts to prepare reporting package for creditor advisors. | 4.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-4 |
| | |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/29/09 | CGG | Continued to work with external staff to prepare 2009 property level cash forecasts at the request of external staff and creditor advisors. | 3.60 |
| 04/29/09 | CGG | Continued to work with external staff to prepare property level cash forecasts for delivery to external staff and creditor advisors. | 3.80 |
| 04/29/09 | CGG | Prepared property level cash forecast reconciliation to two year forecast provided to internal and external staffs. | 3.70 |
| 04/29/09 | CGG | Finalized property level cash forecasts and provided summary and cash forecasts to external staff for review. | 3.80 |
| 04/29/09 | SMM | Review property level cash spend | 3.80 |
| 04/29/09 | SMM | Review bank account information | 2.60 |
| 04/29/09 | LT | Updated weekly cash activity for week ended 4/24/09. | 2.10 |
| 04/29/09 | LT | Updated controlled disbursements for week ended 4/24/09. | 1.20 |
| 04/29/09 | LT | Updated wire payment data for week ended 4/24/09. | 1.80 |
| 04/29/09 | LT | Updated joint venture activity for week ended 4/24/09. | 0.90 |
| 04/29/09 | LT | Updated weekly cash variance analysis. | 1.40 |
| 04/29/09 | YA | Actuals: Categorize, filter weekly bank data received from treasury | 1.30 |
| 04/29/09 | YA | Prepetition/post petition split: Match list of checks issued with the ACH/Check file from week of filing to pull in account description in order to summarize what's being paid and confirm ties to allowed amounts. | 1.80 |
| 04/29/09 | SMW | Continued reviewing and assisted in updating cash flow models by property. | 3.90 |
| 04/29/09 | SMW | Summarized property level cash flow models. | 2.80 |
| 04/29/09 | SMW | Incorporated additional property level adjustments. | 5.40 |
| 04/29/09 | SMW | Reviewed presentations related to R-24 reconciliation and company overview. | 1.20 |
| 04/29/09 | SMW | Finalized property level adjustments to cash flow model and assisted in preparing presentation for lender and unsecured | 3.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                  2019879-4

Re:                        Cash Forecasting/Cash Planning
Client/Matter #            005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | advisors. | |
| 04/30/09 | LT | Revised cash trap analysis; updated account balances. | 1.80 |
| 04/30/09 | LT | Investigated MPC cash activity for week ended 4/24/09. | 1.50 |
| 04/30/09 | LT | Finalized weekly cash variance analysis. | 2.10 |
| 04/30/09 | LT | Broke out non-filer cash activity for week ended 4/24. | 1.70 |
| 04/30/09 | SMM | Review of 13 week cash forecast | 3.10 |
| 04/30/09 | SMM | Review property level cash information | 3.60 |
| 04/30/09 | SMM | Review of bankruptcy assumptions in cash forecast | 2.70 |
| 04/30/09 | CGG | Continued working with external staff to prepare property level cash forecasts for delivery to internal and external staff. | 3.20 |
| 04/30/09 | CGG | Prepared for and met with external staff to discuss property level cash forecasts and presentation package.  Updated summary and entity models following meeting. | 3.20 |
| 04/30/09 | SMW | Continued reviewing and revising the property level cash flow. | 4.70 |
| 04/30/09 | SMW | Prepared for and attended meeting related to R-24 reconciliation memo. | 0.90 |
| 04/30/09 | SMW | Continued formatting and revising property level cash flow models. | 4.20 |
| 04/30/09 | SMW | Continued reconciling the cash flows by property. | 3.20 |
| | | **Total Hours** | **348.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2019879-4 |
|---|---|

| Re: | Cash Forecasting/Cash Planning |
|---|---|
| Client/Matter # | 005717.00103 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 3.40 | 790.00 | 2,686.00 |
| Scott Matrenec | 81.30 | 510.00 | 41,463.00 |
| Brenda Miller | 1.20 | 510.00 | 612.00 |
| Clayton Gring | 140.20 | 450.00 | 63,090.00 |
| Yusra Alsayyad | 10.90 | 295.00 | 3,215.50 |
| Lowell Thomas | 66.70 | 265.00 | 17,675.50 |
| Spencer M Ware | 44.80 | 365.00 | 16,352.00 |
| **Total Hours & Fees** | **348.50** | | **145,094.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2019879-5 | |
| | | |
| Re: | DIP Lender Activities | |
| Client/Matter # | 005717.00104 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/16/09 | YA | Review list of Goldman loan borrowers. Create spreadsheet listing borrowing entities and corresponding filing status. | 1.90 |
| 04/26/09 | JAD | Prepare for and attend call with potential DIP lender re cash management. | 0.60 |
| 04/26/09 | JAM | Prepare for and attend call related to potential DIP lender diligence. | 0.90 |
| 04/27/09 | JAM | Discussion with Weil attorneys regarding discussions with lenders in regards to preparation for final hearing on DIP and cash collateral. | 1.80 |
| 04/28/09 | JAM | Review Miller Buckfre DIP summary document | 0.70 |
| 04/28/09 | JAM | Review DIP forecast analysis. | 1.70 |
| 04/29/09 | JAM | Phone call and data review related to UCC and lender requests regarding cash collateral and DIP motions. | 1.50 |
| | | **Total Hours** | **9.10** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-5 |
| Re: | DIP Lender Activities |
| Client/Matter # | 005717.00104 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 6.60 | 790.00 | 5,214.00 |
| John Dischner | 0.60 | 595.00 | 357.00 |
| Yusra Alsayyad | 1.90 | 295.00 | 560.50 |
| **Total Hours & Fees** | **9.10** | | **6,131.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2019879-6

Re:                          Business Plan Activities/Cost Reduction
Client/Matter #              005717.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/16/09 | JAD | Work relating to recovery analysis. | 1.80 |
| 04/17/09 | JAD | Work relating to recovery analysis. | 0.80 |
| 04/20/09 | SMM | Analysis of 10-year cash forecast | 3.70 |
| 04/20/09 | SMM | Review of Master Planned Community (MPC) information | 3.50 |
| 04/20/09 | JAD | Work regarding researching open issues relating to value allocation model. | 2.00 |
| 04/23/09 | SMM | Review principal and interest information | 2.70 |
| 04/27/09 | SMM | Review expense detail | 3.60 |
| 04/27/09 | JAM | Attend senior staff meeting to discuss corporate re-engineering process and potential actions that can be taken to regarding reduction of overhead costs. | 2.30 |
| 04/27/09 | JAM | Discussion with CEO regarding issues with corporate re-engineering and assumptions on restructuring approach. | 0.30 |
| 04/27/09 | JAD | Prep for and meeting regarding case strategy. | 3.50 |
| 04/27/09 | JAD | Prep for and meeting regarding corp reengineering. | 2.50 |
| 04/27/09 | JAD | Review Debt Service Coverage Ratio and other information from Capital Markets group. | 1.40 |
| 04/28/09 | JAD | Prep for and meeting at K&E. | 3.50 |
| 04/29/09 | JAD | Prepare and attend discussions about corp reengineering. | 2.00 |
| 04/29/09 | SMM | Review and discussion regarding legal entity analysis | 3.40 |
| 04/30/09 | JAD | Meeting with asset management team regarding strategic ranking of malls. | 0.80 |
| 04/30/09 | JAD | Prepare for and attend senior strategy call. | 0.90 |
| 04/30/09 | JAD | Review information relating to headquarters staffing and discuss with management. | 1.20 |
| | | **Total Hours** | **39.90** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-6 |
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 2.60 | 790.00 | 2,054.00 |
| John Dischner | 20.40 | 595.00 | 12,138.00 |
| Scott Matrenec | 16.90 | 510.00 | 8,619.00 |
| **Total Hours & Fees** | **39.90** | | **22,811.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2019879-7 | |
| Re: | Claims Analysis/Settlement Related Work | |
| Client/Matter # | 005717.00106 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/16/09 | BM | Discuss and review outstanding issues with team. Continue to discuss and prepare for first day hearing. | 1.20 |
| 04/16/09 | BM | Prepare and review first day motions with C. Lopez. Discuss relief sought with J. Mesterharm. | 1.60 |
| 04/16/09 | BM | Review and update tenant allowance and critical vendor with Weil team. | 2.90 |
| 04/16/09 | BM | Attend first day hearing in NY. | 4.20 |
| 04/17/09 | BM | Discuss and coordinate first day relief and tracking of payments with GGP, Weil and Alix teams. Discuss updates to retention application. | 3.90 |
| 04/17/09 | BM | Discuss and update J. Jones regarding critical vendors and process to pay. Prepare summary of interim relief and discuss with GGP team. | 1.20 |
| 04/20/09 | BM | Prepare for, attend and debrief regarding commission obligations team. | 0.80 |
| 04/20/09 | BM | Attend and debrief from expense reimbursement discussion with D. Malone and A. Saavedra. Review format of initial report. | 0.90 |
| 04/20/09 | BM | Attend, prepare and debrief from tenant allowance meeting. Finalize exhibit explaining interim relief sought. Discuss with Alix and GGP team. | 1.70 |
| 04/20/09 | BM | Attend and debrief from critical vendor discussion with J. Jones. Review revised analysis and compare to previous version. Discuss with Alix and Weil team. | 1.80 |
| 04/20/09 | BM | Prepare and discuss updated creditor committee listing. Prepare revised interim authorization numbers for tax, tenant allowance and insurance motions. | 2.80 |
| 04/20/09 | YA | Petitions for second wave filers: Adapt form and create packages of petition forms for a series of possible filing dates. | 3.40 |
| 04/21/09 | YA | Receive updates from attorneys regarding petitions and provide updated packages for a series of potential filing dates. | 2.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-7 |
| Re: | Claims Analysis/Settlement Related Work |
| Client/Matter # | 005717.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/21/09 | YA | Check and confirm that potential Florida Sales and Use Tax Wires are for non-filing entities. | 0.50 |
| 04/21/09 | YA | Discuss status of JDE code to legal entity mapping with personnel. | 1.10 |
| 04/21/09 | YA | Review new JDE mall number to legal entity file received from legal | 3.80 |
| 04/21/09 | BM | Prepare for, attend and debrief from utility procedures meeting.  Debrief regarding processing of adequate assurance requests with Alix team. | 1.20 |
| 04/21/09 | BM | Attend, prepare and debrief from meeting regarding tax payment tracking and other tax payment issues with GGP team and Weil. Discuss outstanding checks and penalty/interest with M. Kolling. | 2.10 |
| 04/21/09 | BM | Discuss and continue to revise and update creditors list with R. Gern and K. Sheehy. Review wire transfer payments and revise analysis accordingly.  Discuss changes with M. DeGraf. | 2.40 |
| 04/21/09 | BM | Prepare detailed listing of each pre-petition tax payment and review with Weil.  Prepare summary analysis of payments expected prior to interim hearing, prior to final hearing and after final hearing. | 3.80 |
| 04/21/09 | BM | Prepare presentation of interim and final relief sought in first day motions. | 0.90 |
| 04/21/09 | BM | Discuss process for tracking first day relief with Alix team. Prepare summary of all pre-petition taxes and discuss tracking with M. Kolling.  Discuss changes to first day relief with Alix team for cash tracking. | 1.20 |
| 04/22/09 | BM | Attend tax retention issues call with Weil and GGP teams. | 0.90 |
| 04/22/09 | BM | Research various top 100 creditor payments. Discuss with K. Sheehy and S. Dzeba.  Prepare summary of results.  Review expense reimbursement analysis and discuss similar report for all employees. | 2.30 |
| 04/22/09 | BM | Attend, prepare and debrief from critical vendor discussion | 1.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2019879-7 | |
| | | |
| Re: | Claims Analysis/Settlement Related Work | |
| Client/Matter # | 005717.00106 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | with Weil and GGP teams. | |
| 04/22/09 | BM | Finalize and discuss interim relief tax payment numbers with B. Cahn.  Update and prepare final list of interest and penalty amounts for expected interim payments. Confirm and discuss with M. Kolling.  Prepare list of vendor numbers for payment tracking for J. Batke. | 2.20 |
| 04/22/09 | YA | Review new JDE to Legal Entity ID Mapping. Create revised internal filer/non-filer list | 2.40 |
| 04/22/09 | YA | Review unmapped argus codes and provide other JDE mall numbers mapped to the same legal entity in order to provide a suggestion for mapping. | 0.90 |
| 04/22/09 | YA | Provide new table of jde mall number to legal entity mapping to team members | 0.60 |
| 04/22/09 | YA | Create and provide file including all unmapped trial balance and intercompany activity to J. Loss for review. | 2.20 |
| 04/22/09 | YA | Check for internal consistency between received mall number to legal entity mapping and the list of filing entities.  Provide a new filer mall number list to team members | 2.60 |
| 04/23/09 | YA | Create and provide file with first wave filers only JDE, LID, and Mapping to GGP personnel | 2.10 |
| 04/23/09 | SMM | Review legal entity structure | 3.70 |
| 04/23/09 | BM | Attend and debrief with C. Lopez regarding tenant lease amendment meeting.  Discuss open issues with Alix team. | 2.60 |
| 04/23/09 | BM | Respond to and research various top 100 creditors and provide back up for amounts listed on schedule.  Discuss with Alix and GGP team. | 1.80 |
| 04/23/09 | BM | Prepare analysis of interim relief sought for additional SPE filers.  Discuss with Alix team and discuss changes to cash flow modeling. | 1.90 |
| 04/23/09 | BM | Discuss and review additional questions regarding tenant audits and other pre-petition recoupment's with Weil and Alix team.  Discuss process and open CMS issues with team. | 3.30 |
| 04/24/09 | SMM | Review of legal entity information | 1.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2019879-7 | |
| Re: | Claims Analysis/Settlement Related Work | |
| Client/Matter # | 005717.00106 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/24/09 | BM | Discuss critical vendor updates and creditors committee with J. Jones and Weil team. | 1.10 |
| 04/24/09 | BM | Prepare, attend and debrief from update meeting regarding utility requests and other issues. | 1.30 |
| 04/24/09 | BM | Discuss and finalize commission calculation and tracking with D. VanRoosendal.  Gather and coordinate documents to commence tracking of all first day amounts. | 1.20 |
| 04/24/09 | BM | Discuss and finalize first day motion payments and tracking of payments.  Discuss approval process and payment procedures with E. Hoyt and Alix team. | 3.80 |
| 04/24/09 | BM | Discuss and review proposed tax payments from D. Charles.  Review and discuss procedure with Alix team. | 0.90 |
| 04/27/09 | BM | Discuss and debrief from update with Weil team regarding first day final relief sought on 5/8.  Discuss open points with B. Cahn and Alix team. | 1.80 |
| 04/27/09 | BM | Discuss sales tax payments and other pre-petition payments with GGP team.  Discuss unclaimed property payments.  Prepare final list of first day motion caps and distribute to team.  Discuss missing information for tenant allowances. | 2.80 |
| 04/27/09 | YA | Mall number to legal entity mapping: In response to new JDE company code discovered that should be filer, provide list of all non-filers that should be reviewed to legal and accounting. | 3.30 |
| 04/27/09 | YA | Correspondence with GGP personnel regarding JDE mall numbers to legal entity mapping | 1.20 |
| 04/28/09 | BM | Prepare for, attend and debrief from tenant allowance tracking meeting with GGP team. Compile data for $54M in initial motion and discuss with team. | 1.90 |
| 04/28/09 | BM | Discuss treasury pre-petition payment tracking with T. Callahan and team.  Review and discuss outstanding payment issues. | 0.70 |
| 04/28/09 | BM | Attend and debrief from tax payment discussion with Weil and GGP tax team. Discuss process to provide updated | 1.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2019879-7 |
|---|---|
| Re: | Claims Analysis/Settlement Related Work |
| Client/Matter # | 005717.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | property tax numbers. | |
| 04/28/09 | BM | Attend and debrief from insurance payment tracking meeting with Weil and GGP team. Debrief on tenant allowance motion with C. lopez.  Attend and debrief from employee payment tracking with GGP team.  Prepare summary of all employee obligations in motions. | 3.40 |
| 04/28/09 | BM | Attend and debrief from sales/use/excise tracking meeting with GGP team.  Prepare updated summary of GGP responsible parties and circulate to team including interim and final caps sought. | 1.90 |
| 04/28/09 | JAM | Review proposed strategy for critical vendors and discuss with GGP personnel. | 2.40 |
| 04/28/09 | YA | Reformat tenant allowance file, and reconcile with the accrued TA amounts in hyperion. Provide list of discrepancies for review. | 2.90 |
| 04/28/09 | YA | Provide SQL server entity structure database to team member and create tree structure reporting. Assist in installing SQL Server express. | 3.60 |
| 04/28/09 | YA | Create database filled with necessary table for team member and document. | 1.90 |
| 04/29/09 | YA | Respond to inquiry regarding two JDE mall numbers | 0.60 |
| 04/29/09 | YA | JDE mall number to legal entity mapping: Receive updated set of comments made by legal. Incorporate into official table. | 3.40 |
| 04/29/09 | BM | Attend and debrief from property tax discussion regarding new pre/post split. | 1.70 |
| 04/29/09 | BM | Participate in pre-petition payment process meeting and debrief with various groups. | 1.80 |
| 04/30/09 | BM | Discuss employee and benefit questions with GGP team. | 0.70 |
| 04/30/09 | BM | Discuss excise/sales/use taxes with Jane Weisbecker. Prepare list of excise taxing jurisdictions. Prepare backup for each cap in the motion and discuss how to track and process. | 1.30 |
| 04/30/09 | BM | Discuss and review pre-petition payment process with team. | 3.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-7 |
| Re: | Claims Analysis/Settlement Related Work |
| Client/Matter # | 005717.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Review flow charts and discuss outstanding issues.  Discuss and finalize support for TA motion and discuss with GGP team. | |
| 04/30/09 | BM | Discuss property tax pre-petition data gathering with team. Review numbers for 2008 and discuss penalty and interest calculations. | 1.30 |
| 04/30/09 | BM | Continue to finalize and discuss tenant allowance updated amounts for final hearing. Discuss with Weil and Alix teams. | 1.30 |
| 04/30/09 | YA | Using information collected over past week, provide updated list of filing JDE codes. | 1.30 |
| 04/30/09 | YA | Begin creating packet with information regarding the entities that jointly own property and mall numbers. | 2.80 |
| 04/30/09 | YA | Tax return collection: Provide filing status for entities related to list of business trusts. | 1.20 |
| | | **Total Hours** | **136.90** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2019879-7

Re:                          Claims Analysis/Settlement Related Work
Client/Matter #              005717.00106

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 2.40 | 790.00 | 1,896.00 |
| Scott Matrenec | 4.80 | 510.00 | 2,448.00 |
| Brenda Miller | 85.80 | 510.00 | 43,758.00 |
| Yusra Alsayyad | 43.90 | 295.00 | 12,950.50 |
| **Total Hours & Fees** | **136.90** | | **61,052.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-8 |
| | |
| Re: | Individual Entity Analysis |
| Client/Matter # | 005717.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/16/09 | MDD | Analysis of trial balance accounts for analysis to determine percent recoveries of the various classes of potential creditors, correspondence | 3.60 |
| 04/16/09 | MDD | Review and analysis of top unsecured creditors open balances, tenant allowances, and any payments made to them pre-filing | 3.40 |
| 04/16/09 | YA | Recovery Analysis prep work: adapt database with tree structure to create table with ownership percentages of all entities. | 3.80 |
| 04/16/09 | YA | Provide team members with updated list of entities with filer vs non-filer markers | 1.10 |
| 04/16/09 | YA | Recovery Analysis prep work: Discuss methodology and review valuation models from other cases | 3.20 |
| 04/17/09 | YA | Respond to inquiry regarding filing status of certain JDE mall numbers | 1.20 |
| 04/17/09 | YA | Provide list of mapping for the first wave filers to legal and accounting team for review. | 2.70 |
| 04/17/09 | YA | Create spreadsheet of JDE mall numbers mapped to more than one legal entity regarding recovery model. | 0.90 |
| 04/17/09 | YA | Discuss methodology of recovery model with team members. Run though sample exercises and review other valuation models. | 3.30 |
| 04/17/09 | MDD | Analysis of trial balance accounts for analysis to determine percent recoveries of the various classes of potential creditors, correspondence | 3.80 |
| 04/17/09 | MDD | Review and analysis of top unsecured creditors open balances, tenant allowances, and any payments made to them pre-filing | 2.70 |
| 04/18/09 | MDD | Analysis of trial balance accounts for analysis to determine percent recoveries of the various classes of potential creditors, correspondence | 2.10 |
| 04/20/09 | MDD | Review and analysis of top unsecured creditors open balances, tenant allowances, and any payments made to | 3.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                2019879-8

Re:                      Individual Entity Analysis
Client/Matter #          005717.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | them pre-filing | |
| 04/20/09 | MDD | Analysis of individual trial balance accounts, building balance sheets by company and legal entity in correlation to the value allocation model | 3.90 |
| 04/20/09 | YA | Team Work in Progress (WIP) meeting. Prepare by reviewing task list and status of valuation model. | 3.80 |
| 04/20/09 | YA | Creditor Matrix: Pull mall name into lien address file by matching to the Lien log. | 3.60 |
| 04/20/09 | SMM | Review entity level financial information | 2.70 |
| 04/21/09 | AS | Discussions with staff regarding recovery analysis strategy. | 0.80 |
| 04/21/09 | MDD | Review and analysis of top unsecured creditors open balances, tenant allowances, and any payments made to them pre-filing | 2.70 |
| 04/21/09 | MDD | Analysis of individual trial balance accounts, building balance sheets by company and legal entity in correlation to the value allocation model | 3.90 |
| 04/22/09 | AS | Review Hyperion/JDEdwards mapping matrix. | 3.20 |
| 04/22/09 | MDD | Review and analysis of top unsecured creditors open balances, tenant allowances, and any payments made to them pre-filing | 3.30 |
| 04/22/09 | MDD | Analysis of individual trial balance accounts, building balance sheets by company and legal entity in correlation to the value allocation model | 2.60 |
| 04/23/09 | MDD | Review and analysis of top unsecured creditors open balances, tenant allowances, and any payments made to them pre-filing | 2.10 |
| 04/23/09 | MDD | Analysis of individual trial balance accounts, building balance sheets by company and legal entity in correlation to the value allocation model | 3.90 |
| 04/24/09 | MDD | Review and analysis of top unsecured creditors open balances, tenant allowances, and any payments made to them pre-filing | 2.20 |
| 04/24/09 | MDD | Analysis of individual trial balance accounts, building | 2.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-8 |

| | |
|---|---|
| Re: | Individual Entity Analysis |
| Client/Matter # | 005717.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | balance sheets by company and legal entity in correlation to the value allocation model | |
| 04/27/09 | MDD | Analysis of individual trial balance accounts, building balance sheets by company and legal entity in correlation to the value allocation model | 3.90 |
| 04/28/09 | MDD | Analysis of individual trial balance accounts, building balance sheets by company and legal entity in correlation to the value allocation model | 3.80 |
| 04/28/09 | AS | Review accounting trial balance to map to hyperion accounts for recovery model. | 1.20 |
| 04/29/09 | MDD | Analysis of individual trial balance accounts, building balance sheets by company and legal entity in correlation to the value allocation model | 3.70 |
| 04/29/09 | SMM | Review property level financial information | 3.30 |
| 04/30/09 | MDD | Analysis of individual trial balance accounts, building balance sheets by company and legal entity in correlation to the value allocation model | 3.70 |
| | | **Total Hours** | **96.80** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-8 |
| Re: | Individual Entity Analysis |
| Client/Matter # | 005717.00107 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Matrenec | 6.00 | 510.00 | 3,060.00 |
| Adam Sanderson | 5.20 | 555.00 | 2,886.00 |
| Michael DeGraf | 62.00 | 450.00 | 27,900.00 |
| Yusra Alsayyad | 23.60 | 295.00 | 6,962.00 |
| **Total Hours & Fees** | **96.80** | | **40,808.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-9 |

| | |
|---|---|
| Re: | Executory Contract Review & Analysis |
| Client/Matter # | 005717.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/30/09 | BM | Discuss contract rejection process with GGP and Alix teams. Prepare list of information required and send to team. | 1.20 |
| | | **Total Hours** | **1.20** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-9 |

| | |
|---|---|
| Re: | Executory Contract Review & Analysis |
| Client/Matter # | 005717.00108 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Brenda Miller | 1.20 | 510.00 | 612.00 |
| **Total Hours & Fees** | **1.20** | | **612.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-10 |
| Re: | MOR Reporting |
| Client/Matter # | 005717.00110 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/17/09 | JAD | Prepare for and attend meeting relating to Monthly Operating Reports (MORs) | 1.20 |
| 04/20/09 | AS | Met with staff regarding MOR needs. | 0.80 |
| 04/20/09 | AS | Review web for update of court reporting documents. | 0.60 |
| 04/20/09 | AS | Correspondence with Scott Nelson about intercompany reporting. | 0.30 |
| 04/20/09 | AS | Review rent roll reporting for required court reporting. | 0.50 |
| 04/22/09 | AS | Review updated MOR. | 1.20 |
| 04/28/09 | AS | Met with company management team regarding the monthly operating reports. | 1.80 |
| 04/29/09 | AS | Prepare for and met with client staff regarding insurance proof for UST. | 1.00 |
| 04/29/09 | AS | Review status listing of documents required for UST. | 1.40 |
| 04/30/09 | AS | Prepare for and call with counsel regarding information for UST. | 1.20 |
| 04/30/09 | AS | Review status of tax return documents for UST.  Prepare exception reports. | 2.10 |
| | | **Total Hours** | **12.10** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-10 |
| Re: | MOR Reporting |
| Client/Matter # | 005717.00110 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| John Dischner | 1.20 | 595.00 | 714.00 |
| Adam Sanderson | 10.90 | 555.00 | 6,049.50 |
| **Total Hours & Fees** | **12.10** | | **6,763.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2019879-11

Re:                    Schedules & SOFAs
Client/Matter #        005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/20/09 | AS | Work on finalizing the JD Edwards (JDE) codes that represent the final filing entities. | 0.80 |
| 04/20/09 | AS | Update to property level lenders exhibit. | 0.70 |
| 04/20/09 | BM | Prepare for, attend and debrief from internal restructuring meeting.  Discuss and finalize action plan for initial schedules and sofas meeting. | 2.90 |
| 04/21/09 | AS | Prepare for and call with Elisa Lemmer regarding secured note loan listing. | 1.90 |
| 04/21/09 | AS | Prepare listing of reporting data requirements to send to GGP. | 1.10 |
| 04/21/09 | AS | Review CMBS trust related debt schedule for filing entities. | 1.10 |
| 04/22/09 | AS | Met with S. Nelson regarding schedules and sofas. | 1.70 |
| 04/22/09 | AS | Review layout of consolidated balance sheet and income statements.  Comparison to Hyperion accounting codes. | 3.80 |
| 04/22/09 | MDD | Preparation and participation in meeting with GGP accounting team regarding trial balance and balance sheet associations and SOFAs/Schedules | 1.50 |
| 04/23/09 | AS | Prepare detailed request update to schedule and sofa required data.  Follow up with client. | 1.70 |
| 04/23/09 | AS | Prepare updates to CMBS noticing documents. | 3.10 |
| 04/23/09 | AS | Met with client regarding reporting requirements. | 0.80 |
| 04/23/09 | AS | Prepare for and call with counsel regarding property lender exhibit updates. | 1.10 |
| 04/23/09 | BM | Research and discuss guaranty information with N. Haberman.  Review and finalize commission reporting for tracking against first day motions.  Review other pieces of first day motion payments necessary to track for the court. | 1.60 |
| 04/27/09 | BM | Prepare updated schedules tracking list and memo for meeting.  Discuss, attend and debrief from schedules kickoff meeting with Weil and GGP team. | 3.30 |
| 04/27/09 | AS | Prepare SOFA/Schedule workplan for kickoff meeting. | 1.40 |
| 04/27/09 | AS | Prepare SOFA/Schedule workplan for kickoff meeting. | 1.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2019879-11

Re:                    Schedules & SOFAs
Client/Matter #        005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/27/09 | AS | Review 90 day payment data. | 1.80 |
| 04/28/09 | JM | Compiled SOFA/Schedule excel templates | 2.70 |
| 04/28/09 | MDD | Review of SOFA/Schedules database and information, preparation and correspondence regarding data collection process | 1.20 |
| 04/28/09 | JM | Overview of GGP case and org chart in SQL server | 3.80 |
| 04/28/09 | JM | Compiled SOFA/Schedule excel templates | 1.30 |
| 04/28/09 | JM | Made updates to SOFA/Schedule excel template based on ASSS (schedules database) entry | 1.80 |
| 04/29/09 | AS | Prepare for and attend status call with client and counsel. | 0.80 |
| 04/29/09 | AS | Review 90 day payment data. | 1.80 |
| 04/29/09 | AS | Review schedules checklist for schedules and sofas. | 1.20 |
| 04/29/09 | JM | Put SOFA/Schedules into groups based on GGP responsible party for meeting scheduling | 1.80 |
| 04/29/09 | JM | Separated Addresses into multiple columns in Lien Contact list spreadsheet | 2.90 |
| 04/29/09 | JM | Updated SOFA/Schedule grouping for meetings | 0.70 |
| 04/29/09 | JM | Updated SOFA/Schedule excel templates | 1.80 |
| 04/30/09 | JM | Created one master PDF of SOFA/Schedule examples | 3.50 |
| 04/30/09 | JM | Review of SOFA/Schedule requirements | 2.10 |
| 04/30/09 | AS | Prepare for and set up schedules and sofa meeting. | 1.20 |
| 04/30/09 | AS | Schedule, prepare and attend sofa meeting with client. | 3.50 |
| 04/30/09 | BM | Discuss and review schedules and sofas procedure and plan for implementation. Coordinate full example of all schedules and sofas for teams to review. | 1.30 |
| 04/30/09 | YA | Provide samples of SOFAs from previous cases to attach to packets being prepared for preliminary schedules and SOFAs meetings. | 0.70 |

|  |  | **Total Hours** | **65.80** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2019879-11 |
|---|---|
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Brenda Miller | 9.10 | 510.00 | 4,641.00 |
| Adam Sanderson | 30.90 | 555.00 | 17,149.50 |
| Michael DeGraf | 2.70 | 450.00 | 1,215.00 |
| Yusra Alsayyad | 0.70 | 295.00 | 206.50 |
| Jarrin McCreery | 22.40 | 260.00 | 5,824.00 |
| **Total Hours & Fees** | **65.80** | | **29,036.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-12 |
| | |
| Re: | Intercompany Review & Analysis |
| Client/Matter # | 005717.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/21/09 | AS | Prepare intercompany analysis for the 2008 properties. | 2.40 |
| 04/21/09 | YA | Recovery analysis: Review intercompany data template from team member | 0.80 |
| 04/22/09 | YA | Intercompany analysis: Using latest intercompany file, filter for a specific set of mall numbers and included legal entity in detail. | 1.40 |
| 04/22/09 | YA | Recovery analysis: create and provide draft of intercompany matrix | 3.20 |
| 04/22/09 | MDD | Review and analysis of intercompany account activity presented in trial balance, correspondence | 1.20 |
| 04/22/09 | AS | Prepare and review initial draft of intercompany report. | 2.60 |
| 04/22/09 | SMM | Review intercompany information | 3.70 |
| 04/22/09 | JAD | Calls and work relating to intercompanies and preparing memo for counsel. | 3.00 |
| 04/23/09 | JAD | Work relating to interco memo. | 4.10 |
| 04/23/09 | MDD | Review and analysis of intercompany account activity presented in trial balance, correspondence | 3.80 |
| 04/23/09 | YA | Intercompany analysis: Filter and pull in entity information into Intercompany balance file | 1.90 |
| 04/23/09 | YA | Intercompany analysis: For the specific list of mall numbers, match up the due to and the due from rows in order to identify intercompany asymmetry | 3.90 |
| 04/23/09 | YA | Intercompany analysis: With updated file provide  detail with legal entities and create summary. | 3.10 |
| 04/23/09 | YA | Intercompany analysis: Discuss intercompany with team members. Run queries on file to gain insight. | 3.40 |
| 04/23/09 | AS | Prepare updates intercompany memo. | 1.40 |
| 04/23/09 | AS | Prepare reconciliation from intercompany matrix to intercompany breakout. | 3.30 |
| 04/23/09 | AS | Review intercompany entries per detail. | 2.40 |
| 04/24/09 | AS | Prepare update to intercompany memo. | 1.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2019879-12

Re:                          Intercompany Review & Analysis
Client/Matter #              005717.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/24/09 | AS | Met with client regarding intercompany relationships. | 1.00 |
| 04/24/09 | AS | Review and prepare intercompany pivot table reporting. | 2.30 |
| 04/24/09 | MDD | Review and analysis of intercompany account activity presented in trial balance, correspondence | 0.70 |
| 04/24/09 | YA | Intercompany analysis: Receive updated intercompany summary. Transposed and provide legal entity. Summarize by legal entity and check that it ties to detail | 3.80 |
| 04/24/09 | JAD | Work relating to interco memo, including meeting with accounting. | 3.70 |
| 04/24/09 | SMM | Review and analysis of intercompany information | 3.20 |
| 04/25/09 | JAD | Work relating to interco memo including calls. | 0.70 |
| 04/25/09 | JAM | Review materials related to intercompany memo and cash forecast. | 1.10 |
| 04/26/09 | AS | Prepare updates to intercompany memo and analysis | 2.70 |
| 04/26/09 | JAM | Review intercompany memo and provide comments. | 0.70 |
| 04/26/09 | SMM | Review of intercompany information and discuss with GGP accounting | 2.80 |
| 04/26/09 | JAD | Work relating to interco memo, including calls. | 1.10 |
| 04/27/09 | SMM | Review and discuss intercompany information | 2.90 |
| 04/27/09 | JAD | Work relating to understanding intercos. Meet with company, finalize and discuss with counsel. | 2.80 |
| 04/27/09 | SMW | Held conversations on, and reviewed information related to the intercompany debt and by property trial balance sheets. | 2.30 |
| 04/27/09 | YA | Create and provide updated intercompany matrix table  by legal entity with description of changes. | 3.80 |
| 04/27/09 | AS | Work on intercompany analysis updates. | 2.80 |
| 04/27/09 | AS | Prepare for and met with staff regarding intercompany analysis. | 2.00 |
| 04/27/09 | MDD | Review and analysis of intercompany account activity presented in trial balance, correspondence | 3.80 |
| 04/28/09 | MDD | Review and analysis of intercompany account activity | 3.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2019879-12 | |
| Re: | Intercompany Review & Analysis | |
| Client/Matter # | 005717.00114 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | presented in trial balance, correspondence | |
| 04/28/09 | JAD | Prep for and call relating to interco memo. | 1.20 |
| 04/28/09 | AS | Prepared for and met with Weil attorneys and staff regarding intercompany accounting memo. | 3.10 |
| 04/28/09 | AS | Review intercompany information with staff. | 1.20 |
| 04/29/09 | MDD | Review and analysis of intercompany account activity presented in trial balance, correspondence | 3.80 |
| 04/29/09 | AS | Review intercompany and trial balance items that are not mapped to substantive entities. Prepare listing for client to review. | 2.70 |
| 04/29/09 | SMM | Review of intercompany information | 3.50 |
| 04/29/09 | YA | Provide new file with unmapped trial balance and intercompany for review by accounting. | 2.70 |
| 04/30/09 | YA | Prepare an intercompany access database for team member to use. | 2.60 |
| 04/30/09 | MDD | Review and analysis of intercompany account activity presented in trial balance, correspondence | 3.80 |
| | | **Total Hours** | **119.70** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                     2019879-12

Re:                           Intercompany Review & Analysis
Client/Matter #               005717.00114

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| James Mesterharm | 1.80 | 790.00 | 1,422.00 |
| John Dischner | 16.60 | 595.00 | 9,877.00 |
| Scott Matrenec | 16.10 | 510.00 | 8,211.00 |
| Adam Sanderson | 31.30 | 555.00 | 17,371.50 |
| Michael DeGraf | 21.00 | 450.00 | 9,450.00 |
| Yusra Alsayyad | 30.60 | 295.00 | 9,027.00 |
| Spencer M Ware | 2.30 | 365.00 | 839.50 |
| **Total Hours & Fees** | **119.70** | | **56,198.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2019879-13

Re:                          Constituent Communication & Discussion
Client/Matter #              005717.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/16/09 | LT | Updated diligence request lists. | 1.10 |
| 04/17/09 | LT | Updated diligence request lists. | 1.20 |
| 04/17/09 | JAM | Prepare for and attend SPE board meeting at Kirkland & Ellis. | 3.70 |
| 04/19/09 | JAM | Prepare for and attend conference call discussing response to 2008 lender requests. | 0.90 |
| 04/20/09 | JAM | Attend call to discuss response to 2008 lender requests | 0.60 |
| 04/20/09 | JAM | Prepare for and attend SPE board call. | 3.30 |
| 04/21/09 | JAM | Attend meeting to prepare for creditor formation meeting. | 1.70 |
| 04/21/09 | JAM | Discussion with SPE director regarding case strategy. | 0.80 |
| 04/21/09 | SMM | Prepare information for creditors | 2.80 |
| 04/21/09 | YA | Create first draft of slides summarizing first day motions to appear in presentation | 2.40 |
| 04/22/09 | BM | Prepare final summary for interim hearing relief.  Finalize slides for creditors committee formation meeting.  Follow up on various outstanding questions from tenant allowance discussion. | 2.40 |
| 04/22/09 | JAM | Prepare for and attend SPE board meeting regarding subsequent filers. | 6.30 |
| 04/22/09 | JAM | Prepare for creditors formation meeting | 0.80 |
| 04/23/09 | JAM | Prepare for creditors formation meeting including review and discuss of letter response to Paul Weiss letter | 2.10 |
| 04/23/09 | JAM | Planning discussion regarding advisor coordination and case strategy. | 1.10 |
| 04/23/09 | JAM | Prepare for and attend GGP board call | 1.10 |
| 04/24/09 | JAM | Prepare for and attend creditors formation meeting including review of presentation materials, commute to and from meeting, presentation and discussion with creditors and US trustee. | 2.60 |
| 04/24/09 | LT | Updated diligence request lists. | 1.00 |
| 04/24/09 | JAM | Prepare for and attend creditors formation meeting including | 3.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2019879-13

Re:                          Constituent Communication & Discussion
Client/Matter #              005717.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | review of presentation materials, commute to and from meeting, presentation and discussion with creditors and US trustee. | |
| 04/26/09 | LT | Updated diligence request lists. | 1.10 |
| 04/27/09 | LT | Updated diligence request lists. | 0.50 |
| 04/28/09 | SMM | Review and prepare creditor information | 3.40 |
| 04/28/09 | JAD | Review info and prep for meeting with UCC advisors regarding DIP loan. | 0.80 |
| 04/29/09 | JAD | Prep for and attend call regarding providing info to lenders. | 2.50 |
| 04/29/09 | JM | Consolidated multiple Landlord/Tenant allowance spreadsheets | 3.80 |
| 04/30/09 | JM | Consolidated Tenant Allowance spreadsheets and added updated and missing information | 3.80 |
| 04/30/09 | LT | Updated diligence request lists. | 1.00 |
| 04/30/09 | SMM | Preparation and call with FTI & HLHZ regarding information requests, including follow-up | 2.70 |
| 04/30/09 | SMM | Reconciliation of financial information to forecast | 2.90 |
| 04/30/09 | JAM | Prepare for and attend conference call to discuss cash forecasts related to DIP with UCC advisors | 2.10 |
| 04/30/09 | JAD | Prepare for and attend call with committee advisors regarding cash flows. | 1.20 |
| | | **Total Hours** | **65.30** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-13 |
| Re: | Constituent Communication & Discussion |
| Client/Matter # | 005717.00115 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 30.70 | 790.00 | 24,253.00 |
| John Dischner | 4.50 | 595.00 | 2,677.50 |
| Scott Matrenec | 11.80 | 510.00 | 6,018.00 |
| Brenda Miller | 2.40 | 510.00 | 1,224.00 |
| Yusra Alsayyad | 2.40 | 295.00 | 708.00 |
| Lowell Thomas | 5.90 | 265.00 | 1,563.50 |
| Jarrin McCreery | 7.60 | 260.00 | 1,976.00 |
| **Total Hours & Fees** | **65.30** | | **38,420.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2019879-14

Re:                    Financial Analysis
Client/Matter #        005717.00116

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 04/16/09 | SMW | Recovery model preparatory work. | 2.10 |
| 04/16/09 | SMW | Obtained list of properties with collateralized mortgage backed security ("CMBS") debt and cross referenced that list against the quadrant analysis properties. | 2.90 |
| 04/16/09 | SMW | Began updating the quadrant analysis to incorporate the CMBS properties. | 3.20 |
| 04/16/09 | SMW | Reviewed and updated property level cash flow roll up. | 1.10 |
| 04/16/09 | LT | Worked on recovery analysis. | 2.70 |
| 04/16/09 | LT | Updated summary of CMBS debt. | 2.30 |
| 04/16/09 | SMM | Analysis of corporate costs | 2.90 |
| 04/16/09 | SMM | Review of JV information | 2.40 |
| 04/16/09 | JAD | Review bank accounts for debtor entities. | 0.60 |
| 04/16/09 | JAD | Review treasury file. | 0.50 |
| 04/16/09 | JAD | Review diagram relating to properties/maturity. | 0.80 |
| 04/16/09 | JAD | Work relating to treasury activities, post filing. | 2.40 |
| 04/16/09 | JAD | Work relating to business forms and discussion surrounding. | 0.50 |
| 04/16/09 | JAD | Prep for and call with BOA regarding bank accounts and filing. | 0.50 |
| 04/16/09 | JAD | Prep for and calls with US Bank and treasury regarding 1st day of filing. | 1.00 |
| 04/16/09 | JAD | Update regarding hearing status. | 0.80 |
| 04/16/09 | JAD | Call relating to hearing prep. | 0.50 |
| 04/17/09 | SMM | Review of debt information | 3.50 |
| 04/17/09 | JAD | Prepare for and attend meeting regarding accounting close. | 2.00 |
| 04/17/09 | JAD | Work relating to reviewing various orders granted by court and communicating to Treasury. | 2.00 |
| 04/17/09 | JAD | Research MA payroll question and discuss with legal and treasury. | 0.50 |
| 04/17/09 | JAD | Work relating to treasury activities. | 2.00 |
| 04/17/09 | JAD | Update bank account listing. | 0.50 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2019879-14 |
| --- | --- |

| Re: | Financial Analysis |
| --- | --- |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 04/17/09 | LT | Revised secured interest analysis. | 2.20 |
| 04/17/09 | LT | Updated calculation of property recovery values. | 2.60 |
| 04/17/09 | SMW | Began formally outlining the detailed excel model for the recovery analysis. | 2.40 |
| 04/17/09 | SMW | Researched and outlined recovery model tasks, status, and responsible parties. | 3.80 |
| 04/17/09 | SMW | Began updating the quadrant analysis to include notations on the CMBS related properties. | 4.70 |
| 04/19/09 | LT | Updated Crossroads hyper-amortization schedule. | 1.90 |
| 04/19/09 | LT | Revised 10-year property level cash forecast. | 2.30 |
| 04/19/09 | JAD | Attend conference call relating to GGP case update. | 0.80 |
| 04/19/09 | JAD | Work relating to Crossroads project summary cash flow. | 0.70 |
| 04/19/09 | JAD | Update call with project engagement partner. | 0.30 |
| 04/19/09 | SMM | Review of debt information | 1.80 |
| 04/19/09 | SMW | Updated Quadrant analysis for alternate valuation data. | 4.20 |
| 04/19/09 | SMW | Compared quadrant analyses to understand the impact of the different valuation data. | 1.40 |
| 04/20/09 | SMW | Continued updating Quadrant analyses including coordinating multiple updates with the Asset Management group, calculating potential funding needs, and other relevant analyses | 3.70 |
| 04/20/09 | SMW | Prepared for and attended a restructuring planning meeting. | 2.10 |
| 04/20/09 | SMW | Revised Quadrant analyses for updated property valuations. | 2.40 |
| 04/20/09 | SMW | Conceptually reviewed Commerical Mortgage Backed Securities (CMBS) debt by special servicer and spoke with various parties about obtaining debt balances by special servicer. | 1.20 |
| 04/20/09 | SMW | Prepared for, held call on, and summarized information pertaining to guarantee and cross collateralization as it relates to the value allocation analysis. | 3.20 |
| 04/20/09 | JAD | Work and meetings relating to 2nd group of potential filers | 3.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-14 |

| | |
|---|---|
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | including board meeting. | |
| 04/20/09 | JAD | Meeting with staff regarding case and open items. | 2.40 |
| 04/20/09 | JAD | Call relating to discussion w Weil re prep for Debtor in Possession (DIP) financing hearing. | 1.00 |
| 04/20/09 | JAD | Review outstanding issues relating to debt forecast. | 0.80 |
| 04/20/09 | JAD | Review status relating to analysis of LTVs and maturities. | 1.00 |
| 04/20/09 | JAD | Call with Weil relating to analysis of guarantees and joint/several liabilities. | 1.00 |
| 04/20/09 | LT | Reconciled property roll up model to company provided data. | 2.10 |
| 04/20/09 | LT | Revised 10-year property level cash forecast. | 1.70 |
| 04/20/09 | LT | Updated JV debt forecast. | 3.10 |
| 04/20/09 | LT | Updated maturity laddering analysis. | 2.40 |
| 04/20/09 | LT | Prepared power point presentation on maturity laddering analysis. | 1.80 |
| 04/20/09 | LT | Updated property level cash forecast model. | 1.90 |
| 04/20/09 | LT | Met with co-workers to discuss work streams and schedule. | 2.00 |
| 04/20/09 | LT | Updated debt maturity laddering summary. | 1.20 |
| 04/20/09 | SMW | Continued updating Quadrant analyses including coordinating multiple updates with the Asset Management group, calculating potential funding needs, and other relevant analyses | 2.70 |
| 04/21/09 | SMW | Prepared for, summarized information on, and attending meeting pertaining to proforma debt projections, value allocation model, and leverage vs. maturity. | 3.60 |
| 04/21/09 | SMW | Prepared for, summarized information on, and attending meeting pertaining to proforma debt projections, value allocation model, and leverage vs. maturity. | 3.80 |
| 04/21/09 | SMW | Prepared for, attended, and followed up on meeting relating to R-24 to 10K revenue reconciliation. | 1.70 |
| 04/21/09 | SMM | Prepare and attend meeting with legal & financial advisors | 3.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                        2019879-14

Re:                              Financial Analysis
Client/Matter #                  005717.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | regarding bankruptcy related items | |
| 04/21/09 | LT | Prepared for, attended and debriefed meeting with company advisors. | 2.50 |
| 04/21/09 | LT | Updated secured interest and principal in debt model. | 1.80 |
| 04/21/09 | SMW | Collected, organized, and asked questions related to the value allocation model. | 3.80 |
| 04/22/09 | SMM | Review joint venture information | 1.60 |
| 04/22/09 | SMW | Followed up with various parties on, and reviewed, components of the value allocation model. | 2.10 |
| 04/22/09 | SMW | Reviewed guarantees to lenders, and cross collateralization of loan agreements. | 1.30 |
| 04/22/09 | SMW | Held meeting on, and followed up on points relating to the R-24 revenue reconciliation for 2008 and the future reconciliation of Q1 2009. | 1.80 |
| 04/22/09 | LT | Summarized secured interest forecast for 2008 eurohypo collateral. | 1.20 |
| 04/22/09 | SMW | Followed up with various parties on, and reviewed, components of the value allocation model. | 3.60 |
| 04/22/09 | SMW | Reviewed guarantees to lenders, and cross collateralization of loan agreements. | 3.60 |
| 04/22/09 | JAD | Work relating to bank account list and conversations with counsel regarding 2nd day filers. | 1.20 |
| 04/22/09 | JAD | Conversations and work with staff, treasury and counsel regarding prep for 2nd wave filers. | 2.00 |
| 04/23/09 | JAD | Work relating to treasury/cash management. | 1.20 |
| 04/23/09 | JAD | Work relating to second day filers and bank account list/treasury/cash management. | 2.50 |
| 04/23/09 | JAD | Work relating to rent credits and bankruptcy process. | 1.20 |
| 04/23/09 | SMW | Prepared for, held meeting on and followed up on quadrant analysis and related questions. | 3.60 |
| 04/23/09 | LT | Updated list of CMBS debt by trust fund. | 2.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-14 |
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/23/09 | LT | Read prospectuses of CMBS debt Real Estate Mortgage Investment Conduit and trust data. | 3.20 |
| 04/23/09 | LT | Updated maturity laddering analysis. | 1.50 |
| 04/23/09 | LT | Meeting with company on CMBS debt structure. | 1.00 |
| 04/23/09 | SMW | Prepared for, held meeting on and followed up on quadrant analysis and related questions. | 2.10 |
| 04/23/09 | SMW | Followed up on research and summary information related the value allocation analysis. | 3.90 |
| 04/24/09 | SMW | Prepared for and held meeting related to reconciling the R-24 to the 10K. | 1.40 |
| 04/24/09 | SMW | Reviewed, summarized, and organized questions on information related to cross collateralization and mezzanine level financing. | 3.90 |
| 04/24/09 | LT | Updated maturity laddering analysis. | 2.20 |
| 04/25/09 | LT | Updated non-filer interest in debt model. | 1.00 |
| 04/27/09 | LT | Revised debt model with updated assumptions from company. | 2.10 |
| 04/27/09 | LT | Created coding system for list of tenants. | 4.20 |
| 04/27/09 | LT | Researched CMBS servicer information in loan agreements. | 3.10 |
| 04/27/09 | LT | Updated list of CMBS servicers. | 1.70 |
| 04/27/09 | LT | Reviewed CMBS loan documents on Miller Buckfire FTP site. | 1.00 |
| 04/27/09 | JAD | Review treasury information and discuss with counsel. | 0.70 |
| 04/27/09 | JAD | Review LTV/maturity diagrams and prep for meeting with company. | 0.40 |
| 04/27/09 | SMM | Review of joint venture information | 3.10 |
| 04/27/09 | SMW | Reviewed and provided commentary on the summary of the R-24 to 10K NOI and revenue reconciliation. | 2.10 |
| 04/27/09 | SMW | Prepared for 4/28/09 meetings. | 1.10 |
| 04/27/09 | SMW | Reviewed, created summary schedules of, CMBS debt, cross collateralized debt, and guarantees. | 4.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2019879-14

Re:                          Financial Analysis
Client/Matter #              005717.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/27/09 | SMW | Reviewed by property information supporting by property debt service coverage ratios. | 1.90 |
| 04/28/09 | SMW | Prepared for and attended meetings related to bankruptcy exiting strategies. | 2.30 |
| 04/28/09 | SMW | Followed up on questions related to meetings on property level analysis. | 2.70 |
| 04/28/09 | SMW | Reviewed R-24 to 10K reconciliation and summary. | 0.80 |
| 04/28/09 | LT | Reviewed Saint Galleria CMBS prospectus for servicer information. | 0.50 |
| 04/28/09 | LT | Revised debt model; added new hyper-amortization schedules. | 3.40 |
| 04/28/09 | LT | Updated legal entity name mapping for negative cash flow property list. | 2.50 |
| 04/28/09 | JAD | Prep for and meeting with capital markets group about real estate loan market and rates. | 2.00 |
| 04/28/09 | JAD | Meeting with S Polonia regarding property summaries. | 1.50 |
| 04/28/09 | JAD | Discussion with counsel regarding prep for May 8 hearing. | 0.50 |
| 04/28/09 | JAD | Conversations with and work with staff regarding prep for May 8 hearing. | 1.10 |
| 04/28/09 | SMW | Prepared for and attended meetings related to bankruptcy exiting strategies. | 3.60 |
| 04/28/09 | SMM | Review of development capital spend | 3.80 |
| 04/29/09 | LT | Summarized variable interest rate sensitivity. | 1.70 |
| 04/29/09 | LT | Searched for missing offering documents for CMBS debt. | 2.10 |
| 04/29/09 | LT | Meeting with company on debt model assumptions. | 1.10 |
| 04/29/09 | LT | Updated list of CMBS by special servicer. | 1.20 |
| 04/29/09 | LT | Revised list of negative cash flow properties with explanations. | 1.30 |
| 04/29/09 | JAD | Follow-up regarding liquidity forecasts. | 0.80 |
| 04/29/09 | JAD | Review and finalize document prepared for counsel. | 0.50 |
| 04/29/09 | JAD | Review investment guidelines and discussion with counsel. | 0.50 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-14 |
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/30/09 | JAD | Prepare for and call with committee advisors regarding DIP loan. | 0.90 |
| 04/30/09 | JAD | Prepare for and attend meeting w counsel regarding lender's information requests. | 1.20 |
| 04/30/09 | JAD | Review cash flow models for case including summary 2009-2010 info by property. | 2.00 |
| 04/30/09 | JAD | Meeting regarding secured debt strategy. | 0.80 |
| 04/30/09 | JAD | Review and prepare information in prep for May 8 cash collateral hearing. | 2.00 |
| 04/30/09 | SMM | Analysis of debt service | 3.20 |
| | | **Total Hours** | **248.10** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2019879-14

Re:                          Financial Analysis
Client/Matter #              005717.00116

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| John Dischner | 48.60 | 595.00 | 28,917.00 |
| Scott Matrenec | 26.20 | 510.00 | 13,362.00 |
| Lowell Thomas | 72.80 | 265.00 | 19,292.00 |
| Spencer M Ware | 100.50 | 365.00 | 36,682.50 |
| **Total Hours & Fees** | **248.10** | | **98,253.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-15 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 04/16/09 | Airfare Clayton Gring-4/20/09-DALLAS, CHICAGO | 1,030.81 |
| 04/16/09 | Airfare Adam Sanderson-4/20/09-DAL-ORD | 629.70 |
| 04/16/09 | Cab Fare/Ground Transportation Brenda Miller | 8.00 |
| 04/16/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 04/16/09 | Cab Fare/Ground Transportation Lowell Thomas | 10.00 |
| 04/16/09 | Cab Fare/Ground Transportation Michael Degraf | 64.00 |
| 04/16/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 04/16/09 | Lodging James Mesterharm- New York Llc-New York-4/16 /2009 | 52.38 |
| 04/16/09 | Lodging James Mesterharm- New York Llc-New York-4/16/2009 | 329.00 |
| 04/16/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-4/16/2009 | 229.65 |
| 04/16/09 | Lodging Brenda Miller-Le Parker Meridien--4/16/2009 | 390.81 |
| 04/16/09 | Meals & Tips James Mesterharm-Dinner | 6.50 |
| 04/16/09 | Parking & Tolls John Dischner | 36.00 |
| 04/16/09 | Long Distance Calls Brenda Miller | 24.40 |
| 04/16/09 | Long Distance Calls Brenda Miller | 22.44 |
| 04/16/09 | Meals - Engagement Team Clayton Gring-Dinner-GSP-Spencer Ware;Lowell Tho mas;Clayton Gring | 60.00 |
| 04/17/09 | Airfare Change Fees Brenda Miller | 190.00 |
| 04/17/09 | Airfare Clayton Gring-4/17/08-CHICAGO, SAVANNAH | 515.70 |
| 04/17/09 | Airfare Spencer Ware-04/17/09-MSY TO LAS | 418.20 |
| 04/17/09 | Airfare Lowell Thomas-4/20/09-LGA-ORD | 590.86 |
| 04/17/09 | Airfare Todd Brents-4/20/09-CLT/ORD | 610.71 |
| 04/17/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C Gring | 148.50 |
| 04/17/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service B Miller | 80.86 |
| 04/17/09 | Cab Fare/Ground Transportation - - VENDOR: BostonCoach Corporation J Mesterharm | 111.46 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2019879-15

Re:                          Expenses
Client/Matter #              005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 04/17/09 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine C. Gring - from SAV Airport | 139.92 |
| 04/17/09 | Cab Fare/Ground Transportation Spencer Ware | 8.00 |
| 04/17/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 04/17/09 | Cab Fare/Ground Transportation Lowell Thomas | 5.00 |
| 04/17/09 | Cab Fare/Ground Transportation Lowell Thomas | 47.00 |
| 04/17/09 | Cab Fare/Ground Transportation James Mesterharm | 5.00 |
| 04/17/09 | Cab Fare/Ground Transportation Brenda Miller | 38.76 |
| 04/17/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 04/17/09 | Cab Fare/Ground Transportation Spencer Ware | 35.00 |
| 04/17/09 | Cab Fare/Ground Transportation Spencer Ware | 50.00 |
| 04/17/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 04/17/09 | Client Meals & Entertainment Spencer Ware-Dinner-Spencer Ware | 14.76 |
| 04/17/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 04/17/09 | Meals & Tips Brenda Miller-Dinner | 10.67 |
| 04/17/09 | Parking & Tolls John Dischner | 31.00 |
| 04/18/09 | Meals & Tips Lowell Thomas-Dinner | 4.00 |
| 04/19/09 | Cab Fare/Ground Transportation Spencer Ware | 25.00 |
| 04/20/09 | Airfare Adam Sanderson-4/27/09-DAL-ORD | 629.70 |
| 04/20/09 | Airfare Todd Brents-4/22/09-DAY/ORD/CLT | 720.70 |
| 04/20/09 | Cab Fare/Ground Transportation Brenda Miller | 11.00 |
| 04/20/09 | Cab Fare/Ground Transportation Michael Degraf | 64.00 |
| 04/20/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 04/20/09 | Cab Fare/Ground Transportation Spencer Ware | 8.00 |
| 04/20/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 04/20/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 04/20/09 | Cab Fare/Ground Transportation Adam Sanderson | 40.00 |
| 04/20/09 | Cab Fare/Ground Transportation Todd Brents | 37.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-15 |
| | |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 04/20/09 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur T Lowell | 97.75 |
| 04/20/09 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur T Lowell | 97.75 |
| 04/20/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 04/20/09 | Phone - Internet Access Todd Brents | 5.99 |
| 04/20/09 | Lodging Todd Brents-Renaissance--4/20/2009 | 38.35 |
| 04/20/09 | Lodging Todd Brents-Renaissance--4/20/2009 | 249.00 |
| 04/20/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago-4/20/2009-4/23/2009 | 826.28 |
| 04/20/09 | Meals & Tips Lowell Thomas-Dinner | 20.00 |
| 04/20/09 | Parking & Tolls John Dischner | 31.00 |
| 04/21/09 | Airfare Spencer Ware-04/24/09-ORD AND EWR | 434.60 |
| 04/21/09 | Airfare James Mesterharm-04/22/09-ORD-LGA-ORD | 835.28 |
| 04/21/09 | Cab Fare/Ground Transportation Spencer Ware | 8.00 |
| 04/21/09 | Cab Fare/Ground Transportation Spencer Ware | 6.00 |
| 04/21/09 | Cab Fare/Ground Transportation Adam Sanderson | 8.00 |
| 04/21/09 | Cab Fare/Ground Transportation Adam Sanderson | 8.00 |
| 04/21/09 | Cab Fare/Ground Transportation Brenda Miller | 9.00 |
| 04/21/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 04/21/09 | Cab Fare/Ground Transportation Lowell Thomas | 10.00 |
| 04/21/09 | Cab Fare/Ground Transportation Todd Brents | 41.00 |
| 04/21/09 | Cab Fare/Ground Transportation Todd Brents | 55.00 |
| 04/21/09 | Phone - Internet Access Todd Brents | 17.12 |
| 04/21/09 | Meals & Tips Todd Brents-Dinner | 20.00 |
| 04/21/09 | Parking & Tolls Todd Brents | 28.00 |
| 04/21/09 | Parking & Tolls Michael Degraf | 36.00 |
| 04/21/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Team-Brenda Miller, A. Sanderson, M. Degraf | 34.95 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2019879-15 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 04/22/09 | Airfare Clayton Gring-4/27/09-CHICAGO, DALLAS | 722.70 |
| 04/22/09 | Airfare Jarrin Mccreery-4/27/09-DFW TO STL TO CHICAGO | 559.20 |
| 04/22/09 | Airfare James Mesterharm-04/22/09-ORD-LGA-ORD | 314.56 |
| 04/22/09 | Cab Fare/Ground Transportation Todd Brents | 45.00 |
| 04/22/09 | Cab Fare/Ground Transportation Lowell Thomas | 10.00 |
| 04/22/09 | Cab Fare/Ground Transportation Michael Degraf | 64.00 |
| 04/22/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 04/22/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 04/22/09 | Cab Fare/Ground Transportation Spencer Ware | 8.00 |
| 04/22/09 | Cab Fare/Ground Transportation Adam Sanderson | 8.00 |
| 04/22/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 04/22/09 | Cab Fare/Ground Transportation Brenda Miller | 11.00 |
| 04/22/09 | Lodging Todd Brents-Marriott Hotels-Chicago-4/22/2009-4/23/2009 | 574.70 |
| 04/22/09 | Lodging James Mesterharm-Thi3 New York Llc-New York-4/22/2009 | 52.38 |
| 04/22/09 | Lodging James Mesterharm-Thi3 New York Llc-New York-4/22/2009 | 329.00 |
| 04/22/09 | Parking & Tolls James Mesterharm | 31.00 |
| 04/22/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Clayton Gring, S. Matrenec, S. Ware, L. Thomas | 60.00 |
| 04/23/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 04/23/09 | Cab Fare/Ground Transportation Spencer Ware | 25.00 |
| 04/23/09 | Cab Fare/Ground Transportation Adam Sanderson | 8.00 |
| 04/23/09 | Cab Fare/Ground Transportation Adam Sanderson | 8.00 |
| 04/23/09 | Cab Fare/Ground Transportation Lowell Thomas | 10.00 |
| 04/23/09 | Cab Fare/Ground Transportation Brenda Miller | 9.00 |
| 04/23/09 | Lodging James Mesterharm-Thi3 New York Llc-New York-4/23/2009 | 329.00 |
| 04/23/09 | Lodging James Mesterharm-Thi3 New York Llc-New York- | 52.38 |



AlixPartners LLP

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2019879-15

Re:                     Expenses
Client/Matter #         005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| | 4/23/2009 | |
| 04/23/09 | Lodging Adam Sanderson-Westin Hotels And Resorts-Chicago - 4/20/2009-4/23/2009 | 1,103.24 |
| 04/23/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 04/23/09 | Meals - Engagement Team Lowell Thomas-Dinner-Lowell Thomas, Scott, Clayton, Spencer | 60.00 |
| 04/24/09 | Airfare Lowell Thomas-4/27/09-LGA-ORD | 339.52 |
| 04/24/09 | Airfare Lowell Thomas-4/30/09-ORD-LGA | 459.49 |
| 04/24/09 | Airfare Todd Brents-4/27/09-CLT/ORD | 179.10 |
| 04/24/09 | Cab Fare/Ground Transportation Lowell Thomas | 5.00 |
| 04/24/09 | Cab Fare/Ground Transportation Lowell Thomas | 47.00 |
| 04/24/09 | Cab Fare/Ground Transportation Adam Sanderson | 41.45 |
| 04/24/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 04/24/09 | Cab Fare/Ground Transportation Spencer Ware | 55.00 |
| 04/24/09 | Cab Fare/Ground Transportation Spencer Ware | 50.00 |
| 04/24/09 | Cab Fare/Ground Transportation Adam Sanderson | 8.00 |
| 04/24/09 | Parking & Tolls Adam Sanderson | 60.00 |
| 04/24/09 | Parking & Tolls Todd Brents | 44.00 |
| 04/24/09 | Parking & Tolls James Mesterharm | 62.00 |
| 04/24/09 | Meals - Engagement Team Lowell Thomas-Dinner-Ggp-Lowell Thomas;Spencer W are;Clayton Gring | 31.00 |
| 04/25/09 | Cab Fare/Ground Transportation Todd Brents 04/27/09 | 60.00 |
| 04/25/09 | Cab Fare/Ground Transportation Todd Brents 04/27/09 | 40.00 |
| 04/25/09 | Phone - Internet Access Todd Brents 04/27/09 | 17.12 |
| 04/25/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-4/20/2009-4/25/2009 | 1,379.05 |
| 04/25/09 | Meals & Tips Todd Brents-Dinner T. Brents and A. Sanderson 04/27/09 | 40.00 |
| 04/26/09 | Airfare Spencer Ware-04/27/09-EWR AND ORD | 434.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                2019879-15

Re:                      Expenses
Client/Matter #          005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 04/26/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Adam Sanderson | 33.66 |
| 04/27/09 | Cab Fare/Ground Transportation Spencer Ware | 6.00 |
| 04/27/09 | Cab Fare/Ground Transportation Spencer Ware | 55.00 |
| 04/27/09 | Cab Fare/Ground Transportation Spencer Ware | 50.00 |
| 04/27/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 04/27/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 40.00 |
| 04/27/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 04/27/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 88.56 |
| 04/27/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago-4/27/2009-4/29/2009 | 965.91 |
| 04/27/09 | Parking & Tolls James Mesterharm | 36.00 |
| 04/28/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 04/28/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 04/28/09 | Cab Fare/Ground Transportation Adam Sanderson | 8.00 |
| 04/28/09 | Cab Fare/Ground Transportation Adam Sanderson | 8.00 |
| 04/28/09 | Cab Fare/Ground Transportation Brenda Miller | 9.00 |
| 04/28/09 | Cab Fare/Ground Transportation Lowell Thomas | 10.00 |
| 04/28/09 | Phone - Internet Access Todd Brents | 17.12 |
| 04/28/09 | Lodging Todd Brents-Renaissance--4/28/2009 | 309.00 |
| 04/28/09 | Lodging Todd Brents-Renaissance--4/28/2009 | 47.59 |
| 04/28/09 | Meals & Tips Todd Brents-Dinner | 20.00 |
| 04/29/09 | Airfare Adam Sanderson-5/4/09-DAL-ORD | 629.70 |
| 04/29/09 | Airfare Jarrin Mccreery-5/11/09-DFW TO ORD | 411.71 |
| 04/29/09 | Airfare Jarrin Mccreery-5/4/09-DFW TO ORD | 340.10 |
| 04/29/09 | Airfare Jarrin Mccreery-5/8/09-CHICAGO TO HOUSTON | 156.60 |
| 04/29/09 | Cab Fare/Ground Transportation Lowell Thomas | 10.00 |
| 04/29/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-15 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 04/29/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 04/29/09 | Cab Fare/Ground Transportation Spencer Ware | 6.00 |
| 04/29/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 04/29/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 04/29/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 04/30/09 | Airfare Jarrin Mccreery-5/22/09-CHICAGO TO CLT TO CHICAGO | -345.70 |
| 04/30/09 | Airfare Jarrin Mccreery-5/26/09-SAVANNAH TO CHICAGO | 461.36 |
| 04/30/09 | Airfare Jarrin Mccreery-5/29-CHICAGO TO DFW | 210.60 |
| 04/30/09 | Airfare Jarrin Mccreery-5/18/09-DFW TO CHICAGO | 237.10 |
| 04/30/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 04/30/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 04/30/09 | Cab Fare/Ground Transportation Lowell Thomas | 45.00 |
| 04/30/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 04/30/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 04/30/09 | Meals & Tips Lowell Thomas-Dinner | 5.91 |
| 04/30/09 | Other - - VENDOR: Raindance Communications, Inc. Conference Calls For  4/30 J Mesterharm | 289.91 |
| 04/30/09 | Other - - VENDOR: Raindance Communications, Inc. Conference Calls For  4/30 J Dischner | 61.77 |
| | **Total Disbursements** | **22,646.95** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2019879-15 |
| | |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

**Disbursement Recap:**

| Description | Amount |
|---|---:|
| Airfare Change Fees | 190.00 |
| Airfare | 11,526.90 |
| Cab Fare/Ground Transportation | 2,360.01 |
| Client Meals & Entertainment | 14.76 |
| Phone - Internet Access | 57.35 |
| Lodging | 7,257.72 |
| Meals & Tips | 167.08 |
| Other | 385.34 |
| Parking & Tolls | 395.00 |
| Long Distance Calls | 46.84 |
| Meals - Engagement Team | 245.95 |
| **Total Disbursements** | **22,646.95** |



June 23, 2009

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Re: Post Petition - Financial Advisory
Client: 005717
Inv. No.: 2020192                                    Federal Tax Id 38-3637158

For Professional Services: May 31, 2009 through May 31, 2009

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Anne Hollingsworth | Paraprofessional | 17.10 | 200.00 | 3,420.00 |
| Jarrin McCreery | Analyst | 206.80 | 260.00 | 53,768.00 |
| Lowell Thomas | Associate | 257.80 | 265.00 | 68,317.00 |
| Yusra Alsayyad | Associate | 92.80 | 295.00 | 27,376.00 |
| Spencer M Ware | Associate | 236.70 | 365.00 | 86,395.50 |
| Scott Jarrell | Vice President | 139.30 | 395.00 | 55,023.50 |
| Clayton Gring | Vice President | 307.80 | 450.00 | 138,510.00 |
| Michael DeGraf | Vice President | 194.00 | 450.00 | 87,300.00 |
| Scott Matrenec | Director | 286.30 | 510.00 | 146,013.00 |
| Brenda Miller | Director | 185.10 | 510.00 | 94,401.00 |
| Adam Sanderson | Director | 221.40 | 555.00 | 122,877.00 |
| John Dischner | Director | 238.80 | 595.00 | 142,086.00 |
| Todd Brents | Managing Director | 11.50 | 730.00 | 8,395.00 |
| James Mesterharm | Managing Director | 221.10 | 790.00 | 174,669.00 |
| Total Hours & Fees | | 2,616.50 | | 1,208,551.00 |
| Less 50% Travel | | | | (66,818.75) |
| Subtotal | | | | 1,141,732.25 |
| Expenses | | | | 64,719.12 |
| **Total Amount Due** | | | **USD** | **1,206,451.37** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

Send electronic remittance to:                 Send check remittance to:

Account Name:  AlixPartners, LLP              AlixPartners, LLP
Account Number:  003-58897                     P.O. Box 5838
Bank Name:  Deutsche Bank                       Carol Stream, IL 60197-5838
ABA:  021-001-033



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Project Code | Description | Amount |
|---|---|---|
| 005717.00100 | Post Petition - Financial Advisory | 106,164.00 |
| 005717.00101 | Post Petition - CMS Related Work | 4,273.50 |
| 005717.00102 | Post Petition - Travel billed at 50% | 133,637.50 |
| 005717.00103 | Cash Forecasting/Cash Planning | 301,734.50 |
| 005717.00104 | DIP Lender Activities | 30,736.00 |
| 005717.00105 | Business Plan Activities/Cost Reduction | 40,960.50 |
| 005717.00106 | Claims Analysis/Settlement Related Work | 48,451.00 |
| 005717.00107 | Individual Entity Analysis | 41,171.00 |
| 005717.00108 | Executory Contract Review & Analysis | 1,224.00 |
| 005717.00110 | MOR Reporting | 24,173.50 |
| 005717.00112 | Schedules & SOFAs | 192,803.00 |
| 005717.00114 | Intercompany Review & Analysis | 66,468.50 |
| 005717.00115 | Constituent Communication & Discussion | 123,495.00 |
| 005717.00116 | Financial Analysis | 93,259.00 |
| **Total Fees Incurred** | | **1,208,551.00** |

| Expenses | Amount |
|---|---|
| Airfare | 24,414.41 |
| Cab Fare/Ground Transportation | 6,284.12 |
| Client Meals & Entertainment | 100.00 |
| Phone - Internet Access | 31.14 |
| Lodging | 28,695.86 |
| Meals & Tips | 391.60 |
| Other | 520.10 |
| Parking & Tolls | 1,501.11 |
| Long Distance Calls | 41.85 |
| Meals - Engagement Team | 2,738.93 |
| **Total Disbursements** | **64,719.12** |



AlixPartners LLP
*When it really matters.*

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-1 |
| | |
| Re: | Post Petition - Financial Advisory |
| Client/Matter # | 005717.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/09 | JAM | Review objections filed and participate in phone call to discuss process for response | 2.80 |
| 05/01/09 | JAM | Prepare for and attend GGP WIP call to discuss case strategy. | 0.70 |
| 05/02/09 | JAM | Review chart regarding potential objections | 0.80 |
| 05/04/09 | JAM | Review Weil draft response to filed objections. | 3.20 |
| 05/04/09 | JAM | Prepare for and attend call with UCC to discuss comments on first day relief.  Work on analysis to stratify pre-petition TA's per UCC request. | 2.10 |
| 05/04/09 | JAM | Attend discussion on employee motion and potential changes in bonus programs. | 0.60 |
| 05/04/09 | JAM | Meeting with CEO and GC to discuss case strategy issues. | 0.70 |
| 05/04/09 | JAD | Prepare for and attend WIP call. | 0.80 |
| 05/04/09 | JAD | Review objections and responses in advance of Friday hearing. | 2.90 |
| 05/05/09 | JAD | Continued preparation for 5/8 hearing. | 0.80 |
| 05/05/09 | JAM | Prepare for and attend Tuesday restructuring team call. | 1.50 |
| 05/05/09 | JAM | Review and provide comments on Weil response to objections. | 3.50 |
| 05/06/09 | JAM | Prepare for hearing and review relevant exhibits. | 2.70 |
| 05/06/09 | JAM | Prepare for potential deposition including discussions with counsel, review of document requests, review of objections. | 3.20 |
| 05/06/09 | JAD | Prep for hearing. | 2.50 |
| 05/06/09 | JAD | Prep for deposition. | 2.50 |
| 05/07/09 | JAM | Prepare for potential deposition including review of materials provided, objections filed, and interview preparation. | 2.10 |
| 05/07/09 | JAM | Prepare for court hearing. | 3.20 |
| 05/07/09 | JAM | Prepare for direct testimony with Weil attorneys on various first day motions. | 2.80 |
| 05/07/09 | JAD | Prepare exhibits for hearing. | 4.50 |



AlixPartners LLP
*When it really matters.*

Chicago  Dallas  Detroit  Dusseldorf  London Los Angeles
Milan  Munich  New York  Paris  San Francisco  Shanghai  Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | | 2020192-1 |
| | | |
| Re: | | Post Petition - Financial Advisory |
| Client/Matter # | | 005717.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/07/09 | JAD | Analysis and prep for hearing. | 2.80 |
| 05/08/09 | JM | Updated schedules checklist and redistributed | 0.40 |
| 05/08/09 | JAD | Prepare for hearing. | 2.50 |
| 05/08/09 | JAD | Attend hearing | 6.00 |
| 05/08/09 | JAM | Prepare for court hearing and travel to hearing. | 2.10 |
| 05/08/09 | JAM | Attend court hearing | 6.20 |
| 05/09/09 | JAM | Call with Weil to discuss preparation for May 13th hearing | 0.80 |
| 05/09/09 | JAM | Prepare for and attend call regarding MetLife document request. | 1.10 |
| 05/09/09 | JAD | Follow-up call regarding open items re prep for following week. | 0.70 |
| 05/10/09 | JAM | Review materials regarding MetLife data request. | 0.80 |
| 05/11/09 | JAD | Call with potential DIP lender re cash management and follow-up. | 0.90 |
| 05/11/09 | JAD | Prep for and meeting with COO regarding receivables and revenue at risk. | 1.40 |
| 05/11/09 | JAD | Review items and work plan in prep for May 13 hearing. | 2.50 |
| 05/11/09 | JAD | Work relating to Board of Directors (BOD) document and preparation. | 2.20 |
| 05/11/09 | AS | Review schedule and sofa data received from client. | 2.10 |
| 05/11/09 | JAM | Review MetLife document request related issues and analysis to support request. | 2.40 |
| 05/12/09 | JAD | Prep for hearing. | 4.40 |
| 05/12/09 | JAD | Prepare board presentation. | 1.80 |
| 05/12/09 | JAD | Prepare for and attend calls relating to various open issues/objections. | 1.70 |
| 05/12/09 | JAM | Meeting with Weil to prepare for potential testimony in support of hearing | 1.40 |
| 05/13/09 | JAM | Prepare for and attend final hearing on DIP, Cash Management, Cash Collateral, and Tenant Supplement. | 8.00 |

2000 Town Center  |  Suite 2400  |  Southfield, MI  |  48075  |  248. 358.4420  |  248.262.8495 fax  |  www.alixpartners.com



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-1 |
|---|---|

| Re: | Post Petition - Financial Advisory |
|---|---|
| Client/Matter # | 005717.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/13/09 | SJ | Analysis of Entity to Legal Identification mapping. | 3.70 |
| 05/13/09 | JAD | Prep for court hearing. | 2.50 |
| 05/13/09 | JAD | Attendance at court hearing. | 6.00 |
| 05/14/09 | JAM | Prepare for and attend Senior Staff restructuring call. | 1.50 |
| 05/14/09 | JAM | Review supplemental affidavit for AlixPartners retention | 0.80 |
| 05/14/09 | JAM | Schedule advisor meeting to discuss case next steps. | 0.50 |
| 05/14/09 | JAD | Call relating to restructuring and follow-up. | 1.50 |
| 05/14/09 | BM | Prepare for, attend and debrief from WIP call. Discuss open items and outstanding issues with team. | 1.10 |
| 05/15/09 | BM | Participate and debrief from WIP call. Review open items with Alix and Weil teams. | 0.90 |
| 05/15/09 | JAD | Attend corp reengineering meetings. | 2.00 |
| 05/15/09 | JAD | Work relating to outline of creditors committee presentation document. | 2.30 |
| 05/15/09 | JAD | Attend calls and meetings relating to restructuring. | 1.20 |
| 05/18/09 | BM | Attend and debrief from WIP call. Debrief with team regarding status and updates of outstanding items. | 1.30 |
| 05/18/09 | JAM | Prepare for and attend WIP call. | 1.00 |
| 05/18/09 | AS | Summarize treasury data for schedules and sofas to input into data system. | 2.70 |
| 05/19/09 | JAM | Prepare for and attend senior staff restructuring meeting. | 2.30 |
| 05/19/09 | YA | Prepare for meeting about the automated schedules and SOFAs system. | 3.80 |
| 05/19/09 | YA | Discuss potential possibility or implications of filing motion for separate SOFAs and schedules for certain debtors. | 0.90 |
| 05/20/09 | JAM | Attend meeting at K&E with restructuring team to discuss next steps strategy and work stream items. | 3.10 |
| 05/20/09 | JAM | Prepare for and GGP court hearing. | 2.70 |
| 05/20/09 | BM | Prepare for and debrief from WIP call with team regarding outstanding issues and open items. | 1.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-1 |

| | |
|---|---|
| Re: | Post Petition - Financial Advisory |
| Client/Matter # | 005717.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/21/09 | JAM | Review information request in preparation for potential deposition. | 1.40 |
| 05/22/09 | MDD | Analysis and review of detailed trial balance accounts, categorizing accounts for value allocation model and creating individual legal entity balance sheets | 3.70 |
| 05/26/09 | JAM | Review ING document request and deposition request. | 0.40 |
| 05/26/09 | JAM | Coordinate travel with R. Gern. | 0.20 |
| 05/27/09 | SJ | Reconciliation between Scheduled data and Trial Balance data. | 3.60 |
| 05/28/09 | JAM | Attend case planning meeting with Weil, K&E, Miller Buckfire and sr. management of GGP. | 3.10 |
| 05/29/09 | JAD | Attend dep prep | 3.20 |
| 05/29/09 | BM | Attend and debrief from WIP call with Alix team. | 1.30 |
| 05/29/09 | JAM | Prepare for and attend deposition prep for ING Clarion potential deposition. | 3.80 |
| 05/29/09 | JAM | Work on document request for ING Clarion request. Review analysis and make comments. | 1.30 |
| | | **Total Hours** | **161.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-1 |
|---|---|

| Re: | Post Petition - Financial Advisory |
|---|---|
| Client/Matter # | 005717.00100 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 74.80 | 790.00 | 59,092.00 |
| John Dischner | 59.60 | 595.00 | 35,462.00 |
| Brenda Miller | 5.70 | 510.00 | 2,907.00 |
| Adam Sanderson | 4.80 | 555.00 | 2,664.00 |
| Michael DeGraf | 3.70 | 450.00 | 1,665.00 |
| Scott Jarrell | 7.30 | 395.00 | 2,883.50 |
| Yusra Alsayyad | 4.70 | 295.00 | 1,386.50 |
| Jarrin McCreery | 0.40 | 260.00 | 104.00 |
| **Total Hours & Fees** | **161.00** | | **106,164.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-2 |
|---|---|

| Re: | Post Petition - CMS Related Work |
|---|---|
| Client/Matter # | 005717.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/09 | AS | Meet with staff regarding staffing issues. | 0.60 |
| 05/04/09 | AS | Research on 2015.3 filing requirement. | 1.40 |
| 05/04/09 | AS | Prepare for and attend WIP call. | 0.70 |
| 05/06/09 | AS | Prepare for and attend AP change meeting. | 2.10 |
| 05/11/09 | AS | Prepare board meeting slides.  Review and implement feedback. | 1.20 |
| 05/22/09 | AS | Prepare for and attend WIP call meeting. | 1.00 |
| 05/26/09 | AS | Prepare for and attend the WIP call. | 0.70 |
| | | **Total Hours** | **7.70** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2020192-2

Re:                       Post Petition - CMS Related Work
Client/Matter #           005717.00101

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Adam Sanderson | 7.70 | 555.00 | 4,273.50 |
| **Total Hours & Fees** | **7.70** | | **4,273.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-3 |
| Re: | Post Petition - Travel billed at 50% |
| Client/Matter # | 005717.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/09 | SMW | Travel from Client site. | 4.50 |
| 05/01/09 | JM | ORD to DFW | 4.50 |
| 05/01/09 | AS | Travel from client. | 4.10 |
| 05/04/09 | SMW | Travel to Client | 4.50 |
| 05/04/09 | LT | LGA - ORD | 5.00 |
| 05/04/09 | JM | Travel from DAL to ORD | 4.00 |
| 05/04/09 | CGG | DFW - ORD | 4.00 |
| 05/04/09 | AS | Travel to client. | 4.20 |
| 05/06/09 | JAD | Travel from Chicago to New York for hearing. | 3.00 |
| 05/06/09 | BM | Travel from ORD - LGA. | 3.40 |
| 05/06/09 | JAM | Travel to NY for prep and hearing | 5.00 |
| 05/07/09 | LT | ORD - LGA | 4.50 |
| 05/07/09 | SMW | Travel from Client | 4.50 |
| 05/08/09 | JM | Chicago to Houston | 4.50 |
| 05/08/09 | JAD | Travel from New York to Chicago. | 4.50 |
| 05/08/09 | BM | Travel from LGA - ORD. | 3.40 |
| 05/08/09 | JAM | Travel time (NY to Chicago) | 5.00 |
| 05/08/09 | AS | Travel from client. | 4.30 |
| 05/11/09 | SMW | Travel to Client | 4.50 |
| 05/11/09 | AS | Travel to client. | 4.40 |
| 05/11/09 | SJ | Travel NYC <> CHI | 5.00 |
| 05/11/09 | LT | LGA - ORD | 5.00 |
| 05/11/09 | JAD | Travel from Chicago to New York. | 5.00 |
| 05/11/09 | CGG | DFW - ORD | 4.00 |
| 05/11/09 | JAM | Travel to NY for hearing | 5.00 |
| 05/11/09 | JM | Travel from DAL to ORD | 4.00 |
| 05/13/09 | JAD | Travel from New York to Chicago. | 4.00 |
| 05/13/09 | JAM | Travel from NY | 5.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2020192-3

Re:                          Post Petition - Travel billed at 50%
Client/Matter #              005717.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/15/09 | SJ | Travel LGA <> MDW (Delay) | 1.00 |
| 05/15/09 | CGG | ORD - DFW | 4.00 |
| 05/15/09 | AS | Travel from client. | 4.10 |
| 05/15/09 | LT | ORD - LGA | 5.00 |
| 05/15/09 | SMW | Travel from Client | 4.50 |
| 05/15/09 | SJ | Travel LGA <> MDW | 5.00 |
| 05/15/09 | JM | ORD to DAL | 4.00 |
| 05/15/09 | JM | Time spent in airport due to weather | 1.50 |
| 05/15/09 | AS | Extra travel time due to weather. | 1.00 |
| 05/18/09 | AS | Travel to client. | 4.30 |
| 05/18/09 | JM | DAL to ORD | 4.00 |
| 05/18/09 | LT | LGA - ORD | 5.00 |
| 05/18/09 | CGG | DFW - ORD | 4.00 |
| 05/18/09 | SJ | Travel LGA <> MDW | 5.00 |
| 05/18/09 | SMW | Travel to Client | 4.50 |
| 05/19/09 | JAM | Travel to NY | 5.00 |
| 05/20/09 | JAM | Travel from NY to Chicago | 5.00 |
| 05/21/09 | AS | Travel from client. | 4.20 |
| 05/22/09 | SJ | Travel LGA <> MDW | 4.50 |
| 05/22/09 | CGG | ORD - DFW | 4.00 |
| 05/22/09 | LT | ORD - LGA | 5.00 |
| 05/22/09 | JM | Travel from Chicago to SAV | 4.00 |
| 05/22/09 | SMW | Travel from client | 4.50 |
| 05/26/09 | JM | Travel from SAV to Chicago | 4.00 |
| 05/26/09 | SMW | Travel to Client | 4.50 |
| 05/26/09 | LT | LGA - ORD | 5.00 |
| 05/26/09 | JAD | Travel from Chicago to New York. | 4.00 |
| 05/26/09 | SJ | Travel LGA <> ORD | 5.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2020192-3 | |
| Re: | Post Petition - Travel billed at 50% | |
| Client/Matter # | 005717.00102 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/26/09 | AS | Travel to client. | 4.10 |
| 05/26/09 | CGG | DFW - ORD | 4.00 |
| 05/27/09 | JAM | Travel Chicago to NY | 5.00 |
| 05/27/09 | TBB | Travel to Chicago. | 2.50 |
| 05/28/09 | CGG | ORD - DFW | 4.00 |
| 05/28/09 | SMW | Travel from Client | 4.50 |
| 05/28/09 | JAD | Travel time from New York to Chicago. | 4.00 |
| 05/28/09 | JAM | Travel time NY to Chicago | 5.00 |
| 05/29/09 | SJ | Travel: ORD <> MSP | 3.00 |
| 05/29/09 | LT | ORD - LGA | 5.00 |
| 05/29/09 | TBB | Travel from Chicago. | 2.00 |
| 05/29/09 | JM | Travel from ORD to DAL | 4.00 |
| 05/29/09 | AS | Travel from client. | 4.20 |
| | | **Total Hours** | **289.70** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-3 |
|---|---|
| Re: | Post Petition - Travel billed at 50% |
| Client/Matter # | 005717.00102 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 4.50 | 730.00 | 3,285.00 |
| James Mesterharm | 40.00 | 790.00 | 31,600.00 |
| John Dischner | 24.50 | 595.00 | 14,577.50 |
| Brenda Miller | 6.80 | 510.00 | 3,468.00 |
| Adam Sanderson | 38.90 | 555.00 | 21,589.50 |
| Scott Jarrell | 28.50 | 395.00 | 11,257.50 |
| Clayton Gring | 28.00 | 450.00 | 12,600.00 |
| Lowell Thomas | 39.50 | 265.00 | 10,467.50 |
| Spencer M Ware | 40.50 | 365.00 | 14,782.50 |
| Jarrin McCreery | 38.50 | 260.00 | 10,010.00 |
| **Total Hours & Fees** | **289.70** | | **133,637.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-4 |
|---|---|
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/09 | SMM | Review property level information | 3.70 |
| 05/01/09 | SMM | Review 2009 & 2010 cash forecast | 3.40 |
| 05/01/09 | SMM | Analysis of escrow accounts | 3.10 |
| 05/01/09 | SMM | Review of actual cash reporting | 2.80 |
| 05/01/09 | CGG | Updated property cash models to respond to requests from internal and external staff. | 4.00 |
| 05/01/09 | CGG | Continued to update property level cash forecasts and respond to requests from external staff. | 3.80 |
| 05/01/09 | CGG | Prepared property level cash forecasts and summary to deliver to internal and external staff. | 2.30 |
| 05/01/09 | CGG | Updated property level model and delivered cash forecasts for 2009 and 2010 to internal and external staff. | 2.30 |
| 05/01/09 | CGG | Worked with external staff to update headquarter cost allocations for property level models. Delivered finalized property forecasts to external staff for distribution to working group. | 1.90 |
| 05/01/09 | SMW | Assisted in the update and review of property level cash flow models. | 2.70 |
| 05/01/09 | LT | Updated actual cash activity in 13-week cash flow model filed with the court. | 1.60 |
| 05/02/09 | CGG | Prepared for and participated in calls with external staff regarding cash forecasts. | 1.90 |
| 05/02/09 | SMM | Review of property cash forecast | 3.60 |
| 05/02/09 | SMM | Analysis of GGP liquidity | 2.40 |
| 05/02/09 | SMM | Review of debt information | 1.20 |
| 05/03/09 | SMM | Review of actual cash information | 1.30 |
| 05/03/09 | CGG | Worked with non filer cash data in preparation for meeting with creditor advisors. | 2.10 |
| 05/03/09 | CGG | Worked with cash forecast to prepare 13 week cash forecast to be used in court hearings. | 3.20 |
| 05/03/09 | LT | Updated actual cash activity in 13-week cash flow filed with | 2.10 |



AlixPartners LLP
*When it really matters.*

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-4 |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | court; updated beginning and ending cash balances. | |
| 05/04/09 | LT | Updated wire payment data for week ended 5/1/09. | 2.20 |
| 05/04/09 | LT | Updated controlled disbursements for week ended 5/1/09. | 1.20 |
| 05/04/09 | LT | Verified actual payroll and utilities data for week ended 4/24. | 1.60 |
| 05/04/09 | LT | Verified debt payment data for week ended 4/24. | 1.30 |
| 05/04/09 | LT | Updated checks & ACH data for week ended 5/1/09. | 2.30 |
| 05/04/09 | LT | Updated debt payment data for week ended 5/1/09. | 2.50 |
| 05/04/09 | CGG | Worked with financial forecast data to update 13 week cash forecast. | 3.60 |
| 05/04/09 | CGG | Prepared for and participated in meeting with external staff regarding cash model and updates made to property level models. | 1.40 |
| 05/04/09 | CGG | Prepared for and worked with external staff to report actuals in 13 week cash forecast. Incorporated data from external and internal staff into 13 week model. | 3.30 |
| 05/04/09 | CGG | Continued to work with forecast data to update 13 week cash forecast in preparation for court hearing. | 3.90 |
| 05/04/09 | SMW | Assisted in structuring revised property level cash flow models. | 3.60 |
| 05/04/09 | YA | Tax: Run queries on open AP Tax and Outstanding checks and provide reports by debtor categorized by tax type. | 2.10 |
| 05/04/09 | YA | Filter and summarize previous weeks ACH and Check Data. Filter and provide categories for previous weeks Bank Data | 2.20 |
| 05/04/09 | SMM | Review cash position report, including follow-up | 0.80 |
| 05/04/09 | SMM | Review payroll information and follow-up | 1.70 |
| 05/04/09 | SMM | Review utility deposit information | 1.10 |
| 05/04/09 | SMM | Review 2009-10 consolidated cash forecast | 3.10 |
| 05/04/09 | JAM | Review daily cash position schedule. | 0.30 |
| 05/04/09 | SMM | Review bank account information, including escrows | 2.40 |
| 05/05/09 | SMM | Review property level cash forecast | 3.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-4 |

| | |
|---|---|
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/05/09 | SMM | Review forecast variance analysis | 1.70 |
| 05/05/09 | SMM | Analysis of consolidated 2009 & 2010 cash forecast | 2.90 |
| 05/05/09 | SMM | Review of actual cash information | 2.80 |
| 05/05/09 | JAM | Work with team on information regarding cash management issues in preparation for court. | 2.60 |
| 05/05/09 | YA | Pre-petition payment monitoring: Using issued check runs from previous week, report on payments made by debtors on pre-petition invoices. | 1.90 |
| 05/05/09 | SMW | Assisted in developing new property level cash flow forecasts. | 3.20 |
| 05/05/09 | CGG | Worked with external staff to prepare cash coverage and admin claims analysis. | 3.70 |
| 05/05/09 | CGG | Worked with cash forecast data to update 13 week and two year cash forecast to reflect new DIP assumptions. | 3.40 |
| 05/05/09 | CGG | Continued to work with financial data to update cash forecast in preparation for hearing. | 2.90 |
| 05/05/09 | CGG | Researched and prepared various schedules to answer questions posed by creditor advisors. | 3.90 |
| 05/05/09 | CGG | Continued to work with financial data to update cash forecasts and related documents. Delivered updated product to external staff for review. | 4.00 |
| 05/05/09 | LT | Investigated pre/post petition utility payments. | 2.10 |
| 05/05/09 | LT | Met with company to discuss check float/outstanding checks for week ended 5/1/09. | 0.70 |
| 05/05/09 | LT | Finalized weekly cash activity summary for week ended 5/1/09. | 1.90 |
| 05/05/09 | LT | Updated cash balances for week ended 5/1/09. | 1.20 |
| 05/05/09 | LT | Calculated non-filer outstanding check float. | 1.30 |
| 05/05/09 | LT | Updated post-petition filer cash activity for 13-week cash flow model. | 2.10 |
| 05/05/09 | LT | Updated cash variance analysis for week ended 5/1/09. | 1.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-4 |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/06/09 | LT | Configured data table for cash model to break out weeks. | 3.10 |
| 05/06/09 | LT | Summarized property level cash flow detail for old cash flow model. | 2.20 |
| 05/06/09 | LT | Reconciled actual debt service to forecasted debt service for week ended 5/1/09 . | 1.40 |
| 05/06/09 | LT | Updated debt payment information in debt model. | 0.70 |
| 05/06/09 | LT | Created weekly cumulative cash variance summary for post petition period. | 2.10 |
| 05/06/09 | LT | Investigated variance in debt service for week ended 5/1/09. | 1.40 |
| 05/06/09 | LT | Configured source data to be used in update of cash model. | 4.20 |
| 05/06/09 | LT | Updated 13-week principal and interest forecast for cash model. | 1.50 |
| 05/06/09 | CGG | Worked with external staff to prepare updated forecast and related schedules to be filed with the bankruptcy court. | 3.10 |
| 05/06/09 | CGG | Worked with financial and historical data to prepare updated property level forecasts. | 3.20 |
| 05/06/09 | CGG | Continued to work with forecast data to prepare updated property level forecasts. | 3.40 |
| 05/06/09 | CGG | Prepared updated 2 year and 13 week cash forecasts summarizing DIP and no DIP scenarios.  Delivered presentation to external staff for review. | 3.10 |
| 05/06/09 | CGG | Continued to work with forecasted detail and mall level adjustments to further progress on property level forecasts. | 4.00 |
| 05/06/09 | CGG | Updated adjustments tab for bankruptcy impact calculations. Delivered to external staff for inclusion in property level model. | 1.40 |
| 05/06/09 | SMW | Created new format for updated property level cash models | 4.60 |
| 05/06/09 | SMW | Rolled new format for property level cash forecasts out to all property level models and began incorporating data by property. | 3.70 |
| 05/06/09 | SMW | Continued rolling out new format for property level cash forecasts out to all property level models and began | 3.50 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-4 |

| | |
|---|---|
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | incorporating data by property. | |
| 05/06/09 | SMM | Review of 2009-10 consolidated cash forecast | 2.70 |
| 05/06/09 | SMM | Review property level cash forecast | 3.60 |
| 05/06/09 | SMM | Review accounts payable information | 1.10 |
| 05/07/09 | CGG | Worked with external staff to continue progress on property specific model updates. | 3.90 |
| 05/07/09 | CGG | Prepared DIP 2 year and 13 week forecasts and bridge analyses at the request of external staff. | 3.30 |
| 05/07/09 | CGG | Worked with external staff to prepare property specific analyses to be used in updated property models.  Delivered to external staff for inclusion in model. | 2.10 |
| 05/07/09 | SMW | Continued roll out of updated property level updated financials. | 4.30 |
| 05/07/09 | LT | Updated data table for cash model to break out additional detail. | 2.10 |
| 05/08/09 | SMW | Property level financial modeling. | 1.20 |
| 05/08/09 | CGG | Worked with forecast data to prepare real estate tax support schedule for property specific models. | 3.20 |
| 05/08/09 | CGG | Continued to work with financial forecast data to prepare adjustment schedules at the request of external staff to be used in property specific models. | 2.40 |
| 05/08/09 | SMM | Review of secured lender cash forecast | 3.20 |
| 05/08/09 | SMM | Review of cash trap information | 2.20 |
| 05/08/09 | SMM | Review of bankruptcy relief information | 2.60 |
| 05/09/09 | SMM | Review of property level cash forecast | 3.70 |
| 05/09/09 | SMM | Review of 2009-10 cash forecast | 2.30 |
| 05/09/09 | CGG | Worked with real estate tax data to check against company forecast.  Prepared variance schedule and delivered to external staff. | 2.40 |
| 05/09/09 | CGG | Prepared for and participated in calls with external staff regarding tax and secured interest schedules.  Began work | 2.20 |



When it really matters.

Chicago   Dallas   Detroit   Dusseldorf   London Los Angeles
Milan   Munich   New York   Paris   San Francisco   Shanghai   Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-4 |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | on variance schedule following calls. | |
| 05/09/09 | SMW | Reviewed and delivered property level cash flow model to project team. | 0.90 |
| 05/10/09 | SMW | Held conferences call regarding property level cash flow models and updated consolidating summaries. | 3.20 |
| 05/10/09 | CGG | Worked with 2 year forecast data to prepare adjustment schedules for property level models. | 3.80 |
| 05/10/09 | CGG | Continued to work with data from external staff to prepare adjustments schedule for model.  Prepared for and participated in calls with external staff to obtain proper data for schedules. | 3.20 |
| 05/10/09 | LT | Updated 2 year principal and interest forecast in new cash model. | 2.20 |
| 05/10/09 | SMM | Review of 13 week cash forecast | 3.20 |
| 05/10/09 | SMM | Review of consolidated cash forecast | 3.40 |
| 05/10/09 | SMM | Review of property level spend | 1.60 |
| 05/10/09 | JAM | Prepare for and attend meeting to review revenue and risk and property level A/R analysis. | 2.10 |
| 05/11/09 | JAM | Attend meeting with operations team to discuss revenue at risk analysis and analyze impact on forecast. | 2.10 |
| 05/11/09 | SMM | Review of property level cash forecast | 3.60 |
| 05/11/09 | SMM | Review of cash information | 2.40 |
| 05/11/09 | SMM | Review of cash forecast supporting documentation | 3.40 |
| 05/11/09 | CGG | Continued to work with forecast data to prepare updated property level cash forecasts.  Investigated variances and corrected in model. | 3.90 |
| 05/11/09 | CGG | Continued to work with property level cash model in preparation for court hearings and creditor committee requests. | 3.80 |
| 05/11/09 | CGG | Prepared updated cash forecasts and using newly received DIP estimates and prepared reporting packet for external staff. | 3.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-4 |
| | |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/11/09 | CGG | Prepared adjustments tab based on previous 13 week and 2 year cash forecasts.  Incorporate into updated property level models. | 3.40 |
| 05/11/09 | CGG | Continued to work with financial models and schedules to be filed with the court using new DIP and No DIP scenarios. | 3.30 |
| 05/11/09 | YA | ACTUALS: Filter and summarize check and ACH run from previous week. Review process with team member. | 2.30 |
| 05/11/09 | YA | Pre/Post-Petition Split: Discuss with team member methodology for filtering pre-petition checks from the weekly check run. Filter pre-petition checks from previous weeks check run. | 2.70 |
| 05/11/09 | LT | Reconciled property level principal and interest to DIP forecast filed with court. | 1.40 |
| 05/11/09 | LT | Updated 13-week secured interest & principal forecast for new cash model. | 2.30 |
| 05/11/09 | LT | Prepared chart of daily cash position since petition date. | 1.20 |
| 05/11/09 | SJ | Discuss Actuals database with Alix team members | 3.90 |
| 05/11/09 | SJ | Discuss Checks and ACH files. Alix team meeting regarding Schedules. | 3.50 |
| 05/11/09 | LT | Updated 2010 forecasted development capital and tenant allowances in data table for new cash model. | 2.40 |
| 05/11/09 | SMW | Continued summarizing and incorporating presentation components related to forecasts and bankruptcy motions | 3.90 |
| 05/11/09 | SMW | Summarized and incorporated presentation components related to forecasts and bankruptcy motions | 3.20 |
| 05/11/09 | SMW | Continued summarizing and incorporating presentation components related to forecasts and bankruptcy motions | 3.90 |
| 05/12/09 | SMW | Assisted project team in development of property level financial models. | 3.90 |
| 05/12/09 | LT | Updated checks and ACH data for week ended 5/8/09. | 1.50 |
| 05/12/09 | LT | Updated data table for new cash model to include management fees for 2010. | 2.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-4 |
|---|---|

| Re: | Cash Forecasting/Cash Planning |
|---|---|
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/12/09 | YA | Pre/Post petition split: discuss process for filtering cleared and outstanding check runs for checks on pre-petition invoices. Filter runs from previous week | 1.90 |
| 05/12/09 | YA | With team member, investigate entities with mezzanine debt. Attempt to pull JDE company numbers. Confirm that borrowers have no operating JDE numbers. | 2.20 |
| 05/12/09 | CGG | Prepared updated 13 week and 2 year cash forecasts per request from external staff. Delivered to external staff for review. | 3.80 |
| 05/12/09 | CGG | Worked with property level model to reconcile month activity to previous 2 year forecast in preparation for correspondence with constituencies. | 3.90 |
| 05/12/09 | CGG | Continued to reconcile month activity in property level model and make necessary adjustments to company forecast. | 3.20 |
| 05/12/09 | SMM | Review property level cash forecast | 3.70 |
| 05/12/09 | SMM | Discussion and follow-up regarding property level information | 3.30 |
| 05/12/09 | JAM | Prepare for and attend call with counsel to Deutsche Bank regarding cash system at Financial Service Provider (FSP). | 1.60 |
| 05/12/09 | JAM | Review documents and discuss issues related to adequate protection payments to mezz lenders. | 2.60 |
| 05/12/09 | JAD | Review 13-week and two year models. | 1.50 |
| 05/13/09 | SMM | Review 13 week cash forecast | 3.30 |
| 05/13/09 | CGG | Prepared one off analyses pertaining to DIP funding and fees. | 1.10 |
| 05/13/09 | CGG | Prepared 2 year and 13 week forecasts for creditor advisors and external staff upon request. | 2.90 |
| 05/13/09 | CGG | Prepared for and worked with external staff regarding principal and interest forecast. | 1.60 |
| 05/13/09 | CGG | Worked with external staff to prepare cash trap analysis leading into hearing. | 2.10 |
| 05/13/09 | CGG | Continued to work with property level model and created | 3.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-4 |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | variance report against court forecast.  Researched variances. | |
| 05/13/09 | CGG | Worked with 13 week property level forecasts and adjusted necessary variances to continue progress on model. | 3.80 |
| 05/13/09 | YA | Actuals: Discuss weekly bank data preparation with team member. Review module in database with the algorithm that categorizes the transactions. Filter and categorize previous weeks bank data. | 2.70 |
| 05/13/09 | LT | Updated weekly controlled disbursements for week ended 5/8/09. | 1.70 |
| 05/13/09 | LT | Updated weekly miscellaneous disbursements for week ended 5/8/09. | 1.70 |
| 05/13/09 | LT | Updated weekly intercompany transactions for week ended 5/8/09. | 2.50 |
| 05/13/09 | LT | Updated data table for new cash model for weekly principal and interest payments. | 2.20 |
| 05/13/09 | LT | Updated weekly cash activity summary for week ended 5/8/09. | 1.80 |
| 05/13/09 | SMW | Continued helping with updates to the property level cash flow models. | 4.30 |
| 05/14/09 | SMW | Adjusted property level summaries for revised inputs and summaries. | 2.10 |
| 05/14/09 | LT | Updated cash activity summary for week ended 5/8/09. | 1.90 |
| 05/14/09 | SJ | Company cashflow mapping and analysis exercise. | 3.30 |
| 05/14/09 | LT | Updated wire payment data for week ended 5/8/09. | 2.20 |
| 05/14/09 | LT | Updated debt payment data for week ended 5/8/09. | 1.80 |
| 05/14/09 | YA | With tenant allowance cash flow report pull in JDE company codes and summarize by filing status. Discuss past methodology for matching with team member | 2.20 |
| 05/14/09 | CGG | Worked with external staff to satisfy creditor committee requests. | 3.70 |
| 05/14/09 | CGG | Continued to work with external staff to update property level cash model and reconcile to lender reports. | 4.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                        2020192-4

Re:                              Cash Forecasting/Cash Planning
Client/Matter #                  005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/14/09 | CGG | Prepared for and discussed property level cash models with members of internal and external staff. Updated models accordingly following meetings. | 1.80 |
| 05/14/09 | CGG | Continued to work with property level cash models to prepare for correspondence with creditor committee advisors. | 2.30 |
| 05/14/09 | JAM | Discuss strategy with financial services around gaining cash from escrow and traps | 0.80 |
| 05/14/09 | JAM | Review daily liquidity position report. | 0.20 |
| 05/14/09 | JAD | Meeting regarding metrics and follow-up meeting with financial services regarding forecasting. | 2.20 |
| 05/14/09 | SMM | Review of pro forma cash flow forecasts | 3.60 |
| 05/14/09 | SMM | Review of cash forecast | 1.40 |
| 05/15/09 | CGG | Worked with external staff to satisfy requests from creditors committee advisors. | 3.90 |
| 05/15/09 | CGG | Worked with reconciling issues in property level model to finalize corporate level adjustments. | 2.10 |
| 05/15/09 | LT | Updated joint venture cash activity for week ended 5/8/09. | 1.40 |
| 05/15/09 | LT | Investigated debt payments for week ended 5/8/09. | 2.10 |
| 05/15/09 | LT | Finalized cash variance analysis for week ended 5/8/09. | 1.50 |
| 05/18/09 | LT | Updated SG&A activity for week ended 5/8/09. | 1.60 |
| 05/18/09 | LT | Meeting with Company on MPC forecasting/reporting capabilities and process. | 1.20 |
| 05/18/09 | LT | Meeting with Company on JV forecasting/reporting capabilities and process. | 1.10 |
| 05/18/09 | LT | Updated weekly cash variance summary since petition for filing vs. non-filing entities. | 1.80 |
| 05/18/09 | LT | Investigated and noted significant weekly cash variances for post-petition period. | 1.40 |
| 05/18/09 | SMW | Updated property level cash flows. | 4.30 |
| 05/18/09 | SMW | Continued updating property level cash flows. | 3.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-4 |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/18/09 | CGG | Continued to work with property level models to finalize corporate level adjustments and tie to court presentations. | 3.80 |
| 05/18/09 | CGG | Continued to update property level model. Began adjustments to model for April to May transition. | 3.40 |
| 05/18/09 | CGG | Worked with reconciliations schedules from external advisors to satisfy creditor committee requests. | 1.70 |
| 05/18/09 | SMM | Review of consolidated cash forecast | 2.80 |
| 05/18/09 | SMM | Review of actual reporting | 3.40 |
| 05/18/09 | JAD | Analysis and work relating to changes to cash management system post petition. | 3.00 |
| 05/18/09 | JAM | Review daily cash position | 0.10 |
| 05/19/09 | JAD | Work relating to analysis of cash management system and discussions with counsel. | 1.50 |
| 05/19/09 | SMM | Review of property level forecasts | 3.80 |
| 05/19/09 | CGG | Continued to update 13 week and 2 year cash forecast based up updated company forecast. | 4.00 |
| 05/19/09 | CGG | Continued to update 13 week and 2 year cash forecast based up updated company forecast. | 3.90 |
| 05/19/09 | CGG | Prepared property level cash models based on updated company forecast for external staff review. | 3.80 |
| 05/19/09 | CGG | Worked with updated forecast from company. Ran variance and anomaly checks to validate data. | 4.00 |
| 05/19/09 | CGG | Prepared for and met with various members of internal staff to obtain corporate and other forecasts for inclusion into cash model. | 2.40 |
| 05/19/09 | JAM | Review daily cash position | 0.20 |
| 05/19/09 | LT | Updated data table for new cash model with April 2009 forecast data. | 3.70 |
| 05/19/09 | LT | Finalized actual cash activity for week ended 5/8/09 and loaded into cash model. | 1.80 |
| 05/19/09 | LT | Updated checks and ACH data for week ended 5/15/09. | 2.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-4 |
|---|---|

| Re: | Cash Forecasting/Cash Planning |
|---|---|
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/19/09 | LT | Updated data table for new cash model with new principal & interest forecast. | 2.30 |
| 05/19/09 | LT | Updated controlled disbursements for week ended 5/15/09. | 1.90 |
| 05/19/09 | LT | Updated intercompany activity for week ended 5/15/09. | 2.20 |
| 05/19/09 | SMW | Continued to assist in the development of property level cash flow. | 1.90 |
| 05/19/09 | SMW | Assisted in the development of the property level cash flow models. | 3.70 |
| 05/19/09 | SJ | Bank data reformat, import, analysis, and suggestions. Quality control and verification of data provided. | 3.70 |
| 05/20/09 | SMW | Assisted in the development of property level cash flow models | 2.70 |
| 05/20/09 | SMW | Continued to assist in the development of property level cash flows | 1.40 |
| 05/20/09 | LT | Updated wire payment data for week ended 5/15/09. | 2.10 |
| 05/20/09 | LT | Updated miscellaneous disbursement data for week ended 5/15/09. | 1.50 |
| 05/20/09 | LT | Updated debt payment data for week ended 5/15/09. | 1.90 |
| 05/20/09 | LT | Updated cash variance analysis for week ended 5/15/09. | 1.20 |
| 05/20/09 | LT | Updated JV activity for week ended 5/15/09. | 1.40 |
| 05/20/09 | LT | Investigated filer cash balance / check float issues. | 2.20 |
| 05/20/09 | CGG | Prepared expense reconciliation reports to satisfy questions from creditor committee advisors. | 3.90 |
| 05/20/09 | CGG | Continued to update 13 week and 2 year cash forecast based up updated company forecast. | 4.00 |
| 05/20/09 | CGG | Prepared adjustments summary analysis for external staff review. | 2.10 |
| 05/20/09 | CGG | Continued to work with updated forecast from external staff to prepare 2 year and 13 week forecast. | 3.10 |
| 05/20/09 | CGG | Prepared for and met with various members of external staff to discuss needed analyses for cash model and mall level | 2.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice # 2020192-4

Re: Cash Forecasting/Cash Planning
Client/Matter # 005717.00103

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | outputs. | |
| 05/20/09 | JAD | Discussions with management regarding JV funding needs. | 1.20 |
| 05/20/09 | JAD | Analysis around cash management and adequate protection and prep for discussions with management. | 2.40 |
| 05/20/09 | SMM | Review of property level cash forecast | 3.70 |
| 05/20/09 | SMM | Analysis of consolidated cash forecast | 3.00 |
| 05/20/09 | JAD | Call regarding forecast. | 0.80 |
| 05/21/09 | JAD | Cash flow analysis from filing to current and two year. | 1.80 |
| 05/21/09 | SMM | Review of property level cash forecast | 2.90 |
| 05/21/09 | SMM | Review of consolidated cash forecast | 2.60 |
| 05/21/09 | CGG | Updated cash forecast with external staff to prepare for board presentation | 3.90 |
| 05/21/09 | CGG | Continued to work with updated company forecast to update 13 week and 2 year for board presentation and creditor committee meeting. | 4.10 |
| 05/21/09 | CGG | Continued to work with updated company forecast to update 13 week and 2 year for board presentation and creditor committee meeting. | 4.00 |
| 05/21/09 | CGG | Continued to update 13 week and 2 year property cash forecast based on company supplied forecast information. | 3.80 |
| 05/21/09 | SMW | Support project team with update of by property cash flow models. | 3.20 |
| 05/22/09 | SMW | Assisted in the development in the development of property level cash flows | 2.30 |
| 05/22/09 | CGG | Finalized property level cash forecast based on updated forecast from internal staff. Provided to external staff for inclusion in board presentation. | 4.00 |
| 05/22/09 | CGG | Prepared reconciliation and bridge to prior 2 year forecasts and delivered to external staff. | 2.30 |
| 05/22/09 | JAM | Review daily cash position. | 0.20 |
| 05/24/09 | CGG | Updated property level cash diagram and delivered to | 1.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-4 |
| | |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | external staff for board presentation. | |
| 05/24/09 | SMW | Updated analysis for industry view of cash flows for leverage purposes. | 2.10 |
| 05/25/09 | SMW | Further updated analysis for industry view of cash flows for leverage purposes. | 1.90 |
| 05/25/09 | CGG | Updated cash forecast and corresponding board slides based on JV spend.  Delivered to external staff for inclusion in board and UCC deck. | 2.10 |
| 05/26/09 | CGG | Worked with external staff to create cash at exit schedule in preparation for meeting with creditors. | 3.70 |
| 05/26/09 | CGG | Assisted external staff in 10 year forecast and debt forecast calculations. | 2.30 |
| 05/26/09 | CGG | Continued to work with external staff to prepare cash forecast slides for meeting with unsecured creditors. | 3.10 |
| 05/26/09 | CGG | Worked with external staff to prepare business plan outline in preparation for meeting with creditors. | 1.80 |
| 05/26/09 | CGG | Worked with information from external staff to update unsecured creditor presentation for ordinary capital spend. | 1.00 |
| 05/26/09 | JAM | Review daily cash report. | 0.20 |
| 05/26/09 | SMM | Review of cash forecast | 3.30 |
| 05/26/09 | JAM | Review materials regarding changes in cash system. | 0.30 |
| 05/26/09 | SMM | Review of actual reporting information | 2.70 |
| 05/26/09 | SMM | Review of property level cash forecasts | 2.70 |
| 05/26/09 | SJ | Import, query, verification, and export of check and ACH data. | 3.20 |
| 05/26/09 | SJ | Verify Payroll data. | 2.80 |
| 05/26/09 | LT | Updated issued checks and ACH data for week ended 5/22/09. | 1.80 |
| 05/27/09 | LT | Updated controlled disbursement data for week ended 5/22. | 1.30 |
| 05/27/09 | SJ | Import/cleanup of weekly bank data. | 1.20 |
| 05/27/09 | SJ | Apply suggested Trial balance categories to Bank Data. | 2.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2020192-4

Re:                          Cash Forecasting/Cash Planning
Client/Matter #              005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/27/09 | SJ | Analyze weekly check data from 5/11 to 5/22 to search for pre-petition checks written from selected accounts. | 2.20 |
| 05/27/09 | LT | Updated intercompany activity for week ended 5/22. | 1.40 |
| 05/27/09 | LT | Updated wire payment data for week ended 5/22. | 2.20 |
| 05/27/09 | LT | Updated summary of cash activity for week ended 5/22. | 1.80 |
| 05/27/09 | SMM | Review of cash information | 3.40 |
| 05/27/09 | SMM | Review of property level cash forecasts | 3.20 |
| 05/27/09 | SMM | Review of consolidated cash forecast | 2.90 |
| 05/27/09 | CGG | Updated cash forecast in preparation for meeting with unsecured creditor advisors. | 3.20 |
| 05/27/09 | CGG | Prepared legal entity mapping analysis to be used as direction by internal staff for future forecasts.  Delivered to internal staff for discussion. | 3.40 |
| 05/27/09 | CGG | Reviewed cash model and worked with company staff to create various reconciliation schedules at the request of external staff. | 2.40 |
| 05/27/09 | CGG | Reviewed cash forecast and provided bridge analysis between updated forecast and last forecast filed with the court. | 2.10 |
| 05/27/09 | CGG | Worked with external staff to update cash projection portion of the presentation to creditors committee. | 1.10 |
| 05/28/09 | CGG | Began working with data from external staff to prepare reporting package to UCC following creditors meeting. | 3.70 |
| 05/28/09 | CGG | Prepared one off property level back up forecast backup following requests from lenders on real estate tax, development, and ordinary capital forecasts. | 3.80 |
| 05/28/09 | CGG | Continued to prepare one off property level back up forecast backup following requests from lenders and delivered to external staff for review. | 2.70 |
| 05/28/09 | SMM | Review of cash forecast | 3.60 |
| 05/28/09 | JAD | Work relating to GGP restructuring/cash management. | 2.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-4 |

| | |
|---|---|
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/28/09 | LT | Updated debt payment data for week ended 5/22. | 1.20 |
| 05/28/09 | LT | Updated JV activity for week ended 5/22. | 1.40 |
| 05/28/09 | LT | Updated cash variance analysis for week ended 5/22. | 1.10 |
| 05/28/09 | SMW | Assisted in preparation of documentation on property level cash flows. | 3.20 |
| 05/28/09 | SMW | Continued assisted in preparation of documentation on property level cash flows. | 4.60 |
| 05/29/09 | SMW | Provided property level cash flow support to project team. | 0.40 |
| 05/29/09 | LT | Finalized cash variance analysis for week ended 5/22. | 1.60 |
| 05/29/09 | JAD | Work relating to cash management. | 1.20 |
| 05/29/09 | JAD | Work relating to actual cash reporting. | 0.80 |
| 05/29/09 | JAD | Review cash management systems relating to Tucson. | 1.20 |
| 05/29/09 | SMM | Review of cash forecast | 3.10 |
| 05/29/09 | CGG | Continue to prepare one off property level back up forecast backup following requests from lenders.  Prepared updated schedules based on updated requests. | 3.50 |
| 05/29/09 | CGG | Continued to update 13 week and 2 year cash forecast following meetings with creditors committee. | 3.70 |
| 05/29/09 | CGG | Prepared for and participated in calls with external staff to provide requested documentation from lenders. | 0.90 |
| 05/30/09 | CGG | Worked with property level model to expenses to property level. | 3.80 |
| 05/30/09 | CGG | Continued to work with property level cash model to allocate expenses to properties. | 1.40 |
| 05/31/09 | CGG | Finalized property level allocation and delivered results to external staff for adequate protection exercise. | 3.70 |
| 05/31/09 | CGG | Prepared property specific rolling 24 with adjustments forecast based on request from lender groups. | 2.90 |
| | | **Total Hours** | **712.10** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-4 |
|---|---|

| Re: | Cash Forecasting/Cash Planning |
|---|---|
| Client/Matter # | 005717.00103 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 13.30 | 790.00 | 10,507.00 |
| John Dischner | 19.70 | 595.00 | 11,721.50 |
| Scott Matrenec | 143.30 | 510.00 | 73,083.00 |
| Scott Jarrell | 25.90 | 395.00 | 10,230.50 |
| Clayton Gring | 279.80 | 450.00 | 125,910.00 |
| Yusra Alsayyad | 20.20 | 295.00 | 5,959.00 |
| Lowell Thomas | 122.90 | 265.00 | 32,568.50 |
| Spencer M Ware | 87.00 | 365.00 | 31,755.00 |
| **Total Hours & Fees** | **712.10** | | **301,734.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-5 |

| | |
|---|---|
| Re: | DIP Lender Activities |
| Client/Matter # | 005717.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/09 | JAM | Prepare for and attend conference call to discuss reporting related to forecast for lender package. | 1.20 |
| 05/02/09 | JAM | Call with Oaktree and discussions with Miller Buckfire and Weil regarding DIP proposals | 0.60 |
| 05/03/09 | JAM | Attend conference call regarding DIP proposals and review of process. | 1.50 |
| 05/03/09 | JAM | Attend conference call regarding review of objections to final first day orders and DIP order. | 1.40 |
| 05/03/09 | JAM | Attended phone call with Weil to discuss DIP update and issues with UCC regarding cash collateral. | 0.30 |
| 05/04/09 | SMM | Analysis of various DIP alternatives | 2.90 |
| 05/04/09 | SMM | Analysis of sources and uses | 1.30 |
| 05/04/09 | JAM | Prepare for and attend call to discuss DIP analysis and status of negotiations. | 1.80 |
| 05/05/09 | JAM | Review and discuss liquidity projections to support DIP document. | 2.60 |
| 05/05/09 | JAM | Prepare for and attend BOD call to discuss DIP proposals. | 2.20 |
| 05/05/09 | SMM | Review of GGP funding requirements | 3.40 |
| 05/05/09 | SMM | Analysis of Goldman bridge loan | 1.50 |
| 05/06/09 | SMM | Analysis of DIP sources and uses | 1.80 |
| 05/06/09 | JAM | Prepare and review schedules related to DIP liquidity analysis. | 2.10 |
| 05/07/09 | JAM | Work related to DIP discussions including meetings and negotiations regarding DIP Financing. | 2.40 |
| 05/07/09 | SMM | Analysis of DIP financing | 3.70 |
| 05/08/09 | SMM | Review of DIP information | 1.10 |
| 05/10/09 | JAM | Attend call with Goldman regarding cash system and follow up call with Weil regarding next steps. | 1.10 |
| 05/10/09 | JAM | Call with Weil to discuss DIP process meeting. | 0.30 |
| 05/11/09 | SMM | Review of DIP information | 3.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-5 |
| Re: | DIP Lender Activities |
| Client/Matter # | 005717.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/11/09 | SMM | Prepare sources and uses | 2.60 |
| 05/11/09 | JAM | Discuss DIP auction process with Weil and A. Metz. | 0.80 |
| 05/11/09 | JAM | Prepare for and participate in diligence call with Weil and Goldman on DIP loan. | 1.50 |
| 05/12/09 | JAM | Review adequate protection analysis, revised DIP liquidity analysis, property level impact of traps analysis, and closing sources and uses analysis related to DIP funding. | 3.60 |
| 05/12/09 | SMM | Review sources and uses | 2.10 |
| 05/22/09 | JAM | Review near term compliance related to DIP reporting requirements. | 0.40 |
| | | **Total Hours** | **47.20** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-5 |
| Re: | DIP Lender Activities |
| Client/Matter # | 005717.00104 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 23.80 | 790.00 | 18,802.00 |
| Scott Matrenec | 23.40 | 510.00 | 11,934.00 |
| **Total Hours & Fees** | **47.20** | | **30,736.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-6 |
| | |
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/01/09 | JAD | Meet with head of development regarding corp reengineering. | 0.60 |
| 05/01/09 | SMM | Review of project level financing | 2.60 |
| 05/01/09 | SMM | Review of corporate overhead allocation | 2.30 |
| 05/03/09 | SMM | Review property level information | 3.40 |
| 05/06/09 | SMM | Review legal entity structure | 1.60 |
| 05/06/09 | SMM | Review headquarter cost  allocation | 2.20 |
| 05/06/09 | SMM | Analysis of revenue at risk | 2.20 |
| 05/07/09 | SMM | Review of revenue assumptions | 2.90 |
| 05/07/09 | SMM | Review and discussion of capital spending | 2.70 |
| 05/07/09 | JAM | Meeting with A. Metz and Fred Crawford of AlixPartners to discuss business outlook for retail and potential tenant related issues. | 1.40 |
| 05/12/09 | SMM | Review corporate allocation | 3.20 |
| 05/13/09 | SMM | Review capital expenditure information | 3.10 |
| 05/14/09 | JAM | Discuss ordinary capital with operations team. | 0.70 |
| 05/14/09 | JAM | Review monthly metrics report. | 0.80 |
| 05/14/09 | JAM | Review corporate cost reduction recommendation on food service costs. | 0.40 |
| 05/14/09 | JAD | Meetings relating to corp. reengineering. | 0.80 |
| 05/14/09 | JAD | Work relating to analysis of open items relating to recovery analysis/forecast. | 1.60 |
| 05/15/09 | JAM | Phone call with A. Metz to discuss liquidity and corporate re-engineering. | 0.40 |
| 05/18/09 | JAD | Attend meetings and discussions relating to corp reengineering. | 2.50 |
| 05/18/09 | SMM | Review of corporate costs | 2.10 |
| 05/18/09 | JAM | Attend corporate re-engineering meetings to discuss centralization vs. decentralization of certain functions. | 3.10 |
| 05/18/09 | JAM | Work on templates for department overhead presentations. | 1.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-6 |
| | |
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/19/09 | SMM | Review of corporate costs | 2.70 |
| 05/19/09 | SMM | Review ordinary capital information | 2.70 |
| 05/19/09 | JAD | Attend senior strategy call and follow-up. | 1.20 |
| 05/19/09 | JAD | Discussions regarding maintenance capital/other. | 0.80 |
| 05/19/09 | JAD | Meet with company financial services department regarding plan. | 0.70 |
| 05/20/09 | SMM | Analysis of debt service | 2.80 |
| 05/20/09 | JAD | Prep for and meeting with C Lhotka. | 0.50 |
| 05/20/09 | JAD | Work relating to development of business plan timeline. | 2.40 |
| 05/21/09 | JAD | Business plan discussion and preparation. | 2.10 |
| 05/21/09 | JAD | Develop business plan time line and include in UCC presentation. | 2.30 |
| 05/21/09 | SMM | Review of secured interest | 3.40 |
| 05/21/09 | JAM | Discuss department head presentations with Re-engineering team. | 0.60 |
| 05/22/09 | SMM | Call and follow-up regarding tax information | 1.30 |
| 05/23/09 | SMM | Review of financial information | 1.10 |
| 05/26/09 | SMM | Review of debt information | 3.50 |
| 05/28/09 | SMM | Review of debt information | 2.80 |
| 05/29/09 | JAM | Meet with CEO to discuss ordinary capital related issues. | 0.30 |
| | | **Total Hours** | **72.90** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-6 |
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 8.80 | 790.00 | 6,952.00 |
| John Dischner | 15.50 | 595.00 | 9,222.50 |
| Scott Matrenec | 48.60 | 510.00 | 24,786.00 |
| **Total Hours & Fees** | **72.90** | | **40,960.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-7 |
|---|---|

| Re: | Claims Analysis/Settlement Related Work |
|---|---|
| Client/Matter # | 005717.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/09 | BM | Discuss and review objections to first day motions with team. Develop process for responses with Weil team. | 1.80 |
| 05/03/09 | BM | Discuss and review objections to first day motions with Weil team. Attend and debrief from WIP call to discuss status. Finalize utility and tenant allowance open issues with Weil team. | 2.60 |
| 05/03/09 | BM | Update and review utility objections and provide GGP amounts for Weil. Discuss and finalize with Alix team. | 1.10 |
| 05/03/09 | BM | Prepare updated list of detail for insurance and critical vendor motions for UCC. Discuss and prepare with Alix and Weil teams. Discuss tenant obligations and prepare updated summary by tenant and mall with C. Lopez. | 2.20 |
| 05/03/09 | BM | Attend, prepare and debrief from first day motion discussion with FTI and Alix. Debrief with Weil and prepare revised schedules. Continue to prepare detailed listing of taxes for tax motion to discuss with team. | 1.80 |
| 05/04/09 | BM | Attend and debrief from tenant allowance leasing motion with team. Research and finalize total TA amounts and prepare for distribution. | 1.90 |
| 05/04/09 | BM | Prepare and review updated property tax numbers from GGP. Create updated pro-rata analysis of pre-petition amounts. Refresh and update uncashed checks and other open checks. | 2.90 |
| 05/04/09 | BM | Prepare stratification of tenant allowances due and discuss with J. Mesterharm. Review and prepare for Schedules discussions. | 1.10 |
| 05/04/09 | BM | Attend and debrief from critical vendor discussion preparations for final hearing. | 1.30 |
| 05/04/09 | BM | Discuss first day motions and pre-petition payments with Summerlin team. | 0.90 |
| 05/04/09 | BM | Prepare for final hearing with Alix and Weil teams. Update and finalize total numbers for each motion. | 2.90 |
| 05/04/09 | BM | Discuss employee first day motion with GGP team and Alix | 0.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-7 |
|---|---|

| Re: | Claims Analysis/Settlement Related Work |
|---|---|
| Client/Matter # | 005717.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
|  |  | team.  Review and prepare modifications as necessary for Weil. |  |
| 05/04/09 | JAM | Prepare for and attend meeting to discuss critical vendor relief and tenant obligations motions. | 2.60 |
| 05/04/09 | YA | Tax Detail. Add items from detail and reconcile with the tax relief motion detail. | 2.90 |
| 05/04/09 | YA | Reconcile tax reports. | 2.90 |
| 05/05/09 | YA | First Lien Assets: Match on property name in order to pull in JDE mall number | 3.10 |
| 05/05/09 | BM | Discuss and prepare for utility discussion regarding objections received and process to settle.  Discuss and review property tax pro-rata analysis with GGP. | 2.60 |
| 05/05/09 | BM | Prepare for and attend employee compensation motion discussion.  Follow up on outstanding items with team. Research and finalize vendor numbers for pre-payment tracking. Research tenant allowance stratification and prepare analysis for team. | 3.80 |
| 05/06/09 | BM | Review and finalize property tax analysis. Discuss and explain methodology to GGP of pro-rata calculations. | 2.20 |
| 05/06/09 | BM | Review and discuss vendor pre-petition payment tracking with AP.  Research various pre-petition payments and utility process. Prepare for and attend payment tracking meeting with GGP team. | 2.10 |
| 05/06/09 | BM | Prepare for final hearing, review and finalize first day summaries. | 0.90 |
| 05/07/09 | BM | Prepare for final first day hearing with Weil and GGP teams. Update and prepare revised analyses for various motions. | 3.80 |
| 05/07/09 | BM | Review and discuss tenant allowance balances. Adjust for duplicates and accruals that will be adjusted in future months.  Discuss with GGP team and provide updated balance to Weil. | 2.20 |
| 05/07/09 | BM | Continue to discuss and finalize numbers for first day motions. Prepare for hearing and discuss open issues with | 1.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-7 |
| | |
| Re: | Claims Analysis/Settlement Related Work |
| Client/Matter # | 005717.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | team. | |
| 05/07/09 | YA | Methodically proof list of taxing authorities to ensure accuracy of multiple tax types. Provide report demonstrating findings. | 3.90 |
| 05/08/09 | BM | Review and finalize utility adequate protection with Utilities team. | 0.90 |
| 05/08/09 | BM | Attend and debrief from final day hearing. | 3.90 |
| 05/08/09 | BM | Prepare for and attend final hearing in New York with Alix and Weil teams. | 3.80 |
| 05/10/09 | BM | Prepare final tenant allowance detail for D. Charles.  Discuss and prepare board meeting slides with team. | 0.90 |
| 05/11/09 | BM | Attend, debrief and discuss pre-petition payment tracking items.  Finalize amounts paid and follow up on various questions and items raised during meeting. | 3.70 |
| 05/11/09 | YA | Respond to inquiry by investigating two JDE company codes. | 0.80 |
| 05/12/09 | BM | Prepare for, attend and debrief from Tenant Allowance (TA) discussion regarding Tucson Mall.  Discuss process for payment with GGP and Weil team. Review documentation and support for numbers provided.  Discuss and review lease language with C. Lopez. | 2.40 |
| 05/12/09 | BM | Participate in discussion regarding SID bonds with GGP and Weil teams.  Review support for pre-petition amounts and review pro-rata analysis. | 1.40 |
| 05/12/09 | BM | Discuss utility payments for deposits and review objections received with M. McVickar and A. Saavedra.  Finalize tracking sheet for total utility deposits required.  Debrief with M. DeGraf. | 1.90 |
| 05/12/09 | BM | Review first day motion final orders. Discuss noticing provisions with Weil. | 0.90 |
| 05/13/09 | BM | Review and analyze pro-rata calculation for SID bonds.  Discuss with Weil. | 1.40 |
| 05/13/09 | BM | Review and research TX Franchise taxes for Weil and K. | 1.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-7 |
|-----------|-----------|

| Re: | Claims Analysis/Settlement Related Work |
|-----|-----------------------------------------|
| Client/Matter # | 005717.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Courtis.  Discuss gross receipts based tax and classification of such tax. | |
| 05/13/09 | BM | Attend GGP Hearing and debrief with Weil and Alix teams. | 2.80 |
| 05/13/09 | BM | Review and research utility deposit requests with M. McVickar and Weil team.  Discuss payment processing and which deposits can be paid soon. | 1.80 |
| 05/14/09 | BM | Discuss tenant allowance payment for 5/15 with Creditors Committee and Weil.  Prepare detailed support for payment amount. | 1.30 |
| 05/14/09 | BM | Discuss tenant allowance and pre-petition payment allowance with L. Wight.  Debrief and finalize discussion regarding pre and post delineation. | 1.30 |
| 05/14/09 | YA | Correspondence with Weil regarding petitions without hard signatures. | 1.30 |
| 05/15/09 | BM | Discuss first day motion pre-petition payment tracking with GGP and Weil teams.  Respond to various inquiries regarding caps and other limits. | 1.30 |
| 05/18/09 | BM | Discuss and provide status of accounts payable pre-petition processing with legal team. | 0.90 |
| 05/18/09 | YA | Revise drafts of first wave and second wave petitions. | 3.90 |
| 05/20/09 | BM | Respond to and finalize utility deposit payment process with Alix and GGP teams. | 1.10 |
| 05/22/09 | BM | Review first day motion cap report and research issues with GGP team.  Follow up on remaining items missing or excluded from report with business cap owners. | 1.40 |
| 05/22/09 | BM | Follow up and review tenant allowance updated information from D. TenEyck.  Discuss and research various pre-petition payment tracking questions. | 1.90 |
| 05/29/09 | BM | Discuss critical vendors and other first day motion payments with GGP teams.  Respond to various payment questions. | 1.90 |
| 05/29/09 | BM | Respond to various inquiries regarding pre-petition payments from GGP team. | 0.90 |
| | | **Total Hours** | **101.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-7 |
| | |
| Re: | Claims Analysis/Settlement Related Work |
| Client/Matter # | 005717.00106 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2020192-7

Re:                     Claims Analysis/Settlement Related Work
Client/Matter #         005717.00106

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| James Mesterharm | 2.60 | 790.00 | 2,054.00 |
| Brenda Miller | 80.10 | 510.00 | 40,851.00 |
| Yusra Alsayyad | 18.80 | 295.00 | 5,546.00 |
| **Total Hours & Fees** | **101.50** | | **48,451.00** |



AlixPartners LLP
*When it really matters.*

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-8 |
|---|---|
| Re: | Individual Entity Analysis |
| Client/Matter # | 005717.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/09 | MDD | Analysis of individual trial balance accounts, building balance sheets by company and legal entity in correlation to the value allocation model | 2.40 |
| 05/04/09 | YA | Provide latest entity schedule to team members | 0.20 |
| 05/04/09 | YA | Provide package with information regarding jointly owned JDE mall numbers | 1.20 |
| 05/04/09 | YA | Provide lookup table containing filing status and mapping for all JDE mall numbers to be included with the schedules and sofas data templates. | 1.80 |
| 05/06/09 | YA | JDE mall number and legal entity mapping: clean up table with history of mapping and provide to and discuss with team member. | 2.60 |
| 05/06/09 | YA | JDE mall number to legal entity look up table: add two columns with both legal entities if jointly owned to facilitate vlookups. | 1.30 |
| 05/06/09 | MDD | Analysis of detailed trial balance accounts, categorizing accounts for value allocation model and creating individual legal entity balance sheets | 3.90 |
| 05/06/09 | MDD | Review and analysis of lienholders, incorporating secured status into recovery model | 3.20 |
| 05/07/09 | MDD | Review and analysis of lienholders, incorporating secured status into recovery model | 2.10 |
| 05/07/09 | MDD | Analysis of detailed trial balance accounts, categorizing accounts for value allocation model and creating individual legal entity balance sheets | 2.40 |
| 05/08/09 | MDD | Analysis of detailed trial balance accounts, categorizing accounts for value allocation model and creating individual legal entity balance sheets | 2.30 |
| 05/08/09 | MDD | Review and analysis of lienholders, incorporating secured status into recovery model | 1.70 |
| 05/09/09 | SMM | Review of secured lender information | 2.80 |
| 05/11/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-8 |

| | |
|---|---|
| Re: | Individual Entity Analysis |
| Client/Matter # | 005717.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/11/09 | YA | Create and provide database containing useful tables to team member | 1.00 |
| 05/11/09 | YA | Review file regarding progress made in the JDE company code to legal entity mapping | 1.30 |
| 05/11/09 | MDD | Analysis and review of detailed trial balance accounts, categorizing accounts for value allocation model and creating individual legal entity balance sheets | 3.80 |
| 05/12/09 | MDD | Analysis and review of detailed trial balance accounts, categorizing accounts for value allocation model and creating individual legal entity balance sheets | 3.90 |
| 05/12/09 | YA | Respond to inquiries regarding the latest list of JDE company codes that are filers vs. non-filers | 1.10 |
| 05/12/09 | JAM | Preparation meeting with K&E to review and discuss corporate organization documents related to property level entities. | 0.80 |
| 05/13/09 | MDD | Analysis and review of detailed trial balance accounts, categorizing accounts for value allocation model and creating individual legal entity balance sheets | 3.70 |
| 05/14/09 | MDD | Analysis and review of detailed trial balance accounts, categorizing accounts for value allocation model and creating individual legal entity balance sheets | 3.60 |
| 05/14/09 | YA | Prep for and meeting with recovery model team to discuss outstanding issues with the intercompany data. | 2.90 |
| 05/14/09 | YA | With team member, provide a list of filing legal entities that do only have any operational JDE companies associated with them. | 1.60 |
| 05/15/09 | MDD | Analysis and review of detailed trial balance accounts, categorizing accounts for value allocation model and creating individual legal entity balance sheets | 3.80 |
| 05/18/09 | MDD | Analysis and review of detailed trial balance accounts, categorizing accounts for value allocation model and creating individual legal entity balance sheets | 3.80 |
| 05/19/09 | MDD | Analysis and review of detailed trial balance accounts, | 3.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-8 |

| | |
|---|---|
| Re: | Individual Entity Analysis |
| Client/Matter # | 005717.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | categorizing accounts for value allocation model and creating individual legal entity balance sheets | |
| 05/19/09 | SMM | Meeting and follow-up regarding Nouvelle project | 3.20 |
| 05/20/09 | MDD | Analysis and review of detailed trial balance accounts, categorizing accounts for value allocation model and creating individual legal entity balance sheets | 3.90 |
| 05/21/09 | MDD | Analysis and review of detailed trial balance accounts, categorizing accounts for value allocation model and creating individual legal entity balance sheets | 3.80 |
| 05/26/09 | MDD | Analysis and review of information pertaining to mechanics liens and the treatment/priority of the liens, correspondence | 1.40 |
| 05/26/09 | MDD | Analysis and review of detailed trial balance accounts, categorizing accounts for value allocation model and creating individual legal entity balance sheets | 2.20 |
| 05/27/09 | MDD | Analysis and review of detailed trial balance accounts, categorizing accounts for value allocation model and creating individual legal entity balance sheets | 1.40 |
| 05/27/09 | MDD | Analysis and review of information pertaining to mechanics liens and the treatment/priority of the liens, correspondence | 2.10 |
| 05/28/09 | MDD | Analysis and review of information pertaining to mechanics liens and the treatment/priority of the liens, correspondence | 1.30 |
| 05/28/09 | MDD | Analysis and review of detailed trial balance accounts, categorizing accounts for value allocation model and creating individual legal entity balance sheets | 2.30 |
| 05/29/09 | MDD | Analysis and review of information pertaining to mechanics liens and the treatment/priority of the liens, correspondence | 1.30 |
| 05/29/09 | SMM | Review of ING/WF information request | 3.30 |
| 05/31/09 | SMM | Review of ING/WF information request | 1.60 |
| | | **Total Hours** | **94.60** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-8 |
| Re: | Individual Entity Analysis |
| Client/Matter # | 005717.00107 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 0.80 | 790.00 | 632.00 |
| Scott Matrenec | 10.90 | 510.00 | 5,559.00 |
| Michael DeGraf | 67.90 | 450.00 | 30,555.00 |
| Yusra Alsayyad | 15.00 | 295.00 | 4,425.00 |
| **Total Hours & Fees** | **94.60** | | **41,171.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-9 |
| | |
| Re: | Executory Contract Review & Analysis |
| Client/Matter # | 005717.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/20/09 | BM | Attend and debrief from contracts and transfers discussions regarding schedules with GGP and Weil teams. Discuss open items and outstanding data with team. | 2.40 |
| | | **Total Hours** | **2.40** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-9 |
| Re: | Executory Contract Review & Analysis |
| Client/Matter # | 005717.00108 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Brenda Miller | 2.40 | 510.00 | 1,224.00 |
| **Total Hours & Fees** | **2.40** | | **1,224.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2020192-10 | |
| | | |
| Re: | MOR Reporting | |
| Client/Matter # | 005717.00110 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/09 | AS | Prepare updated draft of Monthly Operating Report (MOR). | 0.70 |
| 05/12/09 | AS | Met with GGP staff regarding Mor's.  Reviewed notes. | 2.20 |
| 05/13/09 | AS | Review tax returns for initial MOR requirements. | 3.70 |
| 05/13/09 | AS | Prepare status updates for tax returns for initial MOR requirements. | 3.40 |
| 05/13/09 | AS | Review updated initial MOR template. | 1.90 |
| 05/13/09 | AS | Call with staff regarding MOR's. | 0.70 |
| 05/14/09 | AH | 2006 and 2007 Federal tax return images for all entities identified as status green located on client website, segregated and saved to CD, sent to attorney for review per A. Sanderson | 2.30 |
| 05/14/09 | AH | 2006 and 2007 Federal tax return images for all entities identified as status green located on client website, segregated and saved to CD, sent to attorney for review per A. Sanderson | 2.90 |
| 05/14/09 | AS | Review updated MOR. | 1.20 |
| 05/14/09 | AS | Prepare reporting for updated MOR. | 3.30 |
| 05/14/09 | AS | Database design work for cash disbursements report of MOR. | 2.70 |
| 05/15/09 | AS | Prepare MOR documents. | 2.20 |
| 05/15/09 | AS | Prepare for and met with client personnel and UST's office regarding MOR format and reports. | 2.10 |
| 05/15/09 | AS | Prepare tax files for initial MOR requirements. | 2.70 |
| 05/15/09 | TBB | Prepare for and attend call with UST re:  MOR reporting requirements. | 2.20 |
| 05/19/09 | AS | Prepare updated disbursements report. | 2.70 |
| 05/20/09 | AS | Review updated MOR reporting | 1.30 |
| 05/26/09 | AH | Bank Statement project:  Extract bank statement data and create log listing banks account numbers, entity name, pre-petition checks cleared and disbursements for the period. Save and rename all statements to the JShare. | 3.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2020192-10

Re:                          MOR Reporting
Client/Matter #              005717.00110

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 05/26/09 | AH | Continued extracting bank statements by GGP entity for entry into spreadsheet for Bank Statement Project | 1.80 |
| 05/27/09 | AH | Continued extracting bank statements and summarizing monthly pre-petition check activity and total disbursements into spreadsheet template | 2.30 |
| 05/27/09 | AH | Extract GGP entity bank statement sent by zip to identify account by number and entity and to summarize monthly activity including pre-petition checks cleared and total disbursements. Create new spreadsheet to consolidate information for each bank account | 3.90 |
| 05/27/09 | AS | Prepare MOR reporting | 3.70 |
| | | **Total Hours** | **53.80** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-10 |

| | |
|---|---|
| Re: | MOR Reporting |
| Client/Matter # | 005717.00110 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 2.20 | 730.00 | 1,606.00 |
| Adam Sanderson | 34.50 | 555.00 | 19,147.50 |
| Anne Hollingsworth | 17.10 | 200.00 | 3,420.00 |
| **Total Hours & Fees** | **53.80** | | **24,173.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-11 |
| | |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/09 | JM | Made corrections to master SOFA/Schedule PDF, excel templates, and task list based on meeting | 4.00 |
| 05/01/09 | JM | Updated grouping of SOFA/Schedule task sheet and made corrections on GGP Party Responsible for each based on feedback | 1.40 |
| 05/01/09 | MDD | Review of SOFA/Schedules database and information, preparation and correspondence regarding data collection process | 2.50 |
| 05/01/09 | BM | Discuss and review schedules and SOFAs with Accounting and IT from GGP.  Debrief and finalize updated responsible party listing. | 1.70 |
| 05/01/09 | BM | Prepare for, attend and debrief from WIP call.  Discuss open issues and outstanding items with team. | 1.60 |
| 05/01/09 | BM | Review and discuss pre-petition payment processing. Update and finalize schedules checklist and discuss with G. Hayes. | 1.20 |
| 05/01/09 | AS | Prepare and review schedules and SOFA work plan. | 1.40 |
| 05/02/09 | AS | Prepare revised meeting schedule for sofas and schedules. | 1.20 |
| 05/04/09 | BM | Prepare for, attend and debrief from WIP call regarding status of case.  Discuss open items with team. | 1.40 |
| 05/04/09 | JM | Made sure the SOFA/Schedule excel templates matched directly up with each example in the master PDF | 2.40 |
| 05/04/09 | JM | Created Tax and Legal excel SOFA/Schedule templates and prepared for Tuesday meetings | 2.20 |
| 05/04/09 | JM | Printed and prepared packets for Tax and Legal SOFA/Schedule meetings on Tuesday | 1.10 |
| 05/04/09 | BM | Attend, prepare and debrief from WIP call. Discuss open issues with team. | 0.90 |
| 05/04/09 | JM | Treasury SOFA/Schedule meeting | 1.10 |
| 05/04/09 | JM | Legal SOFA/Schedule meeting (+ A/V prep) | 1.70 |
| 05/04/09 | AS | Prepare for and direct schedules and sofas kick off meeting for the Legal Department. | 2.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                     2020192-11

Re:                           Schedules & SOFAs
Client/Matter #               005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/05/09 | AS | Prepare for and direct schedules and sofas kick off meeting for Tax. | 2.30 |
| 05/05/09 | AS | Prepare for and direct schedules and sofas kick off meeting for Risk management. | 1.00 |
| 05/05/09 | AS | Prepare for and direct schedules and sofas kick off meeting for Human Capital. | 1.20 |
| 05/05/09 | BM | Prepare for and review schedules templates and examples. Discuss and create process for information systems integration into schedules data collection process. | 1.70 |
| 05/05/09 | BM | Attend, prepare and debrief from schedules kickoff meetings.  Review templates and finalize for distribution as a follow up to the meetings. | 3.80 |
| 05/05/09 | JM | Created a Treasury excel template for SOFAs/Schedules | 0.70 |
| 05/05/09 | JM | Prepared for Treasury SOFA/Schedule meeting | 0.70 |
| 05/05/09 | JM | Printed and prepared packets for Treasury meeting | 0.90 |
| 05/05/09 | JM | Prepared additional packet information for the days SOFA/Schedule meetings | 1.10 |
| 05/05/09 | JM | Made additional to master SOFA/Schedule PDF and printed copies for meetings | 1.70 |
| 05/05/09 | JM | Sent correspondence e-mail (including mentioned attachments) to attendees of the days meetings | 0.60 |
| 05/05/09 | JM | Made daily updated changes to the SOFA/Schedule checklist | 0.80 |
| 05/05/09 | JM | Corresponded with employees of company regarding SOFA/Schedule template layout | 1.10 |
| 05/05/09 | JM | Prepared for tomorrows meetings (Tax, Risk Mgt, Human Capital) presentation | 0.90 |
| 05/05/09 | JM | Printed and created packets from next days meetings (Tax, Risk Mgmt, Human Capital) | 1.40 |
| 05/05/09 | JM | Created individual spreadsheet SOFA/Schedule templates in excel for Tax, Risk Mgmt, and Human Capital groups | 1.40 |
| 05/06/09 | JM | Tax SOFA/Schedule meeting | 0.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-11 |
|---|---|

| Re: | Schedules & SOFAs |
|---|---|
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/06/09 | JM | Risk Management SOFA/Schedule meeting | 0.90 |
| 05/06/09 | JM | Human Capital SOFA/Schedule Meeting | 1.20 |
| 05/06/09 | JM | Corresponded with employees about SOFA/Schedule templates | 1.20 |
| 05/06/09 | JM | Transferred Ann Cain's domain name information into correct B-22 spreadsheet for her reference | 0.90 |
| 05/06/09 | JM | Reviewed Tenant Allowance Detail spreadsheet and checked for any possible duplicates | 1.30 |
| 05/06/09 | JM | Sent out emails for Tax, Risk Mgmt, and Human Capital meetings including the mentioned master SOFA/Schedule PDF and excel templates for input | 0.90 |
| 05/06/09 | JM | Correspondence to Ann Spitler regarding specific fields in Schedule G template | 0.40 |
| 05/06/09 | JM | Updated Schedules checklist from the days meetings | 0.80 |
| 05/06/09 | BM | Prepare for, attend and debrief from schedules kickoff meetings with GGP and Weil teams.  Respond to various follow up questions. | 3.30 |
| 05/06/09 | MDD | Review of SOFA/Schedules database and information, preparation and correspondence regarding data collection process | 3.80 |
| 05/06/09 | MDD | Preparation and participation in client meetings regarding various requirements for SOFAs and Schedules | 2.20 |
| 05/06/09 | AS | Prepare for and attend schedule and sofa kickoff meetings. | 2.20 |
| 05/07/09 | AS | Prepare for and attend schedule and sofa kick off meetings. | 2.50 |
| 05/07/09 | AS | Prepare updated listing of debtor bank accounts | 1.70 |
| 05/07/09 | AS | Review of updated trial balance. | 3.30 |
| 05/07/09 | YA | Provide PDF concatenator  to team member and briefly review functionality | 1.60 |
| 05/07/09 | MDD | Preparation and participation in client meetings regarding various requirements for SOFAs and Schedules | 3.10 |
| 05/07/09 | MDD | Review of SOFA/Schedules database and information, preparation and correspondence regarding data collection | 2.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-11 |
| | |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | process | |
| 05/07/09 | BM | Prepare for and attend bankruptcy schedules kickoff meetings.  Discuss final open items with team. | 2.10 |
| 05/07/09 | JM | Preparation for Accounting SOFA/Schedule meeting presentation | 1.30 |
| 05/07/09 | JM | Created Accounting SOFA/Schedule excel template to distribute | 1.20 |
| 05/07/09 | JM | Printed and prepared packets for Accounting SOFA/Schedule meeting | 1.30 |
| 05/07/09 | JM | Corresponded with meeting attendees about SOFA/Schedule template inquiries | 1.10 |
| 05/07/09 | JM | Made Updates to Schedule Checklist and redistributed | 0.90 |
| 05/07/09 | JM | Gather information from bank account document and format into corresponding fields within B-2 template for Tim Callahan | 2.10 |
| 05/07/09 | JM | Phone/e-mail correspondence with Heather Margulis about Schedule G contracts | 0.60 |
| 05/08/09 | JM | Correspondence with various departments about SOFA/Schedule inquiries | 2.60 |
| 05/08/09 | JM | Final prep for Accounting SOFA/Schedule meeting that was moved to Monday | 1.60 |
| 05/08/09 | BM | Discuss and review pre-petition payment process with GGP team.  Continue to revise and respond to various schedules template requests. | 2.10 |
| 05/08/09 | MDD | Review of SOFA/Schedules database and information, preparation and correspondence regarding data collection process | 2.70 |
| 05/08/09 | MDD | Preparation and participation in client meetings regarding various requirements for SOFAs and Schedules | 2.10 |
| 05/11/09 | BM | Research payments made regarding first day motions. Discuss legal entity mapping with J. Batke.  Prepare examples of various SOFA and Schedules and respond to various questions. | 2.30 |



AlixPartners LLP
*When it really matters.*

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-11 |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/11/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 3.30 |
| 05/11/09 | MDD | Preparation and participation in meetings regarding SOFA and Schedules data requirements | 2.10 |
| 05/11/09 | BM | Prepare for, attend and debrief from schedules meeting regarding accounting and other financial data required. | 2.20 |
| 05/11/09 | AS | Prepared for and attended meeting regarding pre and post-petition accounting processes. | 1.50 |
| 05/11/09 | AS | Prepared for and attended meeting regarding accounting items for schedules and sofas. | 1.70 |
| 05/11/09 | AS | Follow up calls with client regarding schedule and sofa data requirements. | 1.10 |
| 05/11/09 | JM | Prepared for SOFA/Schedule Accounting meeting | 1.20 |
| 05/11/09 | JM | Accounting SOFA/Schedule meeting. | 1.50 |
| 05/11/09 | JM | SOFA/Schedule Q&A and correspondence with various employees | 2.20 |
| 05/11/09 | JM | SOFA/Schedule input into the proprietary database | 2.10 |
| 05/11/09 | JM | Made appropriate updates to schedules checklist according to meeting and added new fields associated with upcoming due dates | 1.90 |
| 05/11/09 | YA | Reconcile latest list of JDE code filers with file received from accounting in the Sofas and Schedules kick-off meeting. Add one company code creating the difference and return file. | 1.90 |
| 05/12/09 | JM | SOFA/Schedule formatting and input into proprietary database | 2.50 |
| 05/12/09 | JM | SOFA/Schedule review and correspondence | 3.80 |
| 05/12/09 | JM | Review of SQL server legal entity structure | 1.70 |
| 05/12/09 | JM | Updated schedules checklist | 0.80 |
| 05/12/09 | JM | Created master database of GGP entity tables for reference purposes (for SOFAS/Schedules) | 1.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice #       | 2020192-11       |
|-----------------|------------------|

| Re:             | Schedules & SOFAs |
|-----------------|-------------------|
| Client/Matter # | 005717.00112      |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/12/09 | JM | Review of SOFA 8 with Andy Nottestad (along with appropriate corrections of gross loss amounts) | 1.40 |
| 05/12/09 | BM | Discuss and follow up on schedules questions regarding information required.  Review information received with team and discuss open items. | 1.80 |
| 05/12/09 | AS | Met with GGP staff regarding schedules and sofa's. | 2.20 |
| 05/12/09 | AS | Review trial balance to compare ledger items to schedule and sofa topics. | 3.40 |
| 05/12/09 | AS | Review data from client for schedules and sofas. | 2.40 |
| 05/12/09 | MDD | Preparation and participation in meetings regarding SOFA and Schedules data requirements | 1.40 |
| 05/12/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 3.60 |
| 05/12/09 | BM | Attend and debrief from discussion regarding mechanics liens with P. Kain and Alix team. | 0.90 |
| 05/12/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.80 |
| 05/13/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.40 |
| 05/13/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 3.80 |
| 05/13/09 | BM | Discuss and review constructware contract data with GGP and Alix teams.  Discuss open schedules items with team and discuss extension filing with Weil. | 1.90 |
| 05/13/09 | JM | Input schedules and SOFAs into ASSS proprietary database | 3.40 |
| 05/13/09 | JM | Correspondence and Q&A about SOFA/Schedules | 1.60 |
| 05/13/09 | JM | Daily Updates to schedules checklist | 0.70 |
| 05/13/09 | JM | Correspondence about SOFA/Schedule questions | 0.80 |
| 05/13/09 | AS | Prepare updated JDE to Hyperion file | 2.20 |
| 05/13/09 | AS | Prepare updated JDE to LID data file. | 2.60 |
| 05/14/09 | AS | Review tax return status. | 2.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-11 |
| | |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/14/09 | AS | Schedules and sofas timing report. | 0.80 |
| 05/14/09 | JM | Corresponded with multiple employees about SOFA and Schedule questions | 2.40 |
| 05/14/09 | JM | Conference call with Ann Spitler regarding Joint Venture (JV) contracts. | 0.40 |
| 05/14/09 | JM | SOFA/Schedule formatting/input into database | 3.50 |
| 05/14/09 | BM | Discuss constructware contracts with K. Aniol. Review other outstanding schedules data requests with team. | 1.80 |
| 05/14/09 | JM | Analysis of Lien log | 0.70 |
| 05/14/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 3.90 |
| 05/14/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.60 |
| 05/15/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.20 |
| 05/15/09 | JM | Input SOFAS/Schedules into proprietary database | 2.20 |
| 05/15/09 | JM | Updated schedules checklist | 0.70 |
| 05/15/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 1.80 |
| 05/15/09 | BM | Review schedules checklist and discuss status of information requests. Discuss format and data needed for various schedules. Discuss schedules extension filing with Weil and Alix teams. | 2.10 |
| 05/17/09 | AS | Review status of documents obtained. | 1.00 |
| 05/17/09 | JM | Reviewed/Input SOFA/Schedules into database | 2.70 |
| 05/18/09 | AS | Review status of schedules and sofas | 1.20 |
| 05/18/09 | AS | Prepare for and attend meeting regarding schedules and SOFAs status. | 1.40 |
| 05/18/09 | AS | Reviewed treasury data for schedules and sofas. Follow up with treasury personnel | 3.20 |
| 05/18/09 | YA | Clean up and provide petition generating database to team | 2.10 |



Chicago  Dallas  Detroit  Dusseldorf  London Los Angeles
Milan  Munich  New York  Paris  San Francisco  Shanghai  Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2020192-11

Re:                     Schedules & SOFAs
Client/Matter #         005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | member | |
| 05/18/09 | MDD | Preparation and participation in meetings regarding SOFA and Schedules data requirements | 1.30 |
| 05/18/09 | BM | Discuss schedules checklist and review outstanding information with team.  Denote footnotes required and discuss timeline for completion.  Create list of taxing authorities for priority schedules. | 2.40 |
| 05/18/09 | BM | Participate in and debrief from mechanics lien discussion with GGP team.  Discuss schedules updates and coordination with team. | 1.80 |
| 05/18/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 1.90 |
| 05/18/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.80 |
| 05/18/09 | JM | Formatted and input SOFAs/Schedules into database | 3.90 |
| 05/18/09 | JM | Correspondence about SOFA/Schedules with GGP employees (questions/concerns) | 1.10 |
| 05/18/09 | JM | Checked Lien log for non-filing entities | 0.90 |
| 05/18/09 | JM | Reviewed the schedules checklist and made necessary changes/additions based upon discussion | 1.10 |
| 05/18/09 | JM | Continued to review/format/input SOFAs and schedules into the database | 2.10 |
| 05/19/09 | JM | Accuracy check regarding debtor values. | 1.20 |
| 05/19/09 | JM | Reviewed/formatted/input SOFAs/Schedules into database | 3.80 |
| 05/19/09 | JM | Correspondence with GGP employees about SOFA/Schedule questions and concerns | 0.90 |
| 05/19/09 | JM | Continued to review and input SOFA/Schedules | 2.90 |
| 05/19/09 | JM | Review of SOFA/Schedule database | 0.80 |
| 05/19/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.80 |
| 05/19/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 3.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2020192-11 | |
| | | |
| Re: | Schedules & SOFAs | |
| Client/Matter # | 005717.00112 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/19/09 | BM | Prepare updated schedule of first day motion amounts paid and discuss with Alix team. Discuss SID payments and data needed for Schedules with T. Callahan. | 1.40 |
| 05/19/09 | SJ | Review of code that underlies schedule generation software. | 3.10 |
| 05/19/09 | BM | Discuss utility deposit payment process and tracking with GGP and Alix teams.  Prepare for, attend and debrief from schedules discussion with Weil.  Prepare detailed schedules by JDE for all taxing jurisdictions for Schedule E and discuss with Alix team. | 2.70 |
| 05/19/09 | BM | Discuss and update schedules checklist for responsible parties and outstanding information.  Begin to follow up with various GGP contacts to request information and respond to various questions. | 3.30 |
| 05/19/09 | AS | Reviewed treasury data for schedules and sofas.  Follow up with treasury personnel | 3.60 |
| 05/19/09 | AS | Review status of schedules and sofas | 1.00 |
| 05/19/09 | AS | Prepare updated schedule of due dates for schedule and sofas. | 0.70 |
| 05/19/09 | AS | Summarize treasury data for schedules and sofas to input into data system. | 3.10 |
| 05/20/09 | AS | Prepare for and met with company personnel regarding contracts--Schedule G. | 2.00 |
| 05/20/09 | AS | Prepare for and met with client regarding real estate contracts. | 1.30 |
| 05/20/09 | AS | Review status of schedules and sofas | 0.70 |
| 05/20/09 | AS | Reviewed treasury data for schedules and sofas.  Follow up with treasury personnel | 3.00 |
| 05/20/09 | AS | Summarize treasury data for schedules and sofas to input into data system. | 3.10 |
| 05/20/09 | MDD | Preparation and participation in meetings regarding SOFA and Schedules data requirements | 1.10 |
| 05/20/09 | BM | Discuss and review mechanics lien issues with GGP and | 1.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-11 |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Alix teams. | |
| 05/20/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 2.70 |
| 05/20/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.90 |
| 05/20/09 | JM | Reviewed and input SOFA/Schedules into database | 3.90 |
| 05/20/09 | JM | Correspondence with GGP employees regarding SOFA/Schedule files | 3.10 |
| 05/20/09 | JM | Updated schedule checklist and sent out to appropriate people | 0.70 |
| 05/20/09 | JM | Continued to review and input SOFAs and schedules into database | 1.10 |
| 05/21/09 | JM | Reviewed and input SOFAs/Schedules into database | 3.90 |
| 05/21/09 | JM | Compiled the filing entities and appropriate reports/tables into the SOFA/Schedule database for GGP | 3.60 |
| 05/21/09 | JM | Schedule D-1 comparison with trial balance and pro-rata breakdown of appropriate entities | 1.40 |
| 05/21/09 | JM | Updated schedules checklist | 0.60 |
| 05/21/09 | JM | Correspondence on SOFA/Schedule files | 0.70 |
| 05/21/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.90 |
| 05/21/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 3.40 |
| 05/21/09 | BM | Research and discuss SID payments as part of property tax motion.  Review and research SOFA 9 payments with restructuring professionals. | 2.30 |
| 05/21/09 | AS | Review debt listing to identify proper entities and balances. | 2.90 |
| 05/21/09 | AS | Review status of data requests for schedules. Follow up with appropriate people. | 1.80 |
| 05/22/09 | BM | Participate and debrief from WIP call. Discuss open issues with team regarding schedules. | 0.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2020192-11

Re:                          Schedules & SOFAs
Client/Matter #              005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/22/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 1.80 |
| 05/22/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.80 |
| 05/25/09 | JM | Reviewed/input SOFAs and schedules into the database | 1.80 |
| 05/26/09 | JM | Correspondence over SOFA/Schedule files sent from GGP | 2.30 |
| 05/26/09 | JM | Continued to review/input/format SOFA/Schedules into database | 3.20 |
| 05/26/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.70 |
| 05/26/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 3.80 |
| 05/26/09 | SJ | Lien stratification and quantification analysis. | 2.10 |
| 05/26/09 | BM | Stratify and discuss mechanics lien info with Weil.  Review schedules checklist and status of information with Alix team. | 1.20 |
| 05/26/09 | AS | Review debt listing to identify proper entities and balances. | 3.20 |
| 05/26/09 | AS | Bank account balance and activity reporting. | 2.40 |
| 05/26/09 | AS | Review of ledger activity for the statements and sofas. | 1.90 |
| 05/27/09 | AS | Database design work for schedule and sofa's | 3.10 |
| 05/27/09 | AS | Reconcile debt for Schedule D. | 3.30 |
| 05/27/09 | AS | Review updated schedule and SOFA summary. | 0.90 |
| 05/27/09 | TBB | Discuss status of SOFAS with staff, review project plan. | 1.20 |
| 05/27/09 | BM | Review GGP submitted schedules information with Alix team.  Follow up with GGP on various questions. | 3.80 |
| 05/27/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 3.90 |
| 05/27/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.80 |
| 05/27/09 | JM | Reviewed/formatted/input SOFAs and schedules into database | 3.60 |
| 05/27/09 | JM | Correspondence about SOFA/Schedule files from GGP | 2.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-11 |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/27/09 | JM | Updated schedules checklist based on discussion | 0.70 |
| 05/27/09 | JM | Continued to input SOFAs/Schedules into database | 2.10 |
| 05/28/09 | JM | Reviewed/input SOFAs/Schedules into database | 3.90 |
| 05/28/09 | JM | Correspondence about SOFA/Schedule input files from GGP | 2.60 |
| 05/28/09 | JM | Continued to review/format/input SOFA/Schedules into database | 2.90 |
| 05/28/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.80 |
| 05/28/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 3.90 |
| 05/28/09 | BM | Discuss and review information submitted for Schedules with Alix team.  Respond to various questions regarding first day motions and pre-petition payments. | 2.90 |
| 05/28/09 | BM | Research and review SID bond issue with GGP and Weil team.  Quantify and discuss pre/post split.  Discuss with Alix team amounts and location of SID bonds on Schedules.  Attend and debrief from call with GGP and Weil teams. | 2.40 |
| 05/28/09 | BM | Review and discuss schedules data and begin to review drafts of specific schedules. | 1.20 |
| 05/28/09 | SJ | Prepared model to accept schedule/SOFA footnotes | 3.40 |
| 05/28/09 | SJ | Updated Mechanics Lien Summary. | 2.20 |
| 05/28/09 | SJ | Updated comparison between scheduled numbers and trial balance totals | 1.60 |
| 05/28/09 | SJ | Reconciliation between Scheduled data and Trial Balance data. | 1.10 |
| 05/28/09 | TBB | Review status of SOFAS preparation and discuss with staff. | 2.40 |
| 05/28/09 | TBB | Review court documents to obtain update on status of case. | 1.20 |
| 05/28/09 | AS | Prepare debt schedule for schedule D. | 3.10 |
| 05/28/09 | AS | Prepare debt schedule for schedule F. | 1.60 |
| 05/28/09 | AS | Review trial balance for April. | 1.80 |
| 05/28/09 | AS | Review and update SIDS files for schedules. | 3.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-11 |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/28/09 | AS | Prepare and review bank statement balance reporting to input into database. | 2.10 |
| 05/29/09 | AS | Identify ordinary course professionals to report on for schedules and sofas. | 2.20 |
| 05/29/09 | SJ | Modification/customization of the Schedule and SOFA creation model | 3.10 |
| 05/29/09 | SJ | Reviewed preliminary output of SOFA and schedule documents generated by model. | 2.10 |
| 05/29/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 3.80 |
| 05/29/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.70 |
| 05/29/09 | JM | Began formatting SOFA/Schedule database reports for printing | 3.80 |
| 05/29/09 | JM | Reviewed/input into SOFA/Schedule database | 2.30 |
| 05/31/09 | JM | Formatted reports for printing in SOFA/Schedule database | 3.40 |
| | | **Total Hours** | **465.70** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-11 |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 4.80 | 730.00 | 3,504.00 |
| Brenda Miller | 60.30 | 510.00 | 30,753.00 |
| Adam Sanderson | 98.70 | 555.00 | 54,778.50 |
| Michael DeGraf | 118.70 | 450.00 | 53,415.00 |
| Scott Jarrell | 18.70 | 395.00 | 7,386.50 |
| Yusra Alsayyad | 5.60 | 295.00 | 1,652.00 |
| Jarrin McCreery | 158.90 | 260.00 | 41,314.00 |
| **Total Hours & Fees** | **465.70** | | **192,803.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-12 |

| | |
|---|---|
| Re: | Intercompany Review & Analysis |
| Client/Matter # | 005717.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/09 | AS | Review updated intercompany detail for March. Input into database structure. | 2.10 |
| 05/01/09 | MDD | Review and analysis of intercompany account activity presented in trial balance, correspondence | 3.70 |
| 05/02/09 | AS | Review updated March intercompany data. | 1.30 |
| 05/04/09 | YA | Using updated Intercompany files, create transpose of pivot table pulling in mall name, legal entity and reconcile with matrix detail. | 0.90 |
| 05/04/09 | JAD | Work relating to updating of interco memo. | 2.20 |
| 05/04/09 | AS | Analysis on intercompany reporting. | 3.50 |
| 05/04/09 | AS | Database design for updated intercompany reporting. | 1.60 |
| 05/05/09 | AS | Database design for updated intercompany reporting. | 3.20 |
| 05/05/09 | AS | Review and update intercompany reporting. | 2.70 |
| 05/05/09 | YA | Intercompany: pull in mall name and legal entity for the Mar09 intercompany balances | 1.20 |
| 05/05/09 | YA | Intercompany: review and update March09 transposed pivot table | 1.30 |
| 05/06/09 | YA | Intercompany: Receive March 2009 Intercompany transaction table. Load into Intercompany database and run some queries on number of entries for Palazzo and Fashion Show. | 2.90 |
| 05/06/09 | YA | Intercompany: Reconcile March 2009 intercompany transactions with the March 09 Balances for Fashion Show and Palazzo | 3.50 |
| 05/06/09 | YA | Intercompany: Provide file demonstrating the reconciliation between intercompany transactions and balances, and summarizing the non-intercompany entries that automatically generated the corresponding intercompany entries | 2.40 |
| 05/06/09 | JAM | Revise intercompany analysis. Discussions with counsel on same. | 2.40 |
| 05/06/09 | JAD | Meetings/calls with counsel and company regarding | 2.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-12 |
| Re: | Intercompany Review & Analysis |
| Client/Matter # | 005717.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | intercompany analysis. | |
| 05/06/09 | JAD | Revise intercompany analysis and review with staff in preparation for hearing | 2.60 |
| 05/06/09 | AS | Research reporting regarding intercompany cash transactions | 1.30 |
| 05/06/09 | AS | Review intercompany for March.  Update database. | 3.70 |
| 05/06/09 | AS | Prepare edits and review to intercompany memo. | 1.90 |
| 05/07/09 | AS | Prepare analysis of Fashion Show and Palazzo intercompany entries. | 2.90 |
| 05/08/09 | AS | Prepare reporting regarding intercompany cash transactions | 2.20 |
| 05/08/09 | AS | Research reporting regarding intercompany cash transactions | 2.20 |
| 05/11/09 | SJ | Discuss Intercompany transfers with Alix team members | 3.90 |
| 05/12/09 | SJ | Query of intercompany balance data and analysis. | 3.80 |
| 05/12/09 | SJ | Intercompany transactions files query and analysis. | 3.60 |
| 05/12/09 | SJ | Intercompany balance crosstab. | 2.70 |
| 05/12/09 | AS | Investigate intercompany items to determine debt ownership. | 1.80 |
| 05/12/09 | YA | Intercompany: Review intercompany balances with team member. Discuss recovery model and intercompany's role in creating the model. | 3.70 |
| 05/12/09 | YA | Intercompany: With team member, update intercompany by legal entity pivot table to reflect March 2009 balances. | 1.30 |
| 05/13/09 | YA | Intercompany: Discuss and answer team member's questions regarding latest intercompany pivot table provided for the recovery model. | 3.30 |
| 05/13/09 | YA | Intercompany: Discuss intercompany transaction data. Demonstrate how to tie transactions to month end balances in GGPs intercompany files. | 3.80 |
| 05/13/09 | SMM | Review intercompany information | 2.70 |
| 05/13/09 | SJ | Creation of Intercompany Pivot | 3.90 |
| 05/13/09 | SJ | Analysis of Intercompany transfers and discrepancies. | 1.60 |
| 05/13/09 | JM | Reviewed intercompany intricacies and database with Yusra and Scott | 1.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2020192-12

Re:                          Intercompany Review & Analysis
Client/Matter #              005717.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/14/09 | AS | Intercompany cash analysis. | 3.30 |
| 05/14/09 | SJ | Intercompany crosstab review and analysis. | 1.20 |
| 05/14/09 | SJ | Mapped Non-Mapped Entity analysis and investigation. | 3.80 |
| 05/14/09 | JAD | Work and meetings regarding intercos. | 2.50 |
| 05/15/09 | YA | Prep for and discussion regarding outstanding intercompany issues with team member | 1.20 |
| 05/15/09 | SJ | Preparation for meeting and analysis of data related to intercompany transfers. | 3.90 |
| 05/18/09 | SJ | Preparation for and debrief from intercompany transfer meeting. | 2.60 |
| 05/18/09 | SJ | Intercompany transfer schedule creation. | 3.90 |
| 05/18/09 | SJ | Intercompany transfer analysis. | 3.10 |
| 05/18/09 | SMW | Review of intercompany analysis independently and with project team | 1.20 |
| 05/19/09 | SJ | Intercompany transfer detailed schedules. Quality control and verification of data. | 3.80 |
| 05/19/09 | SMW | Prepared for, and met with project team to review progress on trial balances and intercompany analyses. | 1.40 |
| 05/20/09 | SJ | Quality control and verification of background support for intercompany analysis. | 2.80 |
| 05/20/09 | SJ | Revise to intercompany analysis. | 1.90 |
| 05/20/09 | SJ | Creation of and compilation of materials for intercompany analysis. | 3.90 |
| 05/20/09 | YA | Discussion regarding intercompany file. Create queries to identify JDE code and LID Company and sub ledger combinations. | 1.80 |
| 05/20/09 | JAD | Review issues outstanding relating to intercos. | 0.50 |
| 05/20/09 | SMW | Reviewed work and met with project team related to intercompany balances. | 2.20 |
| 05/21/09 | SMW | Reviewed information pertaining to intercompany balances | 1.70 |
| 05/21/09 | YA | Discuss how to use intercompany and trial balance in terms | 1.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2020192-12

Re:                          Intercompany Review & Analysis
Client/Matter #              005717.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | of recovery model. |  |
| 05/21/09 | SJ | Discussion with Alix team regarding Intercompany balances on the Trial balance and value allocation model. | 1.10 |
| 05/21/09 | SJ | Modify Intercompany Balance Data to fit into value allocation model format. | 3.90 |
| 05/21/09 | SJ | Create queries to modify the Intercompany transaction level detail in preparation for the arrival of April Data. Verify the sums of the transaction level detail. | 3.50 |
| 05/21/09 | SMM | Meeting and follow-up on intercompany reporting | 1.80 |
| 05/29/09 | AS | Prepared for and met with John Los regarding MOR's and Intercompany. | 1.40 |
| 05/29/09 | AS | Review intercompany matrix. | 1.70 |
|  |  | **Total Hours** | **152.30** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2020192-12

Re:                       Intercompany Review & Analysis
Client/Matter #           005717.00114

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 2.40 | 790.00 | 1,896.00 |
| John Dischner | 9.80 | 595.00 | 5,831.00 |
| Scott Matrenec | 4.50 | 510.00 | 2,295.00 |
| Adam Sanderson | 36.80 | 555.00 | 20,424.00 |
| Michael DeGraf | 3.70 | 450.00 | 1,665.00 |
| Scott Jarrell | 58.90 | 395.00 | 23,265.50 |
| Yusra Alsayyad | 28.50 | 295.00 | 8,407.50 |
| Spencer M Ware | 6.50 | 365.00 | 2,372.50 |
| Jarrin McCreery | 1.20 | 260.00 | 312.00 |
| **Total Hours & Fees** | **152.30** | | **66,468.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2020192-13

Re:                          Constituent Communication & Discussion
Client/Matter #              005717.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/01/09 | JAM | Prepare for and attend Board of Directors call. | 1.50 |
| 05/01/09 | JAD | Meeting with counsel regarding info to be sent to secured lenders and follow-up work. | 1.50 |
| 05/01/09 | JAD | Prepare information to be sent to lenders regarding cash flows by project. | 2.50 |
| 05/01/09 | LT | Updated diligence request lists. | 0.50 |
| 05/02/09 | JAM | Call regarding UCC requests | 0.10 |
| 05/02/09 | JAD | Work and calls relating to providing information to lenders. | 1.70 |
| 05/03/09 | JAD | Call with FTI regarding various information requests. | 0.90 |
| 05/03/09 | JAD | Prepare information for and call with FTI regarding follow-up info on motions. Includes precall with Weil regarding topics. | 1.40 |
| 05/03/09 | JAM | Prepared for and attended two phone calls to discuss FTI requests for the UCC | 0.40 |
| 05/03/09 | SMM | Prepare and discuss with FTI & AG various information requests | 1.80 |
| 05/04/09 | JAD | Prepare for and call with committee advisors regarding motions. | 0.80 |
| 05/04/09 | JAD | Review various information in response to committee requests. | 0.50 |
| 05/04/09 | JM | Broke down Tenant Allowance spreadsheet down into 2 separate groupings and checked for irregularities | 1.90 |
| 05/04/09 | JM | Created a Pre and Post petition Tax Summary breakdown spreadsheet combining multiple tax worksheets and prorating amounts due | 2.10 |
| 05/04/09 | JAM | Call with HLHZ to discuss data needs and response to questions. | 0.80 |
| 05/05/09 | JAD | Prep for and attend call with FTI. | 0.50 |
| 05/05/09 | SMM | Prepare and discuss cash forecast information with FTI | 1.60 |
| 05/06/09 | JM | Reviewed 2009 Tax Summary sheet for non-filers | 1.50 |
| 05/06/09 | JM | Checked for non-filers in 2008 tax summary sheet | 0.80 |


General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-13 |

| | |
|---|---|
| Re: | Constituent Communication & Discussion |
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/06/09 | JM | One-off requests in preparation for court disposition | 1.50 |
| 05/07/09 | JAM | Prepare for and attend Board of Directors update call. | 1.10 |
| 05/11/09 | BM | Attend, prepare and debrief from pre-petition payment processing prep meeting.  Prepare slides for board meeting regarding approval of first day motion amounts. | 3.30 |
| 05/11/09 | SMW | Create summary diligence package for creditor group. | 2.40 |
| 05/11/09 | JAM | Review draft of BOD materials. | 1.20 |
| 05/13/09 | BM | Review and analyze Cheesecake Factory tenant allowance calculation.  Discuss with C. Lopez. | 1.90 |
| 05/14/09 | BM | Attend and debrief from leasing and consent meeting regarding tenant allowance motion. Discuss open issues with Weil and GGP teams. | 2.20 |
| 05/14/09 | SMM | Respond to information requests | 2.80 |
| 05/14/09 | JAM | Prepare for and attend phone conference with FTI regarding Arizona Mall TA.  Discuss with Weil and client staff. | 2.30 |
| 05/15/09 | SMM | Prepare creditors' advisor correspondence | 3.50 |
| 05/15/09 | BM | Discuss and finalize tenant allowance issues with GGP and Weil teams.  Prepare updated summary memo of points raised on call. | 1.40 |
| 05/15/09 | JAM | Review and discuss draft outline of creditors committee meeting. | 2.20 |
| 05/15/09 | JAM | Review Creditor Committee's (UCC) diligence request. | 0.60 |
| 05/15/09 | BM | Review diligence request from Aiken Gump and compare to data requests from MOR and Schedules.  Discuss with Weil and Alix teams. | 1.30 |
| 05/15/09 | BM | Finalize and discuss tenant allowance open items with UCC and GGP team. | 1.30 |
| 05/15/09 | LT | Updated diligence request lists. | 0.90 |
| 05/18/09 | LT | Updated diligence request lists. | 1.10 |
| 05/18/09 | JAD | Work relating to prep for UCC meeting. | 3.80 |
| 05/18/09 | SMM | Review of creditors' committee outline | 1.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-13 |
| Re: | Constituent Communication & Discussion |
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/18/09 | JAM | Review FTI data request and discuss strategy for response with internal legal and outside counsel. | 1.20 |
| 05/18/09 | JAM | Work on UCC presentation agenda outline. | 1.20 |
| 05/18/09 | JAM | Review information prepared for FTI conference call. | 0.80 |
| 05/19/09 | JAM | Discuss and review comments to UCC presentation agenda. | 1.10 |
| 05/19/09 | JAM | Discuss with Capital markets team regarding a lender tracking document. | 0.30 |
| 05/19/09 | JAM | Work on UCC presentation. | 1.90 |
| 05/19/09 | JAM | Prepare for and attend call with FTI to answer diligence questions. | 0.90 |
| 05/19/09 | LT | Updated diligence tracking lists. | 1.20 |
| 05/19/09 | JAD | Work relating to UCC presentation. | 4.90 |
| 05/19/09 | JAD | Call relating to protocol with UCC. | 1.20 |
| 05/19/09 | JAD | Work relating to outline for UCC presentation. | 1.00 |
| 05/20/09 | JAD | Prep for and call with FTI. | 1.00 |
| 05/20/09 | SMM | Correspondence and follow-up with creditors' advisors | 2.60 |
| 05/20/09 | SMM | Review and discuss MPC reporting | 2.40 |
| 05/20/09 | JAD | Edits to UCC presentation. | 1.70 |
| 05/21/09 | JAD | Analysis of business plan metrics and inclusion in UCC presentation. | 1.80 |
| 05/21/09 | JAD | Review information for UCC presentation including land sales information. | 0.90 |
| 05/21/09 | JAD | Review ordinary capital budget information for inclusion in UCC presentation. | 0.70 |
| 05/21/09 | JAD | Review asset management information for inclusion in presentation. | 0.90 |
| 05/21/09 | JAM | Review UCC presentation deck. | 3.20 |
| 05/21/09 | BM | Respond to questions regarding first day motion payments. Update total amounts paid for creditors committee presentation. | 1.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-13 |
|---|---|

| Re: | Constituent Communication & Discussion |
|---|---|
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/21/09 | SMM | Review of creditors' presentation | 3.30 |
| 05/22/09 | BM | Discuss and review UCC presentation slides with HR. Update accordingly.  Research and discuss rent reduction stipulation with Weil and K. Pate at GGP.  Discuss commission obligations for Schedules with R. Feit and Weil. | 2.60 |
| 05/22/09 | BM | Research and discuss Against All Odds (AAO, atenany) stipulation and rent reduction calculation with GGP and Weil teams.  Discuss outstanding tax issues with K. Courtis. | 2.40 |
| 05/22/09 | JAM | Prepare for and attend conference call/meeting to review UCC creditors committee presentation. | 2.90 |
| 05/22/09 | JAM | Meet with R. Gern and Deputy GC to review UCC presentation. | 0.70 |
| 05/22/09 | JAM | Prepare for and attend with A. Metz to discuss comments to UCC presentation. | 1.10 |
| 05/22/09 | JAM | Review UCC presentation and make changes in prep for meeting with restructuring team. | 1.80 |
| 05/22/09 | JAD | Meeting with internal legal regarding presentation, and make associated edits. | 0.90 |
| 05/22/09 | JAD | Meeting with working group and associated follow up changes to UCC presentation. | 2.00 |
| 05/22/09 | JAD | Work relating to summarizing land/asset sales. | 2.40 |
| 05/22/09 | JAD | Meet with CEO to discuss presentation and follow-up. | 0.60 |
| 05/22/09 | JAD | Draft corp reengineering portion of UCC presentation and other changes. | 2.10 |
| 05/22/09 | SMM | Review and respond to FTI/HL information request | 2.80 |
| 05/23/09 | JAD | Review recommended changes from management for UCC document. | 2.10 |
| 05/23/09 | JAD | Edit UCC presentation document to reflect changes from management. | 3.80 |
| 05/24/09 | JAD | Incorporate edits into document and distribute. | 4.20 |
| 05/24/09 | JAM | Review UCC presentation deck and propose changes. | 1.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-13 |
| Re: | Constituent Communication & Discussion |
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/25/09 | BM | Discuss and set up call for Against All Odds tenant rent reduction with UCC advisors and GGP team.  Review Schedules Extension motion from Weil. | 1.80 |
| 05/25/09 | JAM | Review of UCC creditors presentation | 1.00 |
| 05/25/09 | JAD | Review and edit business plan summary of UCC document. | 3.20 |
| 05/25/09 | JAD | Incorporate legal summary section into UCC document. | 1.90 |
| 05/25/09 | JAD | Meetings regarding presentation. | 2.40 |
| 05/25/09 | JAD | Review and edit business issues section of document. | 2.10 |
| 05/25/09 | JAD | Review and edit ordinary capital section of UCC document. | 2.50 |
| 05/26/09 | JAD | Work relating to UCC presentation. | 6.70 |
| 05/26/09 | JAD | Meetings regarding UCC presentation. | 2.30 |
| 05/26/09 | BM | Attend discussion regarding AAO tenant rent reduction with GGP team.  Attend prep session and formal call with FTI regarding calculations and details.  Debrief with GGP and Weil teams. | 3.60 |
| 05/26/09 | JAM | Prepare for and attend senior team restructuring call to prepare for UCC presentation. | 2.30 |
| 05/26/09 | JAM | Phone call with T. Nolan to discuss document changes. | 0.30 |
| 05/26/09 | JAM | Meeting with A. Metz to discuss document changes. | 0.60 |
| 05/26/09 | JAM | Review UCC presentation and provide comments. | 1.30 |
| 05/26/09 | JAM | Review Miller Buckfire slides and provide comments. | 0.80 |
| 05/26/09 | JAM | Meeting with leasing team regarding responses to UCC advisor diligence questions. | 0.40 |
| 05/27/09 | BM | Discuss employee benefits due diligence with Weil and GGP team and prepare for discussion with Akin.  Attend Akin discussion. | 1.20 |
| 05/27/09 | JAD | Make edits to UCC presentation and finalize. | 3.20 |
| 05/27/09 | JAD | Prep for and meeting with UCC. | 4.50 |
| 05/27/09 | LT | Updated diligence tracking lists for new requests. | 1.50 |
| 05/27/09 | JAM | Prepare for and attend UCC Advisor pre-meeting presentation preview and Weil with Weil, K&E, Miller | 5.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-13 |

| | |
|---|---|
| Re: | Constituent Communication & Discussion |
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Buckfire, Sr. Management and UCC advisors. | |
| 05/27/09 | JAM | Make changes to UCC presentation based on comments from A. Metz. | 1.20 |
| 05/27/09 | SMM | Review of information requests | 1.10 |
| 05/27/09 | SMW | Continued updating, reviewing, and assisting with the Unsecured Creditors Committee Presentation | 3.80 |
| 05/27/09 | SMW | Began creating an index and document support package for the UCC. | 3.20 |
| 05/27/09 | SMW | Updating, reviewed, and generally assisted with the preparation of the UCC Presentation | 4.10 |
| 05/28/09 | SMM | Review of information request | 3.10 |
| 05/28/09 | LT | Updated diligence tracking lists with new requests. | 1.00 |
| 05/28/09 | JAM | Prepare for and attend UCC presentation. | 4.20 |
| 05/28/09 | JAD | Prep for and attend creditor committee meeting. | 3.80 |
| 05/28/09 | JAD | Finalize presentation. | 2.20 |
| 05/29/09 | BM | Review and prepare reporting package for AAO rent reduction.  Discuss and finalize calculations and supporting documentation. | 2.90 |
| 05/29/09 | JAM | Attend Board of Directors Meeting | 2.10 |
| 05/29/09 | BM | Coordinate and review notices to UCC regarding tenant leases.  Discuss process with Weil team. | 1.20 |
| 05/29/09 | SMW | Provided support for Unsecured Creditor Committee presentation. | 0.70 |
| 05/31/09 | BM | Review tenant allowance notices sent to UCC and discuss other information to compile prior to Monday meeting. | 1.10 |
| | | **Total Hours** | **213.20** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-13 |

| | |
|---|---|
| Re: | Constituent Communication & Discussion |
| Client/Matter # | 005717.00115 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 48.00 | 790.00 | 37,920.00 |
| John Dischner | 80.60 | 595.00 | 47,957.00 |
| Scott Matrenec | 26.60 | 510.00 | 13,566.00 |
| Brenda Miller | 29.80 | 510.00 | 15,198.00 |
| Lowell Thomas | 6.20 | 265.00 | 1,643.00 |
| Spencer M Ware | 14.20 | 365.00 | 5,183.00 |
| Jarrin McCreery | 7.80 | 260.00 | 2,028.00 |
| **Total Hours & Fees** | **213.20** | | **123,495.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-14 |
| | |
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/09 | JAD | Prepare for and attend WIP call regarding objections and proposed responses. | 1.50 |
| 05/01/09 | JAD | Prepare for and attend call with outside counsel regarding responding to cash collateral objections as follow-up to earlier call. | 0.90 |
| 05/01/09 | JAD | Attend meeting regarding payment of adequate protection interest and follow-up with E. Hoyt. | 0.90 |
| 05/01/09 | JAD | Review emails regarding mezz lenders by project. | 0.60 |
| 05/01/09 | LT | Revised debt model with updated amortization/interest rate assumptions from company. | 3.10 |
| 05/01/09 | SMW | Reviewed and followed up on material relating to the R-24 to 10K and 10Q reconciliations. | 0.90 |
| 05/03/09 | JAD | WIP call for case with Weil and company personnel. | 1.60 |
| 05/03/09 | SMM | Analysis of non filer information | 3.30 |
| 05/04/09 | SMW | Held conversations and prepared for r-24 to 10k reconciliation meeting. | 1.30 |
| 05/04/09 | JAD | Review open tasks and items. | 1.00 |
| 05/04/09 | LT | Summarized discussion topics/open items for debt model. | 0.80 |
| 05/04/09 | JAD | Calls and meetings regarding the model. | 1.60 |
| 05/04/09 | JAD | Work relating to update of 13 week cash flow model and follow-up review. | 0.80 |
| 05/05/09 | JAD | Prepare for and attend update call. | 1.10 |
| 05/05/09 | JAD | Review responses to objections and prepare for Friday 5/8 hearing. | 2.10 |
| 05/05/09 | JAD | Review adequate protection analysis and discuss with staff. | 1.40 |
| 05/05/09 | JAD | Review DIP loan schedule and discuss with team. | 1.20 |
| 05/05/09 | JAD | Review interco info with VP accounting and follow-up with staff. | 1.70 |
| 05/05/09 | JAD | Review treasury overnight investments and discuss with counsel. | 0.80 |
| 05/05/09 | JAD | Review info pertaining to list of 1st lien properties and | 1.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-14 |

| | |
|---|---|
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | forward to staff member. | |
| 05/05/09 | LT | Calculate applicable interest rates. | 1.20 |
| 05/05/09 | LT | Generated list of unencumbered properties. | 0.50 |
| 05/05/09 | LT | Summarized employee benefits payments for post-petition period. | 1.20 |
| 05/05/09 | SMW | Met to review the R-24 to 10-K reconciliation. | 1.30 |
| 05/06/09 | LT | Created consolidated summary tabs for new property level model. | 1.80 |
| 05/06/09 | SMM | Review adequate protection analysis | 3.10 |
| 05/07/09 | SMM | Analysis of secured lender information | 3.10 |
| 05/07/09 | JAD | Review information pertaining to Fashion Show and Palazzo in prep for possible deposition. | 2.20 |
| 05/07/09 | JAD | Review information pertaining to adequate protection in advance of 5/8 hearing. | 1.70 |
| 05/07/09 | JAD | Attend discussions with counsel regarding adequate protection. | 3.30 |
| 05/10/09 | SMM | Review of secured lender adequate protection | 3.10 |
| 05/11/09 | JAD | Analysis and calls relating to Fashion Show and Palazzo cash. | 1.90 |
| 05/11/09 | LT | Created comparison of budget to forecast for Fashion Show and Palazzo. | 1.50 |
| 05/11/09 | LT | Prepared 2009 summary tax forecast schedule. | 1.30 |
| 05/11/09 | LT | Prepared summary of revenue at risk by property for 2009 and 2010. | 4.20 |
| 05/11/09 | LT | Updated Fashion Show / Palazzo budget comparison. | 2.10 |
| 05/11/09 | LT | Reviewed and edited presentation to board of directors. | 1.70 |
| 05/11/09 | SMW | Created baseline presentation of board of directors for review by project team and coordinated gathering of initial information | 3.70 |
| 05/11/09 | SMM | Review BOD presentation materials | 3.20 |
| 05/12/09 | SMW | Updated presentation for board of directors. | 3.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-14 |
| | |
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/12/09 | SMW | Continued updating the presentation for the board of directors. | 3.10 |
| 05/12/09 | JAD | Review adequate protection analysis and edits. | 0.80 |
| 05/12/09 | LT | Investigated variance between forecast and budget for Fashion Show and Palazzo. | 2.20 |
| 05/12/09 | LT | Met with Company to gain further insight into Palazzo management fee. | 1.40 |
| 05/12/09 | LT | Updated revenue at risk analysis. | 2.50 |
| 05/12/09 | LT | Reviewed and edited presentation to board of directors. | 1.40 |
| 05/12/09 | SMM | Review BOD presentation | 2.80 |
| 05/13/09 | SMM | Attend BOD meeting, including preparation | 2.30 |
| 05/13/09 | LT | Meeting with Company to discuss priorities for debt model | 1.50 |
| 05/13/09 | LT | Updated debt model to include legal entity names & JDE codes; reformatted output tabs; updated formulas. | 3.10 |
| 05/13/09 | SMW | Completed updating a presentation for the board of directors. | 4.30 |
| 05/13/09 | SMW | Meetings regarding components to the value allocation model and issues related to those components. | 3.20 |
| 05/13/09 | SMW | Began reviewing the comparison of the R-24 actuals for Q1 2008 to the 10-Q and associated SEC filings. | 2.30 |
| 05/14/09 | SMW | Continued assisting with the development of the property level cash flow models. | 3.70 |
| 05/14/09 | SMW | Continued reviewing the comparison of the R-24 actuals for Q1 2008 to the 10-Q and associated SEC filings. | 3.80 |
| 05/14/09 | LT | Meeting with Company on debt model mechanics, next steps, and responsibilities. | 2.10 |
| 05/14/09 | LT | Revised debt model to reflect updated information from Company regarding mezzanine debt. | 2.10 |
| 05/15/09 | SMW | Continued updating property level financial models. | 3.20 |
| 05/15/09 | SMW | Reviewed updated support information for the value allocation model. | 2.30 |
| 05/15/09 | SMM | Review of debt schedule | 2.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2020192-14

Re:                          Financial Analysis
Client/Matter #              005717.00116

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/19/09 | SMW | Met with various company representatives to review their debt service ratio calculations and underlying financial models. | 2.80 |
| 05/19/09 | SMW | Reviewed company's debt service coverage ratio models | 4.40 |
| 05/19/09 | SMW | Continued to review company's debt service coverage ratio analyses. | 4.30 |
| 05/19/09 | LT | Revised debt model assumptions regarding interest rate. | 2.60 |
| 05/19/09 | LT | Worked on board presentation for creditor committee meeting on 5/27/09. | 1.50 |
| 05/20/09 | LT | Revised debt model regarding interest rate. | 2.30 |
| 05/20/09 | LT | Revised debt model to map loans to legal entity name. | 1.20 |
| 05/20/09 | LT | Updated property roll up model. | 2.30 |
| 05/20/09 | LT | Prepared charts for and worked on board presentation to creditor committee. | 1.10 |
| 05/20/09 | SMW | Continued to review, update, and update company's debt service coverage ratio calculations | 4.20 |
| 05/20/09 | SMW | Attended meeting on and developed timeline for development of business plan. | 3.90 |
| 05/20/09 | SMW | Reviewed, updated, and summarized company's debt service coverage ratio calculations | 3.80 |
| 05/21/09 | SMW | Attended meeting and incorporated updates related to the timeline for preparation of business plan. | 2.80 |
| 05/21/09 | SMW | Prepared for review of the presentation of the Unsecured Creditors Committee. | 1.60 |
| 05/21/09 | JAD | Discuss debt service coverage ratio and review results of analysis. | 0.80 |
| 05/21/09 | SMW | Continued to review and updated the company's debt service coverage ratio calculations. | 3.90 |
| 05/21/09 | SMM | Review and discuss JV forecast | 3.10 |
| 05/21/09 | LT | Revised debt model to reflect new amortization assumptions. | 2.40 |
| 05/21/09 | LT | Summarized annual debt maturities by filer/non-filer. | 1.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2020192-14

Re:                     Financial Analysis
Client/Matter #         005717.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/21/09 | LT | Revised maturity laddering/refinancing assumptions in debt model. | 3.20 |
| 05/21/09 | LT | Updated property roll up model to include sensitivity cases. | 2.90 |
| 05/21/09 | LT | Updated debt service in property level roll up model by legal entity. | 2.30 |
| 05/21/09 | LT | Built interest rate scenarios for debt model. | 2.50 |
| 05/21/09 | LT | Calculated net cash flow after debt service by legal entity. | 1.70 |
| 05/21/09 | LT | Summarized negative cash flow properties based on NOI/interest rate scenarios. | 2.20 |
| 05/21/09 | JAM | Discuss with team work product related to restructuring planning meeting.  Review revised slides and assumptions related to financial analysis. | 2.80 |
| 05/22/09 | LT | Revise sensitivity analysis. | 1.40 |
| 05/22/09 | LT | Revise debt model | 1.70 |
| 05/22/09 | JAM | Discuss analysis requirements for restructuring planning meeting. | 0.90 |
| 05/22/09 | SMW | Read and reviewed preliminary presentation related to the presentation to the UCC. | 3.90 |
| 05/23/09 | SMW | Created and update slide related to the unsecured creditors committee. | 2.30 |
| 05/23/09 | SMW | Create property maturity and leverage analysis. | 3.10 |
| 05/26/09 | SMW | Assisted in the preparation of presentation for the unsecured creditors committee. | 4.60 |
| 05/26/09 | SMW | Updated supporting analysis on debt burden by property | 2.70 |
| 05/26/09 | SMW | Continued updating, reviewing, and assisting the preparation of the unsecured creditor committee presentation. | 3.90 |
| 05/26/09 | LT | Revised sensitivity analysis. | 3.60 |
| 05/26/09 | LT | Updated JV debt forecast in debt model. | 2.70 |
| 05/26/09 | LT | Revised certain debt scenarios for pro forma analysis. | 2.10 |
| 05/26/09 | JAM | Review financial projection model sensitivity scenarios. | 1.20 |
| 05/27/09 | LT | Revised debt model with new assumptions for floating rate | 2.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2020192-14

Re:                     Financial Analysis
Client/Matter #         005717.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | debt. | |
| 05/28/09 | JAM | Attend meeting with Miller Buckfire, Weil, and Cushman regarding shopping center properties. | 1.70 |
| 05/28/09 | LT | Revised debt model. | 3.10 |
| 05/28/09 | LT | Revised debt model. | 2.80 |
| 05/29/09 | LT | Assisted deposition preparation; document production. | 2.50 |
| 05/29/09 | LT | Revise debt model with updated information. | 1.40 |
| 05/29/09 | SMM | Review of joint venture information | 2.60 |
| | | **Total Hours** | **242.40** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2020192-14

Re:                          Financial Analysis
Client/Matter #              005717.00116

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| James Mesterharm | 6.60 | 790.00 | 5,214.00 |
| John Dischner | 29.10 | 595.00 | 17,314.50 |
| Scott Matrenec | 29.00 | 510.00 | 14,790.00 |
| Lowell Thomas | 89.20 | 265.00 | 23,638.00 |
| Spencer M Ware | 88.50 | 365.00 | 32,302.50 |
| **Total Hours & Fees** | **242.40** | | **93,259.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-15 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 04/16/09 | Airfare Clayton Gring-4/14/09-CHICAGO - DALLAS | 190.00 |
| 04/16/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 04/17/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 92.31 |
| 04/20/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C. Gring | 74.16 |
| 04/20/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 04/20/09 | Cab Fare/Ground Transportation Yusra Alsayyad | 25.00 |
| 04/20/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 63.75 |
| 04/20/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 04/20/09 | Meals - Engagement Team Yusra Alsayyad-Dinner-Ggp Team-Yusra AlSayyad, Jarrin McCreery, Brenda Miller, Adam Sanderson, Mike Degraf | 100.00 |
| 04/21/09 | Airfare Clayton Gring-4/27/09-CHICAGO - DALLAS | 669.70 |
| 04/21/09 | Airfare Spencer Ware-05/01/09-ORD AND AUS | 763.20 |
| 04/21/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 04/21/09 | Cab Fare/Ground Transportation Yusra Alsayyad | 25.00 |
| 04/21/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 04/21/09 | Meals - Engagement Team Yusra Alsayyad-Dinner-Ggp-Yusra AlSayyad, Jarrin McCreery, Adam Sanderson | 60.00 |
| 04/22/09 | Cab Fare/Ground Transportation Yusra Alsayyad | 25.00 |
| 04/22/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 04/22/09 | Meals - Engagement Team Yusra Alsayyad-Dinner-Ggp-Yusra AlSayyad, Jarrin McCreery, Adam Sanderson, Mike Degraf, Brenda Miller, | 91.85 |
| 04/23/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 04/23/09 | Cab Fare/Ground Transportation Michael Degraf | 68.00 |
| 04/23/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-4/20/2009-4/23/2009 | 1,103.24 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-15 |
| | |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 04/23/09 | Parking & Tolls John Dischner | 31.00 |
| 04/23/09 | Meals - Engagement Team Michael Degraf-Dinner-Ggp Team-Michael DeGraf, Yusra Alsayyad and Adam Sanderson | 60.00 |
| 04/24/09 | Cab Fare/Ground Transportation Clayton Gring | 46.45 |
| 04/24/09 | Cab Fare/Ground Transportation - - VENDOR: Hoyt Livery L. Thomas | 143.25 |
| 04/24/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 04/24/09 | Parking & Tolls John Dischner | 31.00 |
| 04/24/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Scott Matrenec;Lowell T homas;Clayton Gring | 60.00 |
| 04/25/09 | Meals - Engagement Team Yusra Alsayyad-Dinner-Ggp-Yusra AlSayyad, Brenda Miller, Adam Sanderson, Jarrin McCreery, Mike Degraf | 60.60 |
| 04/27/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 04/27/09 | Cab Fare/Ground Transportation Yusra Alsayyad | 25.00 |
| 04/27/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 04/27/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C. Gring | 64.86 |
| 04/27/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service L. Thomas | 73.16 |
| 04/27/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-4 /27/2009-4/30/2009 | 1,103.24 |
| 04/27/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-4/27/2009-4/29/2009 | 619.71 |
| 04/27/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 04/27/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 04/27/09 | Parking & Tolls John Dischner | 36.00 |
| 04/27/09 | Meals - Engagement Team Yusra Alsayyad-Dinner-Ggp-Yusra AlSayyad, Brenda Miller | 40.00 |
| 04/28/09 | Cab Fare/Ground Transportation Michael Degraf 04/29/09 | 60.15 |
| 04/28/09 | Cab Fare/Ground Transportation Michael Degraf | 68.05 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-15 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 04/28/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 04/28/09 | Cab Fare/Ground Transportation Yusra Alsayyad | 25.00 |
| 04/28/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 04/28/09 | Lodging Jarrin Mccreery-Westin Hotels And Resorts-Chicag o-4/27/2009-4/30/2009 | 826.28 |
| 04/29/09 | Airfare John Dischner-05/06-ORD TO LGA TO ORD | 431.62 |
| 04/29/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 04/29/09 | Lodging Adam Sanderson-Westin Hotels And Resorts-Chicago -4/27/2009-4/30/2009 | 826.28 |
| 04/29/09 | Parking & Tolls John Dischner | 31.00 |
| 04/29/09 | Meals - Engagement Team Michael Degraf-Dinner-Ggp Team-Michael DeGraf, Jim Mesterharm, Adam Sanderson, Jarrin McCreery, Yusra Alsayyad, Lowell Thomas, Clayton Gring, John Dischner, Brenda Miller, Scott Matrenec, Spencer Ware | 220.00 |
| 04/30/09 | Airfare - - VENDOR: American Express  Jarrin Mccreery 5/22-09 CHO- CLT | 360.70 |
| 04/30/09 | Airfare - - VENDOR: American Express  Jarrin Mccreery 5/22-09 CHO- CLT | 360.70 |
| 04/30/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 04/30/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 04/30/09 | Parking & Tolls John Dischner | 31.00 |
| 04/30/09 | Meals - Engagement Team Yusra Alsayyad-Dinner-Ggp-Yusra AlSayyad, Jarrin McCreery, Mike Degraf, Brenda Miller, Adam Sanderson | 100.00 |
| 05/01/09 | Airfare Lowell Thomas-5/5/09-LGA-ORD | 459.52 |
| 05/01/09 | Airfare Lowell Thomas-5/8/09-ORD-LGA | 457.64 |
| 05/01/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/01/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 42.10 |
| 05/01/09 | Cab Fare/Ground Transportation Spencer Ware | 40.00 |
| 05/01/09 | Cab Fare/Ground Transportation Spencer Ware | 45.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2020192-15

Re:                          Expenses
Client/Matter #              005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 05/01/09 | Cab Fare/Ground Transportation Michael Degraf | 62.85 |
| 05/01/09 | Cab Fare/Ground Transportation Adam Sanderson | 40.85 |
| 05/01/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 74.40 |
| 05/01/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 05/01/09 | Meals & Tips Todd Brents-Dinner | 14.89 |
| 05/01/09 | Meals & Tips Lowell Thomas-Dinner | 10.00 |
| 05/01/09 | Other Jarrin Mccreery Car Service Tip | 5.00 |
| 05/01/09 | Parking & Tolls Todd Brents | 80.00 |
| 05/01/09 | Parking & Tolls John Dischner | 20.00 |
| 05/01/09 | Parking & Tolls Adam Sanderson | 60.00 |
| 05/03/09 | Cab Fare/Ground Transportation Spencer Ware | 40.00 |
| 05/03/09 | Cab Fare/Ground Transportation Spencer Ware | 45.00 |
| 05/03/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-5 /3/2009-5/5/2009 | 931.29 |
| 05/04/09 | Airfare Adam Sanderson-5/11/09-DAL-ORD | 629.70 |
| 05/04/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 05/04/09 | Cab Fare/Ground Transportation Yusra Alsayyad | 25.00 |
| 05/04/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 05/04/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 05/04/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/04/09 | Cab Fare/Ground Transportation Spencer Ware | 6.00 |
| 05/04/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 79.20 |
| 05/04/09 | Cab Fare/Ground Transportation Brenda Miller | 22.00 |
| 05/04/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C. Gring | 85.96 |
| 05/04/09 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur Thomas Lowell | 97.75 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-15 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 05/04/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 05/04/09 | Lodging Adam Sanderson-Westin Hotels And Resorts-Chicago - 5/4/2009-5/7/2009 | 964.76 |
| 05/04/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago- 5/4/2009-5/6/2009 | 723.57 |
| 05/04/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 05/04/09 | Parking & Tolls John Dischner | 36.00 |
| 05/04/09 | Parking & Tolls James Mesterharm | 36.00 |
| 05/04/09 | Meals - Engagement Team Yusra Alsayyad-Dinner-Ggp-Yusra AlSayyad, Jarrin McCreery, Mike Degraf, Brenda Miller, Adam Sanderson | 100.00 |
| 05/05/09 | Airfare John Dischner-5/6/09-ORD-LGA-ORD | 355.26 |
| 05/05/09 | Airfare James Mesterharm-05/06/09-ORD-LGA-ORD | 1,217.04 |
| 05/05/09 | Airfare Brenda Miller-05/06/09-ORD - LGA | 608.03 |
| 05/05/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 05/05/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 05/05/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 05/05/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/05/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 05/05/09 | Cab Fare/Ground Transportation Adam Sanderson | 8.00 |
| 05/05/09 | Cab Fare/Ground Transportation Yusra Alsayyad | 25.00 |
| 05/05/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 05/05/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 05/05/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 05/05/09 | Parking & Tolls James Mesterharm | 36.00 |
| 05/05/09 | Parking & Tolls John Dischner | 31.00 |
| 05/05/09 | Meals - Engagement Team Adam Sanderson-Dinner-General Growth-Adam Sander son, M. Degraf | 40.00 |
| 05/05/09 | Meals - Engagement Team Spencer Ware-Dinner-General Growth- Yusra Alsayya d;Spencer Ware;Brenda Miller;Scott Matrenec | 80.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-15 |
| | |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 05/05/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Lowell Thomas | 40.00 |
| 05/06/09 | Cab Fare/Ground Transportation Yusra Alsayyad | 25.00 |
| 05/06/09 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur John Dischner | 78.15 |
| 05/06/09 | Cab Fare/Ground Transportation Spencer Ware | 6.00 |
| 05/06/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 05/06/09 | Cab Fare/Ground Transportation Adam Sanderson | 8.00 |
| 05/06/09 | Cab Fare/Ground Transportation Brenda Miller | 21.00 |
| 05/06/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 05/06/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service B. Miller | 80.86 |
| 05/06/09 | Cab Fare/Ground Transportation Michael Degraf | 64.00 |
| 05/06/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/06/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 05/06/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 05/06/09 | Cab Fare/Ground Transportation Lowell Thomas | 10.00 |
| 05/06/09 | Phone - Internet Access John Dischner | 14.58 |
| 05/06/09 | Lodging James Mesterharm-Thi3 New York Llc-New York-5/6/ 2009 | 438.51 |
| 05/06/09 | Lodging John Dischner-Thi3 New York Llc-New York-5/6/200 9 | 438.51 |
| 05/06/09 | Lodging Brenda Miller-Le Meridien Hotels--5/6/2009 | 436.51 |
| 05/06/09 | Lodging Lowell Thomas-Sheraton-Chicago-5/4/2009-5/6/2009 | 1,277.49 |
| 05/06/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-5 /6/2009 | 385.44 |
| 05/06/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 05/06/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Weil Team-Brenda Miller and Chris Lopez | 40.00 |
| 05/07/09 | Airfare Nelson Jarrell-5/11/09-LGA > CHI | 242.60 |
| 05/07/09 | Airfare Nelson Jarrell-5/14/09-CHI > LGA | 243.12 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                2020192-15

Re:                      Expenses
Client/Matter #          005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 05/07/09 | Airfare Lowell Thomas-5/7/09-ORD-LGA | 313.63 |
| 05/07/09 | Airfare Spencer Ware-05/07/09-ORD AND EWR | 909.20 |
| 05/07/09 | Cab Fare/Ground Transportation Lowell Thomas | 5.00 |
| 05/07/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 12.00 |
| 05/07/09 | Cab Fare/Ground Transportation Lowell Thomas | 47.00 |
| 05/07/09 | Cab Fare/Ground Transportation Jarrin Mccreery Hotel - Dinner - Hotel | 20.00 |
| 05/07/09 | Cab Fare/Ground Transportation Spencer Ware | 13.00 |
| 05/07/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 05/07/09 | Cab Fare/Ground Transportation Spencer Ware | 65.00 |
| 05/07/09 | Cab Fare/Ground Transportation Spencer Ware | 55.00 |
| 05/07/09 | Cab Fare/Ground Transportation Spencer Ware | 10.00 |
| 05/07/09 | Cab Fare/Ground Transportation Clayton Gring | 40.65 |
| 05/07/09 | Phone - Internet Access John Dischner | 12.57 |
| 05/07/09 | Lodging Brenda Miller-Le Meridien Hotels--5/7/2009 | 436.51 |
| 05/07/09 | Lodging James Mesterharm-Thi3 New York Llc-New York-5/7/ 2009 | 438.51 |
| 05/07/09 | Lodging John Dischner-Thi3 New York Llc-New York-5/7/200 9 | 438.51 |
| 05/07/09 | Lodging Jarrin Mccreery-Sheraton-Chicago-5/4/2009-5/7/20 09 | 1,241.72 |
| 05/07/09 | Meals & Tips Brenda Miller-Dinner | 20.00 |
| 05/07/09 | Meals - Engagement Team Michael Degraf-Dinner-Ggp Team-Michael DeGraf, Tusra Alsayyad, Lowell Thomas, Clayton Gring, Scott Matrenec, Adam Sanderson, Spencer Ware | 140.00 |
| 05/07/09 | Meals - Engagement Team Jarrin Mccreery-Dinner-Gp-Jarrin McCreery | 20.00 |
| 05/08/09 | Cab Fare/Ground Transportation Adam Sanderson | 40.00 |
| 05/08/09 | Cab Fare/Ground Transportation Adam Sanderson | 8.00 |
| 05/08/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service B. Miller | 85.13 |
| 05/08/09 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur John Dischner | 96.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2020192-15

Re:                     Expenses
Client/Matter #         005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 05/08/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 05/08/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 32.00 |
| 05/08/09 | Meals & Tips Brenda Miller-Dinner | 20.00 |
| 05/08/09 | Parking & Tolls Adam Sanderson | 60.00 |
| 05/08/09 | Parking & Tolls James Mesterharm | 135.00 |
| 05/09/09 | Airfare Lowell Thomas-5/11/09-LGA-ORD | 613.92 |
| 05/09/09 | Phone - Internet Access Spencer Ware | 3.99 |
| 05/10/09 | Airfare Clayton Gring-5/15/09-CHICAGO - DALLAS | 619.70 |
| 05/11/09 | Airfare James Mesterharm-05/11/09-ORD-LGA-ORD | 875.28 |
| 05/11/09 | Airfare John Dischner-5/11/09-ORD-LGA-ORD | 875.28 |
| 05/11/09 | Airfare Nelson Jarrell-5/15/09-CHI >LGA | 242.60 |
| 05/11/09 | Cab Fare/Ground Transportation Nelson Jarrell | 18.00 |
| 05/11/09 | Cab Fare/Ground Transportation Nelson Jarrell | 35.85 |
| 05/11/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 12.00 |
| 05/11/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 05/11/09 | Cab Fare/Ground Transportation Spencer Ware | 45.00 |
| 05/11/09 | Cab Fare/Ground Transportation Spencer Ware | 55.00 |
| 05/11/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/11/09 | Cab Fare/Ground Transportation Adam Sanderson | 9.00 |
| 05/11/09 | Cab Fare/Ground Transportation Adam Sanderson | 40.05 |
| 05/11/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 66.00 |
| 05/11/09 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur Thomas Lowell | 72.75 |
| 05/11/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C. Gring | 64.86 |
| 05/11/09 | Cab Fare/Ground Transportation - - VENDOR: Vital Transportation Inc. S. Jarrell | 70.38 |
| 05/11/09 | Cab Fare/Ground Transportation Yusra Alsayyad | 25.00 |



AlixPartners LLP

Chicago  Dallas  Detroit  Dusseldorf  London Los Angeles
Milan  Munich  New York  Paris  San Francisco  Shanghai  Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-15 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 05/11/09 | Cab Fare/Ground Transportation Spencer Ware | 12.00 |
| 05/11/09 | Client Meals & Entertainment Adam Sanderson-Dinner-Brenda Miller;Jarrin Mccre ary;Adam Sanderson;Yusra Alsayyad;Scott Jarrell | 100.00 |
| 05/11/09 | Lodging Adam Sanderson-Westin Hotels And Resorts-Chicago - 5/11/2009-5/14/2009 | 964.76 |
| 05/11/09 | Lodging John Dischner-Sheraton-New York-5/11/2009-5/12/2 009 | 827.32 |
| 05/11/09 | Lodging Jarrin Mccreery-Westin River North Hotel-Chicago - 5/11/2009 | 241.19 |
| 05/11/09 | Other Jarrin Mccreery Car Service Tip | 5.00 |
| 05/11/09 | Parking & Tolls James Mesterharm | 31.00 |
| 05/11/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-John Dischner;Clayton G ring;Lowell Thomas;Spencer Ware;Scott Matrenec;J im Mesterharm | 120.00 |
| 05/12/09 | Airfare Adam Sanderson-5/18/09-DAL-ORD | 635.70 |
| 05/12/09 | Cab Fare/Ground Transportation Lowell Thomas | 10.00 |
| 05/12/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/12/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 23.00 |
| 05/12/09 | Cab Fare/Ground Transportation Adam Sanderson | 7.00 |
| 05/12/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 05/12/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 05/12/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 05/12/09 | Cab Fare/Ground Transportation Yusra Alsayyad | 25.00 |
| 05/12/09 | Lodging James Mesterharm-Sheraton-New York-5/11/2009-5/1 2/2009 | 827.32 |
| 05/12/09 | Lodging Jarrin Mccreery-Westin River North Hotel-Chicago - 5/12/2009 | 241.19 |
| 05/12/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago-5/11/2009-5/14/2009 | 964.76 |
| 05/12/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-5 /11/2009 | 310.43 |

2000 Town Center  |  Suite 2400  |  Southfield, MI  |  48075  |  248. 358.4420  |  248.262.8495 fax  |  www.alixpartners.com



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2020192-15

Re:                          Expenses
Client/Matter #              005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 05/12/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-5/12/2009 | 310.43 |
| 05/12/09 | Meals & Tips Jarrin Mccreery-Dinner | 7.23 |
| 05/12/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Clayton Gring;Lowell Th omas;Spencer Ware;Scott Matrenec; John Dischner | 100.00 |
| 05/13/09 | Airfare Nelson Jarrell-5/18/09-LGA <> MDW | 407.20 |
| 05/13/09 | Airfare Spencer Ware-05/15/2009-ORD TO EWR | 738.42 |
| 05/13/09 | Airfare Spencer Ware-05/18/09-EWR TO ORD | 738.42 |
| 05/13/09 | Airfare Spencer Ware-05/28/2009-ORD TO EWR | 466.12 |
| 05/13/09 | Airfare Spencer Ware-06/01/09-EWR TO ORD | 466.12 |
| 05/13/09 | Airfare Spencer Ware-5/22/09-ORD TO EWR | 466.12 |
| 05/13/09 | Airfare Spencer Ware-05/26/09-EWR TO ORD | 466.12 |
| 05/13/09 | Cab Fare/Ground Transportation Nelson Jarrell 05/12/09 | 9.00 |
| 05/13/09 | Cab Fare/Ground Transportation Nelson Jarrell | 7.00 |
| 05/13/09 | Cab Fare/Ground Transportation Nelson Jarrell | 9.00 |
| 05/13/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 05/13/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 25.00 |
| 05/13/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 05/13/09 | Cab Fare/Ground Transportation Yusra Alsayyad | 25.00 |
| 05/13/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/13/09 | Cab Fare/Ground Transportation Spencer Ware | 55.00 |
| 05/13/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 05/13/09 | Lodging Jarrin Mccreery-Westin River North Hotel-Chicago -5/13/2009 | 241.19 |
| 05/13/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-5/13/2009 | 414.29 |
| 05/13/09 | Parking & Tolls James Mesterharm | 102.00 |
| 05/13/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Team-Brenda Miller, Mike Degraf, Adam Sanderson, Scott Jarrell, Jarrin McCreery, Yusra Alsayyad | 120.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2020192-15

Re:                    Expenses
Client/Matter #        005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 05/13/09 | Meals - Engagement Team Lowell Thomas-Dinner-Ggp-Spencer Ware;Lowell Tho mas;Scott Matrenec;Clayton Gring | 78.58 |
| 05/14/09 | Cab Fare/Ground Transportation Brenda Miller | 18.00 |
| 05/14/09 | Cab Fare/Ground Transportation Adam Sanderson | 8.00 |
| 05/14/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/14/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 05/14/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 05/14/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars J. Mc Creery | 66.00 |
| 05/14/09 | Cab Fare/Ground Transportation Lowell Thomas | 10.00 |
| 05/14/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 20.00 |
| 05/14/09 | Lodging Jarrin Mccreery-Westin River North Hotel-Chicago - 5/14/2009 | 241.19 |
| 05/14/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-5 /14/2009 | 310.43 |
| 05/14/09 | Lodging Nelson Jarrell-Westin Hotels And Resorts-Chicago - 5/11/2009-5/15/2009 | 1,113.29 |
| 05/14/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago- 5/11/2009-5/14/2009 | 964.76 |
| 05/14/09 | Parking & Tolls John Dischner | 31.00 |
| 05/14/09 | Parking & Tolls James Mesterharm | 36.00 |
| 05/14/09 | Meals - Engagement Team James Mesterharm-Dinner-Ggp-Mike DeGraf;Brenda M iller;Lowell Thomas;Clayton Gring;Scott Jarell;John Dischner;Scott Matrenec;Adam Sanderson;Spenc er Ware;Jarin Mccreery; Yusra Alsayyad | 240.00 |
| 05/15/09 | Airfare James Mesterharm-05/19/09-ORD-LGA-ORD | 875.28 |
| 05/15/09 | Airfare Todd Brents-5/26/2009-CLT/ORD | 686.30 |
| 05/15/09 | Cab Fare/Ground Transportation Nelson Jarrell | 31.95 |
| 05/15/09 | Cab Fare/Ground Transportation Nelson Jarrell | 30.00 |
| 05/15/09 | Cab Fare/Ground Transportation Lowell Thomas | 45.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-15 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 05/15/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 05/15/09 | Cab Fare/Ground Transportation Lowell Thomas | 5.00 |
| 05/15/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/15/09 | Cab Fare/Ground Transportation Spencer Ware | 85.00 |
| 05/15/09 | Cab Fare/Ground Transportation Adam Sanderson | 8.00 |
| 05/15/09 | Cab Fare/Ground Transportation Adam Sanderson | 50.00 |
| 05/15/09 | Cab Fare/Ground Transportation Brenda Miller | 12.00 |
| 05/15/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars J. Mc Creery | 66.00 |
| 05/15/09 | Cab Fare/Ground Transportation Clayton Gring | 49.65 |
| 05/15/09 | Cab Fare/Ground Transportation Spencer Ware | 45.00 |
| 05/15/09 | Cab Fare/Ground Transportation Spencer Ware | 12.00 |
| 05/15/09 | Other Jarrin Mccreery Car Service Tip | 5.00 |
| 05/15/09 | Parking & Tolls Adam Sanderson | 60.00 |
| 05/15/09 | Parking & Tolls James Mesterharm | 31.00 |
| 05/15/09 | Long Distance Calls Clayton Gring | 41.85 |
| 05/15/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Team-Team GGP B. Miller & S. Jarrell | 20.10 |
| 05/15/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Clayton Gring;Adam Sand erson;Jarrin Mccreery | 60.00 |
| 05/16/09 | Airfare Lowell Thomas-5/18/09-LGA-ORD | 328.93 |
| 05/17/09 | Airfare Clayton Gring-5/18/09-CHICAGO - DALLAS | 757.12 |
| 05/18/09 | Airfare Adam Sanderson-5/26/09-DAL-ORD | 635.70 |
| 05/18/09 | Cab Fare/Ground Transportation Nelson Jarrell | 31.95 |
| 05/18/09 | Cab Fare/Ground Transportation Spencer Ware | 50.00 |
| 05/18/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 05/18/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 12.00 |
| 05/18/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 05/18/09 | Cab Fare/Ground Transportation Spencer Ware | 12.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-15 |
|-----------|------------|

| Re: | Expenses |
|-----|----------|
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
| 05/18/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/18/09 | Cab Fare/Ground Transportation Spencer Ware | 50.00 |
| 05/18/09 | Cab Fare/Ground Transportation Yusra Alsayyad | 25.00 |
| 05/18/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars J. Mc Creery | 79.20 |
| 05/18/09 | Lodging Jarrin Mccreery-Westin River North Hotel-Chicago - 5/18/2009 | 241.19 |
| 05/18/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-5/18/2009-5/20/2009 | 723.57 |
| 05/18/09 | Meals & Tips Adam Sanderson-Dinner A. Sanderson, S. Ware, L. Thomas, J. McCreery, M. DeGraf | 100.00 |
| 05/18/09 | Meals & Tips Clayton Gring-Dinner | 7.02 |
| 05/18/09 | Other Jarrin Mccreery Car Service Tip | 5.00 |
| 05/18/09 | Meals - Engagement Team Nelson Jarrell-Dinner-GGP Team;Nelson Jarrell, Y. Alsayyad | 19.74 |
| 05/19/09 | Cab Fare/Ground Transportation Adam Sanderson | 8.00 |
| 05/19/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 05/19/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/19/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 05/19/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 05/19/09 | Cab Fare/Ground Transportation Spencer Ware | 6.00 |
| 05/19/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 05/19/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 21.00 |
| 05/19/09 | Cab Fare/Ground Transportation Yusra Alsayyad | 25.00 |
| 05/19/09 | Lodging Jarrin Mccreery-Westin River North Hotel-Chicago - 5/19/2009 | 241.19 |
| 05/19/09 | Lodging James Mesterharm-Thi3 New York Llc-New York-5/19 /2009 | 577.61 |
| 05/19/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago-5/18/2009-5/21/2009 | 964.76 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-15 |
| | |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 05/19/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-5/19/2009 | 241.19 |
| 05/19/09 | Lodging Adam Sanderson-Westin Hotels And Resorts-Chicago -5/18/2009-5/20/2009 | 723.57 |
| 05/19/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 05/19/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 05/19/09 | Meals & Tips James Mesterharm-Dinner | 12.46 |
| 05/19/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 05/19/09 | Parking & Tolls Clayton Gring | 149.11 |
| 05/19/09 | Parking & Tolls James Mesterharm | 31.00 |
| 05/19/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Clayton Gring;Yusra Als ayaad;Scott Matrenec | 60.00 |
| 05/20/09 | Airfare John Dischner-05/26/2009-ORD TO LGA TO ORD | 250.52 |
| 05/20/09 | Airfare James Mesterharm-05/27/09-ORD-LGA-ORD | 416.93 |
| 05/20/09 | Cab Fare/Ground Transportation Nelson Jarrell | 17.00 |
| 05/20/09 | Cab Fare/Ground Transportation Nelson Jarrell | 10.00 |
| 05/20/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 05/20/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/20/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 20.00 |
| 05/20/09 | Cab Fare/Ground Transportation Adam Sanderson | 8.00 |
| 05/20/09 | Cab Fare/Ground Transportation Brenda Miller | 19.00 |
| 05/20/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 05/20/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 05/20/09 | Cab Fare/Ground Transportation Yusra Alsayyad | 25.00 |
| 05/20/09 | Lodging Jarrin Mccreery-Westin River North Hotel-Chicago -5/20/2009 | 241.19 |
| 05/20/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-5/20/2009 | 241.19 |
| 05/20/09 | Parking & Tolls James Mesterharm | 61.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                2020192-15

Re:                        Expenses
Client/Matter #            005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 05/20/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Team-Brenda Miller, Mike Degraf, Adam Sanderson, Scott Jarrell, Jarrin McCreery, Yusra Alsayyad, Jim Mesterharm | 140.00 |
| 05/20/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Clayton Gring;Spencer W are;Jarrin Mccreery;Lowell Thomas;Scott Matrenec;Jo hn Dischner | 120.00 |
| 05/21/09 | Airfare Nelson Jarrell-5/26/09-NYC <> CHI | 383.32 |
| 05/21/09 | Airfare Nelson Jarrell-5/29/09-CHI <>MSP | 228.19 |
| 05/21/09 | Airfare Nelson Jarrell-5/22/09-MDW <> LGA | 178.00 |
| 05/21/09 | Airfare Clayton Gring-5/22/09-CHICAGO - DALLAS | 638.70 |
| 05/21/09 | Cab Fare/Ground Transportation Nelson Jarrell | 7.00 |
| 05/21/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 24.00 |
| 05/21/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 05/21/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/21/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 05/21/09 | Cab Fare/Ground Transportation Adam Sanderson | 42.00 |
| 05/21/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 05/21/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 05/21/09 | Lodging Jarrin Mccreery-Westin River North Hotel-Chicago - 5/21/2009 | 241.19 |
| 05/21/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-5 /18/2009 | 241.19 |
| 05/21/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-5 /21/2009 | 241.19 |
| 05/21/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago- 5/21/2009 | 241.19 |
| 05/21/09 | Lodging Nelson Jarrell-Westin Hotels And Resorts-Chicago - 5/18/2009-5/21/2009 | 964.76 |
| 05/21/09 | Parking & Tolls Adam Sanderson | 60.00 |
| 05/21/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Lowell Thomas;Spencer W are;Clayton Gring;Scott Matrenec | 80.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice #        | 2020192-15    |
|------------------|---------------|

| Re:              | Expenses      |
|------------------|---------------|
| Client/Matter #  | 005717.00118  |

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 05/21/09 | Meals - Engagement Team Nelson Jarrell-Dinner-Ggp-GGP Team;Nelson Jarrell, Y. Alsayyad, J. McCreery | 60.00 |
| 05/22/09 | Airfare Lowell Thomas-5/26/09-LGA-ORD | 329.72 |
| 05/22/09 | Airfare Lowell Thomas-5/29/09-ORD-LGA | 487.24 |
| 05/22/09 | Cab Fare/Ground Transportation Nelson Jarrell | 34.14 |
| 05/22/09 | Cab Fare/Ground Transportation Spencer Ware | 55.00 |
| 05/22/09 | Cab Fare/Ground Transportation Lowell Thomas | 7.00 |
| 05/22/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 05/22/09 | Cab Fare/Ground Transportation Lowell Thomas | 37.25 |
| 05/22/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 05/22/09 | Cab Fare/Ground Transportation Brenda Miller | 12.00 |
| 05/22/09 | Cab Fare/Ground Transportation Spencer Ware | 10.00 |
| 05/22/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 05/22/09 | Parking & Tolls James Mesterharm | 31.00 |
| 05/23/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 52.00 |
| 05/25/09 | Airfare Clayton Gring-5/26/09-DALLAS - CHICAGO | 635.70 |
| 05/25/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/25/09 | Lodging Todd Brents-Marriott Hotels--5/25/2009 | 218.11 |
| 05/26/09 | Airfare Adam Sanderson-6/1/09-DAL-ORD | 635.70 |
| 05/26/09 | Airfare Jarrin Mccreery-6/1/09-DFW TO CHICAGO | 534.70 |
| 05/26/09 | Cab Fare/Ground Transportation Nelson Jarrell | 40.25 |
| 05/26/09 | Cab Fare/Ground Transportation Nelson Jarrell | 8.00 |
| 05/26/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 05/26/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 42.95 |
| 05/26/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/26/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 05/26/09 | Cab Fare/Ground Transportation Spencer Ware | 10.00 |
| 05/26/09 | Cab Fare/Ground Transportation Spencer Ware | 45.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2020192-15

Re:                     Expenses
Client/Matter #         005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 05/26/09 | Lodging Todd Brents-Marriott Hotels--5/26/2009 | 218.11 |
| 05/26/09 | Lodging Clayton Gring-Westin Hotels And Resorts--5/26/20 09 | 241.19 |
| 05/26/09 | Parking & Tolls John Dischner | 31.00 |
| 05/26/09 | Parking & Tolls James Mesterharm | 31.00 |
| 05/26/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Jarrin McCreery;Clayton Gring;Lowell Thomas | 60.00 |
| 05/26/09 | Meals - Engagement Team Spencer Ware-Dinner-General Growth Partners-Spen cer Ware; J. Dischner; J. Mesterharm | 60.00 |
| 05/27/09 | Cab Fare/Ground Transportation Todd Brents | 38.00 |
| 05/27/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 05/27/09 | Cab Fare/Ground Transportation Spencer Ware | 10.00 |
| 05/27/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 05/27/09 | Cab Fare/Ground Transportation Spencer Ware | 12.00 |
| 05/27/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 05/27/09 | Cab Fare/Ground Transportation Spencer Ware | 6.00 |
| 05/27/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 05/27/09 | Cab Fare/Ground Transportation Nelson Jarrell | 7.00 |
| 05/27/09 | Cab Fare/Ground Transportation Nelson Jarrell | 7.00 |
| 05/27/09 | Lodging James Mesterharm-Thi3 New York Llc-New York-5/27 /2009 | 404.23 |
| 05/27/09 | Lodging John Dischner-Luxury Resorts--5/27/2009 | 404.23 |
| 05/27/09 | Lodging Clayton Gring-Westin Hotels And Resorts--5/27/20 09 | 241.19 |
| 05/27/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-5 /27/2009 | 241.19 |
| 05/27/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 05/27/09 | Meals - Engagement Team Todd Brents-Dinner-General Growth-Jerrin McCrear y;Todd Brents;Adam Sanderson;Mike Degraf;Brenda Miller;Scott Jarrell | 120.00 |
| 05/28/09 | Cab Fare/Ground Transportation Adam Sanderson | 8.00 |
| 05/28/09 | Cab Fare/Ground Transportation Spencer Ware | 55.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020192-15 |
| --- | --- |

| Re: | Expenses |
| --- | --- |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
| --- | --- | --- |
| 05/28/09 | Cab Fare/Ground Transportation Nelson Jarrell | 7.00 |
| 05/28/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 05/28/09 | Cab Fare/Ground Transportation Spencer Ware | 45.00 |
| 05/28/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/28/09 | Parking & Tolls James Mesterharm | 90.00 |
| 05/28/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Team-Brenda Miller;Team Ggp B. Miller & A. Sanderson | 28.06 |
| 05/29/09 | Cab Fare/Ground Transportation Lowell Thomas | 45.00 |
| 05/29/09 | Cab Fare/Ground Transportation Lowell Thomas | 5.00 |
| 05/29/09 | Cab Fare/Ground Transportation Nelson Jarrell 05/28/09 | 7.00 |
| 05/29/09 | Cab Fare/Ground Transportation Nelson Jarrell | 45.00 |
| 05/29/09 | Cab Fare/Ground Transportation Nelson Jarrell | 29.45 |
| 05/30/09 | Parking & Tolls Adam Sanderson | 72.00 |
| 05/31/09 | Airfare Clayton Gring-6/1/2009-CHICAGO - DALLAS | 589.70 |
| 05/31/09 | Other - - VENDOR: Raindance Communications, Inc. Conference Calls 5/31/2009 S Matrenec | 28.71 |
| 05/31/09 | Other - - VENDOR: Raindance Communications, Inc. Conference call month of 5/31  A Sanderson | 5.56 |
| 05/31/09 | Other - - VENDOR: Raindance Communications, Inc. Conference Calls 5/31/2009  B Miller | 34.08 |
| 05/31/09 | Other - - VENDOR: Raindance Communications, Inc. Conference Calls 5/31/2009  J Mesterharm | 334.95 |
| 05/31/09 | Other - - VENDOR: Raindance Communications, Inc. Conference Calls 5/31/2009  J Dischner | 96.80 |
| | **Total Disbursements** | **64,719.12** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020192-15 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

**Disbursement Recap:**

| Description | Amount |
|---|---:|
| Airfare | 24,414.41 |
| Cab Fare/Ground Transportation | 6,284.12 |
| Client Meals & Entertainment | 100.00 |
| Phone - Internet Access | 31.14 |
| Lodging | 28,695.86 |
| Meals & Tips | 391.60 |
| Other | 520.10 |
| Parking & Tolls | 1,501.11 |
| Long Distance Calls | 41.85 |
| Meals - Engagement Team | 2,738.93 |
| **Total Disbursements** | **64,719.12** |



August 14, 2009

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Re:  Post Petition - Financial Advisory
Client:  005717
Inv. No.:  2020797                                          Federal Tax Id 38-3637158

For Professional Services: June 1, 2009 through June 30, 2009

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Erin Green | Administrative | 3.50 | 170.00 | 595.00 |
| Deanna J Postlewait | Analyst | 6.25 | 235.00 | 1,468.75 |
| Jarrin McCreery | Analyst | 258.10 | 260.00 | 67,106.00 |
| Lowell Thomas | Associate | 282.00 | 265.00 | 74,730.00 |
| Spencer M Ware | Associate | 263.80 | 365.00 | 96,287.00 |
| Scott Jarrell | Vice President | 208.20 | 395.00 | 82,239.00 |
| Clayton Gring | Vice President | 228.80 | 450.00 | 102,960.00 |
| Michael DeGraf | Vice President | 212.80 | 450.00 | 95,760.00 |
| Brenda Miller | Director | 166.60 | 510.00 | 84,966.00 |
| Scott Matrenec | Director | 217.50 | 510.00 | 110,925.00 |
| Adam Sanderson | Director | 237.10 | 555.00 | 131,590.50 |
| John Dischner | Director | 202.90 | 595.00 | 120,725.50 |
| Todd Brents | Managing Director | 3.80 | 730.00 | 2,774.00 |
| James Mesterharm | Managing Director | 190.00 | 790.00 | 150,100.00 |
| Total Hours & Fees | | 2,481.35 | | 1,122,226.75 |
| Less 50% Travel | | | | (49,891.75) |
| Subtotal | | | | 1,072,335.00 |
| Expenses | | | | 49,244.65 |
| **Total Amount Due** | | | **USD** | **1,121,579.65** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

Send electronic remittance to:                    Send check remittance to:

Account Name:  AlixPartners, LLP                 AlixPartners, LLP
Account Number:  003-58897                       P.O. Box 5838
Bank Name:  Deutsche Bank                         Carol Stream, IL 60197-5838
ABA:  021-001-033



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Project Code | Description | Amount |
|---|---|---|
| 005717.00100 | Post Petition - Financial Advisory | 136,160.25 |
| 005717.00101 | Post Petition - CMS Related Work | 1,545.00 |
| 005717.00102 | Post Petition - Travel billed at 50% | 99,783.50 |
| 005717.00103 | Cash Forecasting/Cash Planning | 194,094.50 |
| 005717.00105 | Business Plan Activities/Cost Reduction | 94,807.50 |
| 005717.00106 | Claims Analysis/Settlement Related Work | 20,303.00 |
| 005717.00107 | Individual Entity Analysis | 97,770.00 |
| 005717.00110 | MOR Reporting | 24,942.50 |
| 005717.00112 | Schedules & SOFAs | 181,296.50 |
| 005717.00114 | Intercompany Review & Analysis | 79,096.00 |
| 005717.00115 | Constituent Communication & Discussion | 56,403.50 |
| 005717.00116 | Financial Analysis | 133,581.00 |
| 005717.00117 | Invoice Preparation | 2,443.50 |
| **Total Fees Incurred** | | **1,122,226.75** |

| Expenses | Amount |
|---|---|
| Airfare | 16,316.49 |
| Cab Fare/Ground Transportation | 7,112.77 |
| Lodging | 22,847.18 |
| Meals & Tips | 628.87 |
| Other | 65.00 |
| Parking & Tolls | 397.00 |
| Postage/Messenger/Courier | 27.12 |
| Meals - Engagement Team | 1,850.22 |
| **Total Disbursements** | **49,244.65** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-1 |
| Re: | Post Petition - Financial Advisory |
| Client/Matter # | 005717.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/09 | JAM | Prepare for deposition by ING and Helious. | 2.40 |
| 06/01/09 | JAM | Meet with counsel to discuss preparation for deposition. | 4.00 |
| 06/01/09 | BM | Prepare for, attend and debrief from WIP call.  Discuss status of open items with Alix team. | 0.80 |
| 06/01/09 | JAD | Attend staff meeting. | 1.50 |
| 06/01/09 | JAD | Work relating to prepping MD for deposition. | 3.50 |
| 06/02/09 | JAD | Prep MD for deposition. | 2.20 |
| 06/02/09 | JAM | Prepare for and attend deposition regarding motions to dismiss. | 10.40 |
| 06/02/09 | BM | Review mechanics lien, sale and claim settlement motions.  Discuss notice procedures with Weil. | 2.10 |
| 06/02/09 | AS | Update to bond report. | 1.20 |
| 06/03/09 | BM | Attend and debrief from WIP call.  Debrief with team and discuss open items.  Finalize tenant memo and analysis for UCC with GGP and Weil teams. | 1.90 |
| 06/03/09 | JAM | Prepare for and attend WIP call. | 0.60 |
| 06/03/09 | JAD | Prep for and attend meeting regarding intercompanies. | 2.50 |
| 06/04/09 | JAD | Obtain and review info for Miller Buckfire. | 1.00 |
| 06/04/09 | JAM | Attend Mall tours or Staten Island Mall and Woodbridge, review mall operations, meet with employees, travel to and from. | 5.00 |
| 06/04/09 | JAM | Review depo transcript and discuss related analysis. | 1.80 |
| 06/05/09 | JAM | Review response to motion to dismiss and provide comments. | 3.00 |
| 06/05/09 | JAM | Phone call with K&E and GGP Legal to review comments on response to motions to dismiss. | 1.30 |
| 06/05/09 | SJ | Analysis to verify contents of E and F schedules against Trial Balance database. | 3.80 |
| 06/08/09 | BM | Attend and debrief from WIP call.  Discuss open items with CMS team. | 0.90 |
| 06/08/09 | JAD | Analysis of guarantees. | 0.50 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-1 |

| | |
|---|---|
| Re: | Post Petition - Financial Advisory |
| Client/Matter # | 005717.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/08/09 | JAM | Prepare for and attend WIP call | 1.00 |
| 06/08/09 | JAM | Review draft of response to motion to dismiss | 1.20 |
| 06/09/09 | AS | Prepare for and meet with GGP accounting staff to review intercompany inputs. | 2.00 |
| 06/10/09 | BM | Discuss and review drafts of schedules and sofas with team. Provide comments and direction for open items. | 3.60 |
| 06/10/09 | AS | Prepare updated version of intercompany analysis. | 3.70 |
| 06/10/09 | AS | Review updated version of intercompany analysis. | 3.30 |
| 06/10/09 | BM | Prepare for, attend and debrief from WIP call.  Discuss open items with CMS team. | 1.10 |
| 06/10/09 | BM | Attend and debrief from OCP meeting with GGP team. Discuss payment guidelines and control measures. | 1.90 |
| 06/10/09 | JAM | Prepare for and attend WIP call. | 0.60 |
| 06/10/09 | JAM | Meet with Julie Jones to prepare for testimony on motions to dismiss. | 1.20 |
| 06/12/09 | BM | Attend and debrief from WIP call with CMS team. | 0.80 |
| 06/13/09 | SJ | Modifications to and discussions regarding Intercomany Analysis. Identification of Property Filers and Isolation of Non-Property Filers. | 2.80 |
| 06/14/09 | JAM | Review materials for motions to dismiss hearing and testimony. | 0.80 |
| 06/15/09 | DJP | Review financial documents | 6.25 |
| 06/15/09 | BM | Attend and debrief from WIP call with team. | 0.90 |
| 06/15/09 | EG | Debtor Production Navigant documents - copies of financials and other documents | 3.50 |
| 06/15/09 | JAM | Review and make comments on supplemental declaration. | 3.20 |
| 06/15/09 | JAM | Review motions filed by ING and Helious regarding motions to dismiss. | 2.10 |
| 06/15/09 | JAM | Phone call with COO to discuss project status. | 0.60 |
| 06/16/09 | JAM | Meeting with potential board member | 1.40 |
| 06/16/09 | JAM | Review supplemental declaration and make comments | 1.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-1 |
|---|---|

| Re: | Post Petition - Financial Advisory |
|---|---|
| Client/Matter # | 005717.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/16/09 | JAM | Meeting with K&E counsel and GC to prepare for testimony in motions to dismiss hearings. | 3.20 |
| 06/16/09 | JAM | Review motions regarding responses to motions to dismiss and review of ING expert report. | 2.20 |
| 06/16/09 | AS | Meetings with GGP personnel, database design and data compilation for the preparation of schedules and sofas. | 3.60 |
| 06/17/09 | JAM | Prepare for and attend hearing on Motions to Dismiss. Time includes travel to and from, preparation for testimony, attendance at hearing, and testimony. | 11.00 |
| 06/18/09 | JAD | Meet with internal counsel regarding various open topics and follow-up. | 0.50 |
| 06/18/09 | JM | Continue to compare various Insider expense reports | 1.10 |
| 06/18/09 | JAM | Review motions to dismiss filed by Met Life | 1.30 |
| 06/18/09 | JAM | Prepare for deposition including development of review package, meeting and discussions with GGP staff. | 4.30 |
| 06/18/09 | BM | Attend and debrief from WIP call with team. | 1.20 |
| 06/19/09 | BM | Attend and debrief from WIP call with team. | 1.10 |
| 06/19/09 | JAM | Prepare for and attend deposition by MetLife. | 5.10 |
| 06/19/09 | JAM | Phone call with Weil to discuss case strategy. | 0.60 |
| 06/19/09 | JAD | Prepare for and attend call with counsel. | 1.20 |
| 06/22/09 | JAD | Prep for and attend WIP call. | 1.00 |
| 06/22/09 | JAM | Attend WIP call. | 0.80 |
| 06/22/09 | JAM | Review analysis regarding data production for hearing with staff. | 0.80 |
| 06/22/09 | JAM | Review declaration and make comments. | 1.20 |
| 06/22/09 | JAD | Work relating to board doc. | 4.90 |
| 06/23/09 | JAM | Meeting with outside counsel regarding plan strategy and property level restructuring. | 2.30 |
| 06/23/09 | JAM | Meet with K&E to prepare for deposition. | 5.20 |
| 06/23/09 | SJ | Weekly Bank data import analysis and summary. | 2.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-1 |
| --- | --- |

| Re: | Post Petition - Financial Advisory |
| --- | --- |
| Client/Matter # | 005717.00100 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 06/23/09 | LT | Update diligence request lists. | 1.10 |
| 06/24/09 | JAM | Prepare for and attend court hearing | 8.80 |
| 06/24/09 | JAD | Work relating to finalizing board doc. | 6.20 |
| 06/24/09 | JAD | Prof call relating to board meeting prep and changes to document. | 1.60 |
| 06/24/09 | AS | Meetings with GGP personnel, database design and data compilation for the preparation of schedules and sofas. | 3.90 |
| 06/24/09 | JM | Gather information for interest rate adjustment analysis. | 3.80 |
| 06/24/09 | AS | Prepare interest rate adjustment analysis. | 3.80 |
| 06/24/09 | AS | Database design for interest rate adjustment analysis. | 2.10 |
| 06/25/09 | JAD | Prepare for and attend board meeting. | 2.50 |
| 06/25/09 | JAD | Attend working group call/meeting. | 1.50 |
| 06/25/09 | JAM | Attend meeting to discuss restructuring process strategy with A. Metz, CEO, T. Nolan, COO, and R. GC. | 1.10 |
| 06/25/09 | JAM | Attend WIP call | 0.60 |
| 06/25/09 | JAM | Call with outside counsel on next steps of restructuring process outline. | 1.20 |
| 06/25/09 | JAM | Interview potential CFO candidate. | 1.80 |
| 06/25/09 | JAM | Discussion with CFO on tax related restructuring issues. | 0.60 |
| 06/25/09 | BM | Prepare for and debrief from WIP call. Discuss open items with team. | 1.10 |
| 06/26/09 | JAD | Work relating to NOI reconciliation. | 0.50 |
| 06/26/09 | JAD | Follow-up regarding interest rate assumptions for 10 year plan. | 0.50 |
| 06/26/09 | JAM | Prepare for and attend call regarding tax issues of restructuring. | 3.00 |
| 06/26/09 | JAM | Phone call with CEO to discuss case related issues. | 0.40 |
| 06/26/09 | AS | Meetings with GGP personnel, database design and data compilation for the preparation of schedules and sofas. | 2.60 |
| 06/29/09 | AS | Prepare and review intercompany reporting. | 3.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-1 |
|---|---|

| Re: | Post Petition - Financial Advisory |
|---|---|
| Client/Matter # | 005717.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/29/09 | JAD | Work relating to administration of case/review of files. | 1.00 |
| 06/29/09 | JAM | Prepare for and attend WIP call. | 0.80 |
| 06/29/09 | JAM | Meeting with Weil to discuss interest rate meeting, adequate protection, and case strategy. | 0.60 |
| 06/29/09 | JAM | Phone call with potential vendor regarding work on accounting and systems reorganization | 0.80 |
| 06/30/09 | JAM | Meetings and analysis around JV financing issues. | 2.10 |
| 06/30/09 | JAD | Prepare for and attend various meetings with K&E, company and Weil. | 6.00 |
| | | **Total Hours** | **212.55** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-1 |
|---|---|

| Re: | Post Petition - Financial Advisory |
|---|---|
| Client/Matter # | 005717.00100 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 102.00 | 790.00 | 80,580.00 |
| John Dischner | 38.60 | 595.00 | 22,967.00 |
| Brenda Miller | 17.40 | 510.00 | 8,874.00 |
| Adam Sanderson | 29.90 | 555.00 | 16,594.50 |
| Scott Jarrell | 8.90 | 395.00 | 3,515.50 |
| Lowell Thomas | 1.10 | 265.00 | 291.50 |
| Deanna J Postlewait | 6.25 | 235.00 | 1,468.75 |
| Jarrin McCreery | 4.90 | 260.00 | 1,274.00 |
| Erin Green | 3.50 | 170.00 | 595.00 |
| **Total Hours & Fees** | **212.55** | | **136,160.25** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                   2020797-2

Re:                         Post Petition - CMS Related Work
Client/Matter #             005717.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/02/09 | MDD | Review and discussion regarding personal-injury procedures motion | 2.20 |
| 06/15/09 | AS | Prepare for and attend WIP call | 1.00 |
| | | **Total Hours** | **3.20** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-2 |
| Re: | Post Petition - CMS Related Work |
| Client/Matter # | 005717.00101 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Adam Sanderson | 1.00 | 555.00 | 555.00 |
| Michael DeGraf | 2.20 | 450.00 | 990.00 |
| **Total Hours & Fees** | **3.20** | | **1,545.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-3 |
|---|---|
| Re: | Post Petition - Travel billed at 50% |
| Client/Matter # | 005717.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/09 | SJ | Travel: ORD <> MSP | 2.50 |
| 06/01/09 | LT | LGA - ORD | 5.00 |
| 06/01/09 | CGG | ORD - DFW | 4.00 |
| 06/01/09 | SMW | Travel to Client | 4.50 |
| 06/01/09 | AS | Travel to client. | 4.30 |
| 06/01/09 | JM | Dallas to Chicago | 4.20 |
| 06/03/09 | SMW | Travel from client | 4.50 |
| 06/04/09 | SJ | Travel EWR <> ORD | 4.30 |
| 06/05/09 | CGG | DFW - ORD | 4.00 |
| 06/05/09 | LT | ORD - LGA | 5.00 |
| 06/05/09 | JM | Travel from Chicago to Dallas | 4.60 |
| 06/05/09 | AS | Travel from client site. | 4.10 |
| 06/08/09 | AS | Travel to client site. | 4.40 |
| 06/08/09 | SJ | Travel EWR <> ORD | 4.50 |
| 06/08/09 | SJ | Delay EWR <> ORD | 1.00 |
| 06/08/09 | SMW | Travel to Client | 4.50 |
| 06/08/09 | JM | Dallas to Chicago | 4.20 |
| 06/08/09 | LT | LGA - ORD | 5.00 |
| 06/09/09 | TBB | Travel to Dallas. | 3.00 |
| 06/11/09 | AS | Travel from client. | 4.40 |
| 06/11/09 | JM | Chicago to Dallas | 4.60 |
| 06/12/09 | SMW | Travel from client | 4.50 |
| 06/12/09 | LT | ORD - LGA | 5.00 |
| 06/12/09 | SJ | EWR <> ORD | 4.50 |
| 06/14/09 | SMW | Travel to Client | 4.50 |
| 06/15/09 | SJ | Travel: ORD <> MSP | 3.50 |
| 06/15/09 | CGG | DFW - ORD | 4.00 |
| 06/15/09 | AS | Travel to client. | 4.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-3 |
| | |
| Re: | Post Petition - Travel billed at 50% |
| Client/Matter # | 005717.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/15/09 | JM | Dallas to Chicago | 4.30 |
| 06/15/09 | JAM | Travel to NY for motions to dismiss hearing and to prepare with K&E. | 5.00 |
| 06/15/09 | LT | LGA - ORD | 5.00 |
| 06/18/09 | JAM | Travel time NY to Chicago from Hearing. | 5.00 |
| 06/18/09 | SMW | Travel from client | 4.50 |
| 06/19/09 | JM | Chicago to Dallas | 4.80 |
| 06/19/09 | JM | Time spent in airport due to storm delays | 3.10 |
| 06/19/09 | SJ | Travel ORD <>EWR. (delay) | 3.00 |
| 06/19/09 | SJ | EWR <> ORD | 4.50 |
| 06/19/09 | LT | ORD - LGA | 5.00 |
| 06/19/09 | CGG | ORD - DFW | 4.00 |
| 06/19/09 | CGG | Travel delays at Chicago - ORD airport following ground stop. | 4.00 |
| 06/19/09 | AS | Travel from client | 4.00 |
| 06/22/09 | JM | Travel from Dallas to Chicago | 4.20 |
| 06/22/09 | JAM | Travel time Chicago to NY for prep and hearing. | 5.00 |
| 06/22/09 | LT | LGA - ORD | 5.00 |
| 06/22/09 | AS | Travel to client. | 4.30 |
| 06/22/09 | CGG | DFW - ORD | 4.00 |
| 06/22/09 | SMW | Travel to Client | 4.50 |
| 06/24/09 | JAM | Travel from NY to Chicago from attending hearing. | 5.00 |
| 06/25/09 | SMW | Travel from client to home. | 4.50 |
| 06/26/09 | JM | Travel from Chicago to Atlanta | 4.10 |
| 06/26/09 | AS | Travel from client | 4.00 |
| 06/26/09 | CGG | ORD - IAH | 4.00 |
| 06/26/09 | LT | ORD - LGA | 5.00 |
| 06/29/09 | SMW | Travel to Client | 4.50 |
| 06/29/09 | JM | Travel from Atlanta to Chicago | 4.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2020797-3

Re:                    Post Petition - Travel billed at 50%
Client/Matter #        005717.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/29/09 | LT | LGA - ORD | 5.00 |
| 06/29/09 | SJ | EWR <> ORD | 4.50 |
| | | **Total Hours** | **244.90** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-3 |
|---|---|
| Re: | Post Petition - Travel billed at 50% |
| Client/Matter # | 005717.00102 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 3.00 | 730.00 | 2,190.00 |
| James Mesterharm | 20.00 | 790.00 | 15,800.00 |
| Adam Sanderson | 33.70 | 555.00 | 18,703.50 |
| Scott Jarrell | 32.30 | 395.00 | 12,758.50 |
| Clayton Gring | 28.00 | 450.00 | 12,600.00 |
| Lowell Thomas | 45.00 | 265.00 | 11,925.00 |
| Spencer M Ware | 40.50 | 365.00 | 14,782.50 |
| Jarrin McCreery | 42.40 | 260.00 | 11,024.00 |
| **Total Hours & Fees** | **244.90** | | **99,783.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-4 |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/09 | CGG | Work with 10-year forecasts forecasts to prepare analysis and satisfy information request from lenders. | 3.80 |
| 06/01/09 | CGG | Prepared 10-year forecasts and R24 forecast mapping to provide to internal and external staff following requests from lenders and creditors committee. | 3.20 |
| 06/01/09 | CGG | Began working with cash model and supporting detail to prepare reporting packet for creditor's committee advisors. | 2.60 |
| 06/01/09 | CGG | Continue to work with 10-year forecasts forecasts to satisfy lender request. Prepared for and met with internal and external staff regarding request and 2009 & 2010 forecasts. | 3.10 |
| 06/01/09 | CGG | Update 10-year forecasts models and prepared reporting package for lenders and their advisors. | 1.60 |
| 06/01/09 | SJ | Import, verify, and analyze weekly Bank data. | 2.10 |
| 06/01/09 | SJ | Imported, verified, and analyzed weekly Automated Clearing House and Check data. | 1.80 |
| 06/01/09 | SMM | Review 13 week cash forecast including comparison of actual performance | 3.20 |
| 06/01/09 | LT | Update checks and Automated Clearing House for week ended 5/29/09. | 2.30 |
| 06/01/09 | LT | Update bank account balances as of 5/29. | 1.60 |
| 06/01/09 | SMW | Assist in the review and development of property level analyses. | 3.40 |
| 06/01/09 | SMW | Review and development of property level analyses. | 3.50 |
| 06/02/09 | LT | Update controlled disbursements for week ended 5/29. | 1.20 |
| 06/02/09 | LT | Update intercompany transfer activity for week ended 5/29. | 0.90 |
| 06/02/09 | SJ | Cleared and Outstanding Checks Analysis. | 3.70 |
| 06/02/09 | SJ | Combination of historical check and Automated Clearing House records into a consolidated archive file. | 1.90 |
| 06/02/09 | CGG | Work with data from internal and external staff to prepare legal entity mapping with 10 year forecast to satisfy request from external financial advisors. | 3.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                   2020797-4

Re:                         Cash Forecasting/Cash Planning
Client/Matter #             005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/02/09 | CGG | Continue to work with external staff to prepare legal entity mapping to assist in debt service analysis. | 3.40 |
| 06/02/09 | CGG | Continue to work with cash model and supporting documents to prepare reporting package for creditor committee advisors. | 3.70 |
| 06/02/09 | CGG | Worked with 10 year forecast to prepare additional legal entity mappings to assist debt and 10 year cash forecast. | 3.80 |
| 06/02/09 | CGG | Prepare 13 week cash forecast for various sub entities at the request of internal staff. | 2.30 |
| 06/02/09 | CGG | Prepare for and meet with internal staff to discuss 10 year forecasts. | 0.80 |
| 06/03/09 | SJ | Modify and test source code for analysis searching for ordinary course professionals in combined Bank and Check data. | 2.20 |
| 06/03/09 | SJ | Combination of Bank records into two consolidated archive files. One with suggested classifications, one source data file. | 3.80 |
| 06/03/09 | CGG | Work with information from external staff to satisfy information request from creditor advisors. | 3.80 |
| 06/03/09 | CGG | Finalize GGMI 13 week cash forecast and delivered to external and internal staff upon request. | 2.50 |
| 06/03/09 | CGG | Continue to prepare supporting documentation and schedules to satisfy request from creditors advisors. | 3.70 |
| 06/03/09 | CGG | Prepare for and meet with various members of external staff regarding headquarter cost allocations and management fee forecasts. | 2.30 |
| 06/03/09 | JAM | Review daily cash position. | 0.20 |
| 06/03/09 | SMM | Review 13 week cash forecast | 2.80 |
| 06/03/09 | SMM | Analysis and review of property level forecasts | 3.50 |
| 06/04/09 | SMM | Review 13 week cash projection, including follow-up with GGP management | 3.30 |
| 06/04/09 | JAD | Review 13 week for GGMI and send to counsel. | 1.00 |



Chicago   Dallas   Detroit   Dusseldorf   London Los Angeles
Milan   Munich   New York   Paris   San Francisco   Shanghai   Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                  2020797-4

Re:                        Cash Forecasting/Cash Planning
Client/Matter #            005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/04/09 | CGG | Began preparing adjustments summary and support schedules to satisfy creditor advisor questions. | 3.30 |
| 06/04/09 | CGG | Prepare for and work with legal entity data from internal and external staff to prepare legal entity mapping to satisfy requests from external financial advisors. | 4.00 |
| 06/04/09 | CGG | Finalize legal entity mapping analyses and delivered to external staff for inclusion in cash analyses. | 3.90 |
| 06/04/09 | LT | Update wire payment activity for week ended 5/29. | 2.40 |
| 06/04/09 | LT | Update debt payments for week ended 5/29. | 1.90 |
| 06/04/09 | LT | Prepare summary of all corporate cash activity for week ended 5/29. | 1.60 |
| 06/05/09 | LT | Finalize cash variance analysis for week ended 5/29. | 1.90 |
| 06/05/09 | LT | Investigate negotiated utility payments for week ended 5/29. | 0.70 |
| 06/05/09 | LT | Prepared summary of weekly actual vs. forecasted cash for creditors. | 1.80 |
| 06/05/09 | JAD | Work relating to entity cash flow analysis. | 3.50 |
| 06/05/09 | CGG | Prepare MPC reconciliation and support file at the request of external staff.  Delivered to creditors committee. | 3.70 |
| 06/05/09 | CGG | Began preparation of adjustments and reconciliation schedule for net operating cash line in 13 week and 2 year cash forecast at the request of external staff and creditor advisors. | 4.00 |
| 06/05/09 | CGG | Continue preparation of adjustments support schedule at the request of creditor advisors. | 4.00 |
| 06/05/09 | CGG | Finalize adjustments schedule and delivered to external staff for review. | 3.70 |
| 06/05/09 | CGG | Prepare for and participate in meetings with external staff to discuss adjustments schedule and NOI reconciliation. | 0.70 |
| 06/05/09 | SMM | Review and follow-up on 13 week variances for July 31 | 2.20 |
| 06/05/09 | SMM | Analysis of 13 week cash forecast to actual results | 2.90 |
| 06/05/09 | SJ | Analysis of checks and bank payments related to ordinary | 3.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2020797-4 | |
| | | |
| Re: | Cash Forecasting/Cash Planning | |
| Client/Matter # | 005717.00103 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | course professionals | |
| 06/06/09 | CGG | Prepare for and participated in call with external staff regarding adjustments schedule. | 0.40 |
| 06/07/09 | CGG | Prepare headquarter cost reconciliation schedule and delivered to external staff for review. | 3.80 |
| 06/08/09 | SMW | Review summary of property level cash flows | 1.60 |
| 06/08/09 | SJ | Weekly Checks and Automated Clearing House payments analysis looking for selected accounts. Weekly Bank data analysis classifying transactions. | 3.90 |
| 06/08/09 | CGG | Prepare updated cash forecast in preparation for submission to management team and board. | 3.70 |
| 06/08/09 | CGG | Prepare for and participate in discussions with external staff regarding headquarter cost analysis and materials submitted to creditor's committee. | 1.10 |
| 06/08/09 | LT | Update issued checks and Automated Clearing House for week ended 6/5/09. | 1.60 |
| 06/08/09 | SMM | Review updated 13 week cash forecast | 2.80 |
| 06/09/09 | SMM | Review of updated 13 week cash forecast | 2.50 |
| 06/09/09 | LT | Update controlled disbursements for week ended 6/5/09. | 1.20 |
| 06/09/09 | LT | Update intercompany transfer activity for week ended 6/5/09. | 0.80 |
| 06/09/09 | LT | Update summary cash activity for week ended 6/5/09. | 2.10 |
| 06/09/09 | LT | Update debt payments for week ended 6/5/09. | 2.20 |
| 06/09/09 | LT | Investigate/update wire payments for week ended 6/5/09. | 2.40 |
| 06/09/09 | LT | Call with creditor advisors on actuals vs. forecast and forecast adjustment explanations. | 1.10 |
| 06/09/09 | LT | Update JV activity for week ended 6/5/09. | 0.90 |
| 06/09/09 | CGG | Prepare update cash forecast using actuals data from external staff.  Created variance reports and adjusted forecast for timed receipts and disbursements. | 2.70 |
| 06/09/09 | SJ | Import quality control and analysis of Cleared and | 3.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2020797-4 | |
| | | |
| Re: | Cash Forecasting/Cash Planning | |
| Client/Matter # | 005717.00103 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Outstanding Check files. Determining pre/post petition payments. | |
| 06/10/09 | SMW | Assist in the development of property level cash flows and variance analysis related to a select group CMBS debt | 3.80 |
| 06/10/09 | LT | Update cash variance analysis for week ended 6/5/09. | 2.10 |
| 06/10/09 | LT | Investigate certain unidentified wire payments. | 1.40 |
| 06/10/09 | LT | Investigate debt service variance to actual for week ended 6/5/09. | 1.50 |
| 06/10/09 | SMM | Review 13 week cash projections, including discussion regarding variances | 2.70 |
| 06/10/09 | CGG | Prepare for and participate in call with external staff regarding creditor committee requests and cash forecasts. | 2.10 |
| 06/10/09 | CGG | Prepare support schedules and perform research into company forecasts at request of external staff. | 2.70 |
| 06/11/09 | LT | Revise weekly cash variance analysis for week ended 6/5/09. | 1.90 |
| 06/11/09 | LT | Prepare support for debt service forecast | 1.70 |
| 06/11/09 | LT | Investigate/reconcile debt payments for week ended 6/5 (actual vs. forecast). | 1.90 |
| 06/12/09 | LT | Finalize weekly cash variance analysis. | 2.50 |
| 06/12/09 | SMM | Review and investigation of historical cash disbursements | 2.40 |
| 06/15/09 | CGG | Prepare updated cash forecast support for creditor advisors and delivered to external staff for review. | 1.80 |
| 06/15/09 | CGG | Prepare R24 support files and related support files for designated properties requested by creditor advisors. | 4.00 |
| 06/15/09 | CGG | Finalize support file preparation and delivered to external staff at the request of external creditor advisors. | 3.20 |
| 06/15/09 | CGG | Work with external staff regarding actuals reporting to satisfy creditor committee requests. | 2.20 |
| 06/15/09 | SMM | Review updated 13 week cash forecast | 3.30 |
| 06/15/09 | SMW | Assist in the creation of summary level information and comparisons for CMBS debt | 4.20 |


General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-4 |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/15/09 | LT | Prepare support schedules for debt service forecast | 1.50 |
| 06/15/09 | LT | Update issue checks/Automated Clearing House data for week ended 6/12/09. | 1.90 |
| 06/15/09 | LT | Update controlled disbursements for week ended 6/12/09. | 1.60 |
| 06/15/09 | LT | Prepare cumulative actual vs. forecast schedule for creditor advisors. | 1.70 |
| 06/15/09 | SJ | Import and Verification of Automated Clearing House/Check Data. | 1.10 |
| 06/15/09 | SJ | Import and Verify of Bank Data. | 2.30 |
| 06/16/09 | LT | Prepare variance analysis for MPC reporting. | 1.20 |
| 06/16/09 | LT | Update debt payment data for week ended 6/12/09. | 2.30 |
| 06/16/09 | LT | Update miscellaneous disbursements for week ended 6/12/09. | 1.50 |
| 06/16/09 | LT | Update wire payment activity for week ended 6/12/09. | 2.10 |
| 06/16/09 | CGG | Work with cash forecast to produce adjustment support schedules at the request of external creditor advisors. | 4.00 |
| 06/16/09 | CGG | Work with external staff regarding headquarter cost allocation to properties. | 1.30 |
| 06/16/09 | CGG | Continue to produce support schedules for cash model based on request from external creditor advisors. | 3.80 |
| 06/16/09 | CGG | Finalize support schedules for external creditor staff. Prepared delivery packet and prepared for call with advisor staff. | 3.90 |
| 06/16/09 | SMM | Review annual cash forecast, including follow-up with GGP management | 3.20 |
| 06/17/09 | SMM | Review 13 week cash forecast | 3.20 |
| 06/17/09 | SMM | Review cash forecast assumptions, including corporate costs | 2.40 |
| 06/17/09 | LT | Update MPC cash activity for week ended 6/12/09. | 1.10 |
| 06/17/09 | LT | Update JV cash activity for week ended 6/12/09. | 0.90 |
| 06/17/09 | LT | Prepare summary of cash activity for week ended 6/12/09. | 2.30 |
| 06/17/09 | LT | Revise cash variance analysis for week ended 6/5/09. | 1.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                          2020797-4

Re:                                Cash Forecasting/Cash Planning
Client/Matter #                    005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/17/09 | LT | Investigated MPC reporting capability. | 0.80 |
| 06/17/09 | CGG | Continue to prepare support schedules for cash model. Delivered schedules to creditor advisors upon request. | 2.30 |
| 06/17/09 | CGG | Assist external staff in actuals reporting with respect to master planned communities. Prepared for and met with external staff regarding accounting systems and reporting capabilities. | 2.70 |
| 06/17/09 | CGG | Prepare for and work with external staff to answer questions posed by creditor advisors regarding cash forecast items. | 3.10 |
| 06/17/09 | SJ | Import and analysis of Post petition Cleared and Outstanding Checks. | 3.10 |
| 06/18/09 | JAD | Prep for and attend discussion regarding interest rates. | 1.50 |
| 06/18/09 | JAD | Review items relating to post-petition Accounts Payable process. | 0.30 |
| 06/18/09 | CGG | Work with external staff to satisfy data requests from property level debt holders. | 3.20 |
| 06/18/09 | CGG | Prepare property level NOI allocation model at the request of external financial advisors. Delivered to external staff for review. | 3.10 |
| 06/18/09 | CGG | Continue to build support files for Metlife properties in preparation for deposition. | 2.90 |
| 06/18/09 | LT | Investigate wire payment/miscellaneous disbursement activity for week ended 6/12/09. | 2.20 |
| 06/18/09 | LT | Meeting with company on MPC reporting capabilities. | 1.20 |
| 06/18/09 | LT | Prepare sample MPC bank account data for April and May. | 2.10 |
| 06/18/09 | CGG | Prepare for and participate in actuals reporting meeting with internal and external staff. | 0.90 |
| 06/18/09 | CGG | Prepare support documentation regarding creditor advisor requests.  Deliver to external staff for review. | 2.10 |
| 06/18/09 | SMM | Review property cash forecast | 3.30 |
| 06/19/09 | CGG | Work with external staff to update actuals schedules based on information from internal staff.  Deliver to external and | 1.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                      2020797-4

Re:                            Cash Forecasting/Cash Planning
Client/Matter #                005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | internal staff to facilitate actuals reporting on a weekly basis. | |
| 06/19/09 | SMM | Analysis and discussion of historical cash activity | 2.90 |
| 06/19/09 | SMM | Review and analysis of cash forecast | 3.20 |
| 06/19/09 | LT | Finalize cash variance analysis for week ended 6/12/09. | 1.60 |
| 06/19/09 | JAD | Work relating to scenario analyses for financial models. | 3.50 |
| 06/21/09 | SJ | Weekly Check and Automated Clearing House data import analysis and summary. | 1.10 |
| 06/22/09 | LT | Update summary of bank account balances. | 1.40 |
| 06/22/09 | LT | Organize support schedules for secured interest in DIP forecast filed with court. | 2.40 |
| 06/22/09 | LT | Revise summary of MPC bank account activity. | 2.10 |
| 06/22/09 | LT | Update checks and Automated Clearing House data for week ended 6/19/09. | 2.20 |
| 06/22/09 | SMM | Review of updated 13 week cash forecast | 2.80 |
| 06/22/09 | CGG | Work with R24 forecast to update reconciliation files provided to creditor advisors. | 3.20 |
| 06/22/09 | CGG | Finalize update of reconciliation files and delivered to external staff for review. | 2.30 |
| 06/22/09 | CGG | Update MPC actuals detail to further progress made on MPC actuals reporting by internal staff. | 1.90 |
| 06/22/09 | CGG | Prepare for and participate in meeting with internal staff regarding R24 entity mapping for future forecasts produced by internal staff. | 1.80 |
| 06/22/09 | CGG | Work with 10 year forecast and prepare mapping and ownership file at the request of external staff. | 2.10 |
| 06/22/09 | JAM | Review daily cash position | 0.10 |
| 06/23/09 | SMM | Analysis and discussion of revenue sensitivity with GGP management | 3.20 |
| 06/23/09 | CGG | Begin preparation of property level cash flow analysis at the request of external staff. Analysis to be used for adequate protection update. | 3.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-4 |
| | |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/23/09 | CGG | Finalize by property cash flow analysis for adequate protection. Prepare reconciliation to R24 reports and deliver to external staff. | 3.60 |
| 06/23/09 | CGG | Prepare revenue at risk analysis and reconciliation at the request of external staff. | 1.70 |
| 06/23/09 | CGG | Prepare update revenue at risk roll up based on updated team by team files from internal staff. Deliver to external staff for incorporation into analysis. | 2.30 |
| 06/23/09 | LT | Update cash activity summary for week ended 6/19/09. | 1.50 |
| 06/23/09 | LT | Update controlled disbursements for week ended 6/19/09. | 1.60 |
| 06/23/09 | LT | Update intercompany activity for week ended 6/19/09. | 1.20 |
| 06/23/09 | LT | Update MPC activity for week ended 6/19/09. | 0.80 |
| 06/23/09 | LT | Investigate miscellaneous disbursements for week ended 6/19/09. | 2.00 |
| 06/23/09 | SMW | Review tenet level forecasts. | 2.90 |
| 06/23/09 | SMW | Begin summarizing tenet level forecasts | 3.80 |
| 06/24/09 | LT | Update wire payment data for week need 6/19/09. | 2.20 |
| 06/24/09 | LT | Update debt payments for week ended 6/19/09. | 2.10 |
| 06/24/09 | LT | Investigate JV activity for week ended 6/19/09. | 1.20 |
| 06/24/09 | LT | Prepare cash variance analysis for week ended 6/19/09. | 1.60 |
| 06/24/09 | CGG | Prepare joint venture forecast report at the request of external staff. Deliver to internal and external staff to facilitate creditor requests. | 0.90 |
| 06/24/09 | CGG | Work with information from internal staff to satisfy questions from external financial advisors regarding ordinary capital and headquarter cost spend. Prepare one off analyses based on 10 year forecast and delivered to external staff for review. | 3.70 |
| 06/24/09 | CGG | Continue to work with external staff regarding revenue at risk calculations and allocations to properties. Provide updated property schedule to external staff review upon receipt of updated information from company. | 2.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-4 |
| | |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/24/09 | CGG | Continue to review 10 year forecast based on follow up questions from external financial advisors.  Work with information from internal staff to prepare 10 year forecast summary schedules. | 1.10 |
| 06/24/09 | CGG | Finalize 10 year HQ cost support schedule and deliver to external staff for review. | 2.10 |
| 06/24/09 | JAD | Work relating to actuals. | 2.00 |
| 06/25/09 | JAD | Attention to cash flows. | 0.50 |
| 06/25/09 | CGG | Work with internal and external staff to determine bonus accrual and 2009 and 2010 forecast. | 3.20 |
| 06/25/09 | CGG | Prepare for and meet with internal staff to review headquarter cost allocations to satisfy questions from external creditor advisors. | 1.20 |
| 06/25/09 | CGG | Work with external staff to prepare NOI reconciliation file at the request of internal management team. | 1.20 |
| 06/25/09 | CGG | Began working with updated cash forecast to update adequate protection analysis at the request of external staff. | 3.10 |
| 06/25/09 | CGG | Prepare for and meet with internal staff regarding 2009 bonus accrual.  Followed up on outstanding items with external staff. | 2.40 |
| 06/25/09 | SMW | Review tenant level rent forecasts.. | 3.10 |
| 06/25/09 | LT | Investigate income tax forecast and variance to actual payments for week ended 6/19/09. | 1.20 |
| 06/25/09 | LT | Update cash variance analysis to include cumulative cash activity since filing. | 1.80 |
| 06/25/09 | LT | Update real estate and sales & use tax payments for week ended 6/19/09. | 1.30 |
| 06/25/09 | LT | Investigate payroll data for week ended 6/19/09. | 1.40 |
| 06/25/09 | LT | Investigate and verify actual cash receipts for week ended 6/19/09. | 1.80 |
| 06/25/09 | LT | Update GGMI bank activity for week ended 6/19/09. | 1.10 |
| 06/25/09 | SMW | Organize tenant level rent forecasts. | 3.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                     2020797-4

Re:                           Cash Forecasting/Cash Planning
Client/Matter #               005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/26/09 | CGG | Prepare for and meet with internal staff regarding bonus accrual and other headquarter cost allocations. Update analysis following meetings and deliver to external staff for review. | 2.30 |
| 06/26/09 | LT | Finalize cash variance analysis for week ended 6/19/09. | 2.20 |
| 06/26/09 | LT | Investigate tax consequences associated with sale of Fairwood property. | 1.30 |
| 06/26/09 | CGG | Work with external staff to finalize actuals for the week and deliver to external staff for review. | 1.30 |
| 06/26/09 | CGG | Work with adequate protection analysis and began update process at the request of external staff. | 2.40 |
| 06/29/09 | SMM | Review of 13 week cash forecast | 2.60 |
| 06/29/09 | JAM | Review daily cash position. | 0.20 |
| 06/29/09 | SMW | Summarize and create initial executive summary of the tenant level rent forecasts | 3.90 |
| 06/29/09 | LT | Update issued checks data for week ended 6/26/09. | 2.10 |
| 06/29/09 | LT | Update Automated Clearing House data for week ended 6/26/09. | 1.40 |
| 06/29/09 | LT | Meeting with company on MPC reporting. | 0.90 |
| 06/29/09 | SJ | QC and analyze Automated Clearing House data import and Weekly Bank data. | 1.60 |
| 06/29/09 | SMW | Review the initial executive summary of the tenant level rent forecasts. | 3.90 |
| 06/29/09 | SMW | Update the executive summary of the tenant level rent forecasts. | 1.20 |
| 06/30/09 | LT | Update controlled disbursements for week ended 6/26/09. | 1.90 |
| 06/30/09 | LT | Update intercompany activity for week ended 6/26/09. | 1.40 |
| 06/30/09 | LT | Update debt payments for week ended 6/26/09. | 1.70 |
| 06/30/09 | LT | Investigate/update wire payments for week ended 6/26/09. | 2.20 |
| 06/30/09 | LT | Updated JV activity for week ended 6/26/09. | 1.20 |
| 06/30/09 | LT | Prepare summary of consolidated cash activity for week | 2.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                      2020797-4

Re:                            Cash Forecasting/Cash Planning
Client/Matter #                005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | ended 6/26/09. | |
| 06/30/09 | LT | Prepare cash variance analysis for week ended 6/26/09. | 1.90 |
| 06/30/09 | CGG | Work with cash model to roll forecast out one week and prepare updated forecast for DIP lenders. | 3.20 |
| 06/30/09 | CGG | Work with information from external staff to create adequate protection support detail at the request of external staff. | 2.80 |
| 06/30/09 | CGG | Continue to work with cash forecast to prepare adequate protection summary analyses. | 3.40 |
| 06/30/09 | CGG | Work with external staff to produce updated 13 week cash forecast.  Deliver forecast to external financial advisors. | 2.40 |
| 06/30/09 | CGG | Work with prior versions of cash forecast and produced reconciliation schedules to update adequate protection analysis. Deliver summary schedules to external staff for inclusion in analysis. | 3.80 |
| 06/30/09 | SJ | Stub period summary for Cash team. Querying of Pre-petition data to validate numbers pre- and post- petition. | 2.40 |
| 06/30/09 | SMM | Review of 13 week cash forecast | 2.90 |
| 06/30/09 | JAD | Prepare for and attend meeting w vp financial services regarding debt/interest forecasts. | 1.00 |
| 06/30/09 | SMW | Prepare for meeting relating to tenet rent forecasts | 3.40 |
| 06/30/09 | SMW | Followed up on points coming out presentation relating to tenet forecasts. | 3.90 |
| 06/30/09 | SMW | Modify the tenant level forecast summary. | 2.90 |
| | | **Total Hours** | **481.90** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                2020797-4

Re:                      Cash Forecasting/Cash Planning
Client/Matter #          005717.00103

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 0.50 | 790.00 | 395.00 |
| John Dischner | 13.30 | 595.00 | 7,913.50 |
| Scott Matrenec | 61.30 | 510.00 | 31,263.00 |
| Scott Jarrell | 38.20 | 395.00 | 15,089.00 |
| Clayton Gring | 199.00 | 450.00 | 89,550.00 |
| Lowell Thomas | 120.20 | 265.00 | 31,853.00 |
| Spencer M Ware | 49.40 | 365.00 | 18,031.00 |
| **Total Hours & Fees** | **481.90** | | **194,094.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-5 |

| | |
|---|---|
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/09 | SMM | Analysis of interest and principal assumptions | 2.80 |
| 06/01/09 | JAM | Meet with A. Metz, CEO to discuss case process and timeline issues regarding property analysis and 10 year property forecasts. | 1.10 |
| 06/02/09 | SMM | Review of debt information | 2.70 |
| 06/02/09 | SMM | Analysis of 10 year cash forecast and legal entity mapping | 3.30 |
| 06/02/09 | SMM | Discussion and review of historical reporting | 3.40 |
| 06/03/09 | JAD | Meeting with financial services regarding business plan and follow-up. | 0.90 |
| 06/04/09 | JAD | Meeting regarding business plan and follow-up work relating to analysis. | 1.50 |
| 06/04/09 | SMM | Analysis of 10 year cash projections, including preparation of presentation | 3.20 |
| 06/05/09 | SMM | Analysis and review of 10 year cash forecast, including discussions with GGP management | 3.20 |
| 06/08/09 | JAD | Review and analyze various land holdings. | 1.50 |
| 06/08/09 | SMM | Review of property level debt information | 3.70 |
| 06/08/09 | SMM | Analysis of 10 year cash projections, including forecasted development | 1.30 |
| 06/08/09 | JAM | Prepare for and attend meeting on corporate re-engineering. Post meeting with A. Metz, CEO to discuss comments. | 3.60 |
| 06/08/09 | JAM | Preliminary meeting to review Atlanta development project. | 1.20 |
| 06/08/09 | JAM | Meeting with National Operations on review of procurement plans for maintenance capital. | 1.30 |
| 06/09/09 | SMM | Analysis of forecasted principal and interest | 3.20 |
| 06/09/09 | JAM | Review 10 year forecast assumptions with budget team, CEO and COO. | 2.10 |
| 06/09/09 | JAD | Prepare for and attend meeting regarding update to 10 year cash flows. | 0.90 |
| 06/10/09 | SMM | Review legal entity structure and related property level information | 1.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-5 |
|---|---|

| Re: | Business Plan Activities/Cost Reduction |
|---|---|
| Client/Matter # | 005717.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/10/09 | JAD | Value allocation analysis. | 3.50 |
| 06/10/09 | JAD | Prep for and meeting with chief investment officer. | 0.60 |
| 06/10/09 | JAD | Meeting with Behling regarding property analysis. | 1.30 |
| 06/10/09 | JAD | Prep for Fri meeting with GGP and Miller Buckfire | 2.50 |
| 06/11/09 | JAD | Prep for meeting with investment bank and company. | 5.10 |
| 06/11/09 | JAD | Review drafts of presentation materials for company/investment bank meeting. | 1.60 |
| 06/11/09 | JAD | Review plots of debt/noi and maturity. | 1.40 |
| 06/11/09 | SMM | Analysis of 10 year property level cash forecast | 3.60 |
| 06/12/09 | SMM | Analysis of property level long range forecasts | 3.70 |
| 06/12/09 | JAM | Meeting with A. Metz, CEO, T. Nolan, COO and budgeting team to review status and process on forecast changes. | 1.20 |
| 06/12/09 | JAD | Meeting regarding case strategy. | 5.00 |
| 06/15/09 | SMM | Attend meeting and follow-up regarding GGP's capital plan | 2.60 |
| 06/15/09 | JAD | Prep for and meeting regarding interest rates. | 2.80 |
| 06/15/09 | JAD | Analysis of potential claims and development of financial model. | 4.00 |
| 06/16/09 | JAD | Prep for and meeting with Behling. | 0.80 |
| 06/16/09 | JAD | Prep for and attend calls regarding int rate. | 1.50 |
| 06/16/09 | JAD | Meeting with co personnel and others regarding historical rates/spreads. | 1.60 |
| 06/16/09 | JAD | Review summary report info relating to pre-petition CMBS and bank loans. | 1.40 |
| 06/16/09 | JAD | Review and work on financial model. | 4.20 |
| 06/16/09 | SMM | Analysis of project level development expenditures | 3.40 |
| 06/17/09 | SMM | Analysis of property level information, including debt | 3.60 |
| 06/17/09 | JAD | Prep for and meeting with Cushman. | 1.90 |
| 06/18/09 | SMM | Analyze headquarter costs and tax assumptions | 3.10 |
| 06/18/09 | JAD | Work relating to development and review of entity by entity model. | 5.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #     2020797-5

Re:      Business Plan Activities/Cost Reduction
Client/Matter #   005717.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/19/09 | JAD | Prepare for and attend meetings relating to secured debt/interest rates. | 1.90 |
| 06/19/09 | JAD | Work relating to entity by entity model. | 2.40 |
| 06/22/09 | SMM | Analysis of forecasted revenue, including certain revenue assumptions | 2.60 |
| 06/22/09 | JAD | Meeting with Behling. | 0.80 |
| 06/23/09 | JAD | Work relating to board deck. | 2.10 |
| 06/23/09 | JAD | MB update meeting. | 6.10 |
| 06/23/09 | JAD | Update engagement MD. | 0.50 |
| 06/23/09 | SMM | Analysis of 10 year cash forecast | 2.80 |
| 06/23/09 | SMM | Review debt information, including forecasted maturities | 2.20 |
| 06/24/09 | SMM | Review 10 year cash forecast, including corporate overhead assumptions | 3.40 |
| 06/24/09 | SMM | Review debt information, including forecasted maturities | 2.40 |
| 06/24/09 | SMM | Review and follow-up regarding historical financial information | 2.80 |
| 06/26/09 | SMM | Review and discuss development projects with GGP management | 3.30 |
| 06/29/09 | SMM | Review and discuss regarding project development information | 2.80 |
| 06/29/09 | JAM | Discuss St. Louis Galleria Nordstrom expansion project, and discuss with CEO. | 1.20 |
| 06/29/09 | JAM | Work on 10 year model assumptions and discuss with capital markets group. | 1.30 |
| 06/29/09 | JAD | Preparation for and meeting regarding international operations. | 2.50 |
| 06/29/09 | JAD | Prepare for and attend meeting regarding development. | 2.00 |
| 06/29/09 | JAD | Discussion and analysis regarding interest rates. | 1.00 |
| 06/29/09 | JAD | Work relating to summarizing 10 year forecast. | 2.00 |
| 06/30/09 | JAM | Prepare for and attend corporate reorganization presentations. | 5.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2020797-5

Re:                       Business Plan Activities/Cost Reduction
Client/Matter #           005717.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/30/09 | JAM | Update discussion with team around value allocation model, claims discussion, 10 year model assumption and interest rate analysis. | 1.10 |
| 06/30/09 | SMM | Review 10 year cash forecast, including certain assumptions | 2.70 |
| | | **Total Hours** | **163.20** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-5 |

| | |
|---|---|
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 20.00 | 790.00 | 15,800.00 |
| John Dischner | 70.30 | 595.00 | 41,828.50 |
| Scott Matrenec | 72.90 | 510.00 | 37,179.00 |
| **Total Hours & Fees** | **163.20** | | **94,807.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-6 |
| | |
| Re: | Claims Analysis/Settlement Related Work |
| Client/Matter # | 005717.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/09 | BM | Respond to and research various pre-petition payment questions from GGP team.  Review and prepare for discussion regarding OCP motion and payment of OCP post-petition amounts. | 1.60 |
| 06/01/09 | BM | Review and provide update on utility deposit payments made.  Research critical vendor numbers with GGP team. | 0.90 |
| 06/02/09 | BM | Attend OCP payment discussion with GGP team. Debrief and research any OCP providers in payment history and discuss with team. | 1.90 |
| 06/03/09 | BM | Review and discuss additional detail and memo for new tenant agreement with Weil and GGP teams. | 0.90 |
| 06/03/09 | BM | Attend and debrief from OCP meeting with GGP team. | 1.20 |
| 06/03/09 | BM | Follow up on various outstanding questions regarding OCP motion and post-petition payment process. | 1.40 |
| 06/04/09 | BM | Discuss and review payment cap report for pre-petition payments.  Research vendors not appearing on report.  Follow up on open issues regarding OCP. | 2.10 |
| 06/08/09 | BM | Discuss and review pre-petition payment terms with GGP and Alix teams.  Discuss tenant allowances and employee related issues. | 2.80 |
| 06/09/09 | BM | Discuss payment cap report with GGP team and compare to outstanding and original first day motion reports. | 1.90 |
| 06/09/09 | JAM | Meeting with National Operations to review benefits of centralized procurement and vendor planning. | 1.60 |
| 06/11/09 | BM | Review payment history for pre-petition amounts and any other amounts granted from first day motion.  Discuss with team. | 1.80 |
| 06/12/09 | BM | Research various questions from client and attorneys regarding payments and creditor matrix. | 1.60 |
| 06/16/09 | BM | Review and discuss OCP analysis.  Prepare analysis of impacted vendors.  Review updated thresholds and new options based on email from R. Feit. | 2.30 |
| 06/23/09 | BM | Discuss and review analysis of open Accounts Payable and | 3.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-6 |
| Re: | Claims Analysis/Settlement Related Work |
| Client/Matter # | 005717.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | accrued tenant obligations by property. | |
| 06/23/09 | BM | Discuss and review first day motion payment cap report. | 1.20 |
| 06/25/09 | BM | Research and review creditor matrix questions from client. Review and look into pre-petition payments and reporting. | 2.10 |
| 06/26/09 | JAM | Review analysis related to claims by creditor and discuss with internal and external counsel. | 1.80 |
| 06/26/09 | BM | Review first day motion payment cap report and discuss updates with GGP team. | 1.70 |
| 06/29/09 | JAM | Review and discuss debtor claim analysis. | 1.10 |
| 06/30/09 | JAM | Review and discuss entity claims analysis | 0.80 |
| 06/30/09 | BM | Prepare for and attend discussion regarding claims process with GGP and legal teams. Discuss and review contracts data provided by legal team. | 2.10 |
| 06/30/09 | BM | Prepare updated first day motion payments listing and discuss with team. | 0.90 |
| | | **Total Hours** | **36.90** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-6 |
| Re: | Claims Analysis/Settlement Related Work |
| Client/Matter # | 005717.00106 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 5.30 | 790.00 | 4,187.00 |
| Brenda Miller | 31.60 | 510.00 | 16,116.00 |
| **Total Hours & Fees** | **36.90** | | **20,303.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2020797-7

Re:                          Individual Entity Analysis
Client/Matter #              005717.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/02/09 | SMM | Review and compilation of information for ING/WF | 3.10 |
| 06/03/09 | MDD | Analysis of legal entity structure and asset/debt-flow analysis.  Mapped all entities to one of five "parent" entities or entity types. | 1.80 |
| 06/04/09 | MDD | Analysis of legal entity structure and asset/debt-flow analysis.  Mapped all entities to one of five "parent" entities or entity types. | 3.90 |
| 06/04/09 | AS | Review and update GGP entity mapping database. | 3.20 |
| 06/04/09 | AS | Prepare analysis to build entity waterfall percentage table. | 4.20 |
| 06/04/09 | AS | Review and troubleshoot entity waterfall percentage table. | 3.80 |
| 06/04/09 | SMM | Review May property level results | 1.80 |
| 06/05/09 | AS | Review and troubleshoot entity waterfall percentage table. | 2.60 |
| 06/05/09 | AS | Review and update ownership matrix. | 1.60 |
| 06/08/09 | MDD | Analysis of pre-petition accounts payable amounts and secured lien holders by mall and legal entity | 3.90 |
| 06/09/09 | MDD | Analysis of pre-petition accounts payable amounts and secured lien holders by mall and legal entity | 3.70 |
| 06/09/09 | AS | Prepare for and meet with GGP treasury staff to review property and entity mapping. | 0.80 |
| 06/09/09 | AS | Prepare and review property and entity mapping updates. | 3.80 |
| 06/09/09 | SMM | Review and follow-up related to special purpose entity (SPE) information | 2.60 |
| 06/10/09 | SMM | Additional review and follow-up on SPE information | 3.40 |
| 06/10/09 | MDD | Analysis of pre-petition accounts payable amounts and secured lien holders by mall and legal entity | 1.20 |
| 06/11/09 | SMM | Review and follow-up SPE information | 3.80 |
| 06/11/09 | AS | Update properties file. | 1.50 |
| 06/12/09 | SMM | Discussion and follow-up with outside counsel regarding SPE litigation | 3.20 |
| 06/13/09 | SMM | Review and follow-up regarding ING document production requests | 3.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                          2020797-7

Re:                                Individual Entity Analysis
Client/Matter #                    005717.00107

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 06/14/09 | SMM | Review and discussions with outside counsel regarding SPE requests | 1.40 |
| 06/15/09 | SMM | Prepare SPE information | 2.70 |
| 06/15/09 | MDD | Analysis and review of information pertaining to mechanics liens and the treatment/priority of the liens, correspondence | 2.80 |
| 06/15/09 | MDD | Analysis of pre-petition accounts payable amounts and secured lien holders by mall and legal entity | 1.10 |
| 06/15/09 | AS | Prepare update to property database table | 3.80 |
| 06/15/09 | AS | Prepare backup of property table. | 0.80 |
| 06/15/09 | AS | Review updated property table. | 1.40 |
| 06/16/09 | AS | Review and update to database for legal entity table. | 1.20 |
| 06/16/09 | MDD | Analysis of pre-petition accounts payable amounts and secured lien holders by mall and legal entity | 2.80 |
| 06/16/09 | SMM | Review and follow-up regarding MetLife information requests | 2.70 |
| 06/16/09 | MDD | Analysis and review of information pertaining to mechanics liens and the treatment/priority of the liens, correspondence | 3.90 |
| 06/17/09 | MDD | Analysis and review of information pertaining to mechanics liens and the treatment/priority of the liens, correspondence | 2.60 |
| 06/17/09 | MDD | Analysis of pre-petition accounts payable amounts and secured lien holders by mall and legal entity | 1.90 |
| 06/17/09 | AS | Update to database for property table. | 2.20 |
| 06/18/09 | MDD | Analysis and review of information pertaining to mechanics liens and the treatment/priority of the liens, correspondence | 1.50 |
| 06/18/09 | SMM | Review and follow-up on MetLife property related information | 3.40 |
| 06/19/09 | MDD | Analysis and review of information pertaining to mechanics liens and the treatment/priority of the liens, correspondence | 2.20 |
| 06/19/09 | MDD | Analysis of pre-petition accounts payable amounts and secured lien holders by mall and legal entity | 3.30 |
| 06/19/09 | SMM | Review and follow-up on MetLife related financial | 1.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                        2020797-7

Re:                              Individual Entity Analysis
Client/Matter #                  005717.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | information | |
| 06/19/09 | SJ | Modify and provide a file containing Critical Vendor payments by property. | 2.10 |
| 06/19/09 | BM | Discuss analysis by property and tenant with Alix team. Review analysis and discuss additional pieces of information to add. | 2.70 |
| 06/21/09 | SJ | Analyze Open A/P for payments to different buckets of interest. File Version 4 | 3.70 |
| 06/22/09 | SMM | Review and follow-up regarding MetLife information requests | 3.20 |
| 06/22/09 | BM | Review analysis of unsecured creditors by property and type. Discuss with team. | 2.90 |
| 06/22/09 | MDD | Analysis of pre-petition accounts payable amounts and secured lien holders by mall and legal entity | 3.80 |
| 06/22/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file | 2.50 |
| 06/22/09 | JM | Gather and format information for individual entity analysis input into database. | 3.90 |
| 06/22/09 | JM | Input and analyzed data for individual entity analysis review | 3.60 |
| 06/23/09 | JM | Input and analyze data for interest rate adjustment analysis of debt reporting | 3.90 |
| 06/23/09 | MDD | Analysis of mechanics liens filed amounts versus outstanding amounts in accounts payable file, correspondence | 0.50 |
| 06/23/09 | JM | Continue to input/analyze data for individual entity analysis review and reporting | 3.70 |
| 06/23/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file | 3.90 |
| 06/23/09 | MDD | Analysis of pre-petition accounts payable amounts and secured lien holders by mall and legal entity | 3.90 |
| 06/23/09 | SJ | Import and handling of Open AP analysis file. Version 5. Modifications to queries to account for new data and report | 3.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-7 |
|---|---|

| Re: | Individual Entity Analysis |
|---|---|
| Client/Matter # | 005717.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | out summary level counts and amounts by property. | |
| 06/23/09 | SJ | Changes to Open AP analysis | 1.10 |
| 06/24/09 | BM | Review and discuss analysis by property for unsecured creditors. | 3.80 |
| 06/24/09 | SJ | Respond to various email communications from Alix team. | 1.30 |
| 06/24/09 | MDD | Analysis of pre-petition accounts payable amounts and secured lien holders by mall and legal entity | 3.90 |
| 06/24/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file | 2.30 |
| 06/24/09 | JM | Continue to work on interest rate adjustment analysis reporting | 1.40 |
| 06/24/09 | JM | Input and analyzed data for interest rate adjustment analysis of debt reporting | 3.50 |
| 06/25/09 | JM | Input and analyze data for interest rate adjustment analysis of debt reporting | 3.70 |
| 06/25/09 | MDD | Analysis of mechanics liens filed amounts versus outstanding amounts in accounts payable file, correspondence | 2.10 |
| 06/25/09 | JM | Continue to critique and format interest rate adjustment output | 1.40 |
| 06/25/09 | JM | Continue to input/analyze data for interest rate adjustment analysis review and reporting | 3.60 |
| 06/25/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file | 3.90 |
| 06/25/09 | MDD | Analysis of pre-petition accounts payable amounts and secured lien holders by mall and legal entity | 3.70 |
| 06/25/09 | BM | Review tenant allowance analysis by legal entity.  Discuss and draft disclosures to include. | 4.20 |
| 06/25/09 | SJ | Respond to various email communications from Alix team. | 1.20 |
| 06/26/09 | SJ | Respond to various email communications from Alix team. | 1.10 |
| 06/26/09 | MDD | Analysis of pre-petition accounts payable amounts and secured lien holders by mall and legal entity | 3.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-7 |
| Re: | Individual Entity Analysis |
| Client/Matter # | 005717.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/26/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file | 2.10 |
| 06/26/09 | JM | Continue to input/analyze data for interest rate adjustment analysis review and reporting | 2.10 |
| 06/26/09 | JM | Input and analyze data for interest rate adjustment analysis of debt reporting | 3.90 |
| 06/27/09 | JM | Break down analysis of critical vendor debt | 2.30 |
| 06/29/09 | JM | Interest rate adjustment analysis input and review | 3.90 |
| 06/29/09 | JM | Continue to make modifications and review interest rate adjustment analysis of debt | 3.70 |
| 06/29/09 | MDD | Analysis of potential creditors by legal entity and property incorporated accrued expenses, updating analysis | 3.90 |
| 06/29/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, tenant allowances (TAs) and tax data, discussed analysis with Alix team | 3.90 |
| 06/30/09 | MDD | Analysis of potential creditors by legal entity and property incorporated accrued expenses, updating analysis | 3.70 |
| 06/30/09 | JM | Broke out summary in interest rate adjustment analysis to include Real Estate Tax into more than one category | 1.10 |
| | | **Total Hours** | **224.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-7 |
|---|---|

| Re: | Individual Entity Analysis |
|---|---|
| Client/Matter # | 005717.00107 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Matrenec | 35.90 | 510.00 | 18,309.00 |
| Brenda Miller | 13.60 | 510.00 | 6,936.00 |
| Adam Sanderson | 30.90 | 555.00 | 17,149.50 |
| Michael DeGraf | 84.10 | 450.00 | 37,845.00 |
| Scott Jarrell | 14.30 | 395.00 | 5,648.50 |
| Jarrin McCreery | 45.70 | 260.00 | 11,882.00 |
| **Total Hours & Fees** | **224.50** | | **97,770.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-8 |
|---|---|

| Re: | MOR Reporting |
|---|---|
| Client/Matter # | 005717.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/09 | AS | Prepare and review monthly operating report. | 1.80 |
| 06/02/09 | AS | Meeting with Ed Hoyt and Scott Nelson regarding bankruptcy reporting. | 1.00 |
| 06/06/09 | AS | Review stub period cash disbursement file. | 1.80 |
| 06/08/09 | AS | Review updated stub period cash disbursement file. | 1.60 |
| 06/09/09 | JAD | Discussion w staff re intercos and reporting for MORs. | 0.60 |
| 06/09/09 | AS | Prepare Schedule V for MOR. | 3.60 |
| 06/09/09 | AS | Prepare and review updated note for MOR's | 1.90 |
| 06/10/09 | JAD | Work relating to MORs and interco. | 0.50 |
| 06/12/09 | AS | Work on finalizing MOR. | 3.10 |
| 06/12/09 | AS | Review updated version of MOR. | 0.70 |
| 06/12/09 | JAM | Review invoices and gather invoices for Monthly Operating Reports (MORs). | 2.10 |
| 06/16/09 | SJ | Start of QC of contents of letters generated for the Treasury Department. | 0.90 |
| 06/16/09 | AS | Prepare and review reporting for MOR. | 3.60 |
| 06/17/09 | SJ | Start of QC of contents of letters generated for the Treasury Department. | 2.60 |
| 06/17/09 | SJ | QC of contents of letters generated for the Treasury Department. | 0.90 |
| 06/18/09 | SJ | QC of code to generate letters for the Treasury Department. | 0.80 |
| 06/18/09 | SJ | File comparison of three Mall Names files to identify properties that are not listed in a listing of Unencumbered Entities and in the Open A/P. | 3.20 |
| 06/18/09 | AS | Prepare and review schedules for monthly operating report. | 3.50 |
| 06/19/09 | SJ | QC of Letters generated for the Treasury Department. | 1.20 |
| 06/19/09 | SJ | Separate both Orem Street and Riverside Plaza properties into four separately reported properties for future reporting. | 3.20 |
| 06/22/09 | AS | Prepare and review UST fee calculation. | 2.20 |
| 06/22/09 | JAM | Follow up on professional fee estimates for MOR. | 0.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-8 |
| Re: | MOR Reporting |
| Client/Matter # | 005717.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/23/09 | AS | Prepare for and meet with Scott Nelson regarding MOR related items. | 1.70 |
| 06/25/09 | AS | Prepare for and meet with unsecured creditors committee regarding MOR. | 2.00 |
| 06/26/09 | AS | Follow up meeting with GGP personnel regarding MOR. | 1.20 |
| 06/26/09 | JAD | Call regarding MORs and payables. | 0.50 |
| 06/26/09 | JAD | Prepare for and attend meeting regarding MORs. | 0.80 |
| | | **Total Hours** | **47.40** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-8 |

| | |
|---|---|
| Re: | MOR Reporting |
| Client/Matter # | 005717.00110 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 2.50 | 790.00 | 1,975.00 |
| John Dischner | 2.40 | 595.00 | 1,428.00 |
| Adam Sanderson | 29.70 | 555.00 | 16,483.50 |
| Scott Jarrell | 12.80 | 395.00 | 5,056.00 |
| **Total Hours & Fees** | **47.40** | | **24,942.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #             2020797-9

Re:                   Schedules & SOFAs
Client/Matter #       005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/01/09 | JM | Input SOFAs/Schedules into database | 3.40 |
| 06/01/09 | JM | Formatted various reports within SOFA/Schedule database to fit GGP | 3.70 |
| 06/01/09 | JM | Correspondence with client about various SOFA/schedule input sheets | 1.60 |
| 06/01/09 | JM | Separate new SIDS data for appropriate entry into SOFA/Schedule db | 0.60 |
| 06/01/09 | BM | Review and discuss Schedules information and database with team. | 1.10 |
| 06/01/09 | MDD | Analysis and review of detailed fixed asset register to identify asset descriptions for Schedule B-25 | 3.10 |
| 06/01/09 | MDD | Analysis and review of detailed fixed asset register to identify asset descriptions for Schedule B-28, office equipment, furnishings and supplies. | 3.80 |
| 06/01/09 | MDD | Analysis and review of detailed fixed asset register to identify asset descriptions for Schedule B-29, machinery, fixtures, equipment and supplies used in the business | 3.20 |
| 06/01/09 | AS | Review and prepare bank statement summary data. | 3.10 |
| 06/02/09 | AS | Prepare schedules and sofa reporting. | 3.10 |
| 06/02/09 | AS | Prepare status report on schedules and sofas to review with client. | 2.70 |
| 06/02/09 | MDD | Analysis and review of detailed fixed asset register to identify asset descriptions for Schedule B-29, machinery, fixtures, equipment and supplies used in the business | 2.30 |
| 06/02/09 | MDD | Analysis and review of detailed fixed asset register to identify asset descriptions for Schedule B-28, office equipment, furnishings and supplies. | 2.80 |
| 06/02/09 | MDD | Analysis and review of detailed fixed asset register to identify asset descriptions for Schedule B-25 | 3.80 |
| 06/02/09 | BM | Discuss and review schedules database modifications with team.  Respond to various client questions regarding information required for various schedules. | 2.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-9 |

| | |
|---|---|
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/02/09 | SJ | Troubleshooting of scheduling database. | 3.60 |
| 06/02/09 | JM | Analyze and Input SOFA/Schedules into database (DB). | 3.90 |
| 06/02/09 | JM | Format reports in database and printed test schedules | 3.80 |
| 06/02/09 | JM | Review/Input SOFAs and schedules into database | 2.80 |
| 06/03/09 | JM | Printed available schedules to PDF to QC | 3.60 |
| 06/03/09 | JM | Corresponded with various GGP employees regarding SOFA/Schedule input sheets | 1.70 |
| 06/03/09 | JM | Review/Input SOFA and schedule data | 3.80 |
| 06/03/09 | JM | Update Schedules checklist and redistributed it | 1.20 |
| 06/03/09 | BM | Attend and debrief from schedules and claims discussion with GGP and Weil teams.  Begin to review and provide comments on various schedules of data collected. | 2.80 |
| 06/03/09 | MDD | Analysis and review of detailed fixed asset register to identify asset descriptions for Schedule B-25 | 3.70 |
| 06/03/09 | MDD | Analysis and review of detailed fixed asset register to identify asset descriptions for Schedule B-28, office equipment, furnishings and supplies. | 2.70 |
| 06/03/09 | MDD | Analysis and review of detailed fixed asset register to identify asset descriptions for Schedule B-29, machinery, fixtures, equipment and supplies used in the business | 2.80 |
| 06/03/09 | AS | Prepare bank statement summary. | 2.80 |
| 06/03/09 | AS | Coordinate GGP bank statements | 3.70 |
| 06/03/09 | AS | Prepare for and attend meeting with Tim Callahan regarding closed bank accounts and bank statements. | 2.20 |
| 06/03/09 | AS | Prepare 90 day payment analysis. | 3.80 |
| 06/04/09 | MDD | Analysis and review of detailed fixed asset register to identify asset descriptions for Schedule B-29, machinery, fixtures, equipment and supplies used in the business | 3.70 |
| 06/04/09 | MDD | Analysis and review of detailed fixed asset register to identify asset descriptions for Schedule B-28, office equipment, furnishings and supplies. | 3.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-9 |

| | |
|---|---|
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/04/09 | MDD | Analysis and review of detailed fixed asset register to identify asset descriptions for Schedule B-25 | 3.30 |
| 06/04/09 | SJ | Analysis to verify contents of schedules and SOFAs against Trial Balance database for Schedules/SOFAs that are complete. | 2.10 |
| 06/04/09 | JM | Correspond with GGP employees about various SOFA/Schedule input | 1.40 |
| 06/04/09 | JM | Filled in J.D. Edwards (JDE) Mall number blanks for Schedule B-2 | 0.70 |
| 06/04/09 | JM | Review/Input SOFAs/Schedules into database | 3.90 |
| 06/04/09 | JM | Print various schedule reports for review | 2.70 |
| 06/04/09 | JM | Reformat schedule/SOFA reports based on criteria available | 3.80 |
| 06/04/09 | JM | Add LID boxes to each report for easier QC | 0.80 |
| 06/05/09 | JM | Input and review SOFAs/Schedules spreadsheets | 3.10 |
| 06/05/09 | JM | Revise schedules to incorporate GGP comments. | 2.10 |
| 06/05/09 | SJ | Analysis to verify contents of B schedules against Trial Balance database for B Schedules that are complete. | 1.90 |
| 06/05/09 | BM | Attend and debrief from WIP call.  Discuss schedules open items and review draft documents for various schedules and SOFAs. | 3.80 |
| 06/05/09 | MDD | Analysis and review of detailed fixed asset register to identify asset descriptions for Schedule B-25 | 3.40 |
| 06/05/09 | MDD | Analysis and review of detailed fixed asset register to identify asset descriptions for Schedule B-28, office equipment, furnishings and supplies. | 2.30 |
| 06/05/09 | MDD | Analysis and review of detailed fixed asset register to identify asset descriptions for Schedule B-29, machinery, fixtures, equipment and supplies used in the business | 2.70 |
| 06/05/09 | AS | Prepare 90 day payment analysis. | 2.20 |
| 06/07/09 | JM | Review feedback for SOFA/Schedule formatting | 0.80 |
| 06/08/09 | JM | Made changes to various schedule reports based on new | 3.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                          2020797-9

Re:                                Schedules & SOFAs
Client/Matter #                    005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | information | |
| 06/08/09 | JM | Input/review SOFA/schedule data | 3.70 |
| 06/08/09 | JM | Print SOFA/Schedules for review process | 1.30 |
| 06/08/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.70 |
| 06/08/09 | BM | Discuss schedules and information provided with Alix team. Review and provide comments regarding same. | 3.10 |
| 06/08/09 | SJ | Analysis of code underlying the Schedule database to account for data updates. | 1.10 |
| 06/08/09 | SJ | Review of Ordinary Course Professionals analysis. Document modifications and begin edits. | 2.10 |
| 06/08/09 | AS | Prepare for and met with GGP personnel regarding 90 day payments. | 1.70 |
| 06/08/09 | MDD | Review of accounting director information for each legal entity for SOFA 19, correspondence | 3.30 |
| 06/09/09 | MDD | Review of accounting director information for each legal entity for SOFA 19, correspondence | 3.10 |
| 06/09/09 | AS | Review updated Schedule D file. | 0.80 |
| 06/09/09 | BM | Discuss and request information for Schedule 3c with GGP and Alix teams. Prepare updated template and examples. Discuss various other schedules and formats with Alix team. | 2.70 |
| 06/09/09 | BM | Continue to review and research open items for schedules with GGP team. | 0.80 |
| 06/09/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.90 |
| 06/09/09 | JM | Update to schedules D-1 and E-1 | 2.30 |
| 06/09/09 | JM | Make revisions to various schedule reports | 3.70 |
| 06/09/09 | JM | Correspondence with various GGP employees about Schedule data | 2.60 |
| 06/09/09 | JM | Print new schedule report PDFs for QC purposes | 3.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-9 |
|---|---|

| Re: | Schedules & SOFAs |
|---|---|
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/10/09 | JM | Input and reviewed SOFA/Schedule data | 3.30 |
| 06/10/09 | JM | Update B-Lead sheet with appropriate descriptions | 0.80 |
| 06/10/09 | JM | Made updates to schedule reports based on new information | 2.30 |
| 06/10/09 | JM | Correspond with various GGP employees regarding SOFA/Schedule data | 1.40 |
| 06/10/09 | JM | Update schedules checklist and redistribute | 1.10 |
| 06/10/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.90 |
| 06/10/09 | SJ | Respond to various Alix and GGP email requests. | 1.10 |
| 06/10/09 | BM | Follow up on missing information and reconciling differences for various schedules.  Discuss with team. | 1.70 |
| 06/10/09 | TBB | Discuss logistics for printing/review of SOFAS with Dallas staff. | 0.80 |
| 06/10/09 | AS | Prepare and review schedules and sofa status. | 1.10 |
| 06/10/09 | AS | Discussion with treasury regarding collateralized property. | 0.70 |
| 06/10/09 | AS | Prepare property listing.  Map within current JDE and property database. | 3.80 |
| 06/10/09 | MDD | Review of accounting director information for each legal entity for SOFA 19, correspondence | 3.70 |
| 06/10/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 1.30 |
| 06/11/09 | AS | Meet with GGP personnel regarding payments in lieu of taxes. | 1.00 |
| 06/11/09 | AS | Review updated status of schedules and sofas. | 3.10 |
| 06/11/09 | BM | Discuss and review schedules drafts from team.  Provide comments and updates. | 3.90 |
| 06/11/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 2.40 |
| 06/11/09 | MDD | Review and analysis of all utility-company security deposits | 1.60 |



Chicago  Dallas  Detroit  Dusseldorf  London Los Angeles
Milan  Munich  New York  Paris  San Francisco  Shanghai  Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2020797-9

Re:                       Schedules & SOFAs
Client/Matter #           005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | in regards to Schedule B | |
| 06/11/09 | JM | Correspondence with GGP employees over various Schedules data questions | 2.10 |
| 06/11/09 | JM | Revisions to Schedule data based on updates | 2.60 |
| 06/11/09 | JM | Reviews/Quality check (QC) Schedule PDFs | 3.10 |
| 06/12/09 | JM | Make updates/modified schedules checklist | 1.60 |
| 06/12/09 | BM | Research various creditor notice list questions and other schedules questions for Weil and FTI.  Discuss with team. | 1.20 |
| 06/12/09 | BM | Follow up on outstanding information for Schedules. Update checklist.  Prepare revised version of Global Notes and set up meeting to discuss with GGP Legal. | 1.20 |
| 06/15/09 | JM | Add new descriptions to B-18 schedule | 1.70 |
| 06/15/09 | JM | Check for duplicates in E-2 data | 1.10 |
| 06/15/09 | JM | Add additional info to SOFA 21 for clarity | 0.70 |
| 06/15/09 | JM | Update format of several schedule reports based on criteria available | 2.70 |
| 06/15/09 | JM | Print and review schedule PDFs for QC | 3.10 |
| 06/15/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 2.30 |
| 06/15/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.90 |
| 06/16/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.80 |
| 06/16/09 | AS | Prepare for and meet with Kirkland and GGP personnel regarding insurance items. | 1.30 |
| 06/16/09 | AS | Database design work on 90 day payments. | 3.20 |
| 06/16/09 | JM | Sent PDF output of schedules to appropriate parties for reviewing purposes | 3.20 |
| 06/16/09 | JM | Remove duplicative schedule E-4 data | 1.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-9 |
| --- | --- |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 06/16/09 | JM | Made appropriate revisions to schedules based on feedback | 3.90 |
| 06/16/09 | JM | Correspondence to GGP employees about Schedule data inquiries | 2.20 |
| 06/16/09 | JM | Input SOFA/Schedules data into db | 1.20 |
| 06/16/09 | BM | Prepare for and attend schedules discussion with G. Hayes. Discuss and review schedules drafts with Alix team and send for review by GGP team members. | 3.40 |
| 06/17/09 | JM | Made appropriate schedule data changes based on feedback | 3.70 |
| 06/17/09 | JM | Create SOFA 3c report layout based on available criteria | 1.40 |
| 06/17/09 | JM | Print various updated schedules to PDF output for additional review | 2.70 |
| 06/17/09 | JM | Compare and reconcile multiple Insider expense statements for SOFAs. | 3.20 |
| 06/17/09 | AS | Meetings with GGP personnel, database design and data compilation for the preparation of schedules and sofas. | 3.80 |
| 06/17/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.90 |
| 06/17/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 1.70 |
| 06/17/09 | BM | Discuss schedules and claims process with M. Chaffee. Debrief with team.  Continue to review insider payments and schedules from HC and AP teams. | 2.20 |
| 06/17/09 | BM | Follow up on various schedules questions and continue to review information provided. Review drafts of completed schedules from team and obtain sign off from GGP business owners. | 2.90 |
| 06/18/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 2.80 |
| 06/18/09 | AS | Database design regarding 90 day payment data. | 3.70 |
| 06/18/09 | JM | Correspondence with various GGP employees about | 2.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-9 |

| | |
|---|---|
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | SOFA/schedule PDF output data | |
| 06/18/09 | JM | Prepare and send out revised schedule output PDFs for review | 1.30 |
| 06/18/09 | JM | Revise multiple reports and schedule data based on feedback | 3.10 |
| 06/18/09 | JM | Prepare new reports for initial review | 1.90 |
| 06/18/09 | JM | Input and review SOFA/Schedule data | 1.10 |
| 06/18/09 | BM | Review and continue to follow up on various schedules data provided with GGP and Weil teams. | 2.90 |
| 06/18/09 | BM | Discuss schedules timeline and summary with Alix teams. Begin to revise and prepare updated Schedules summary for review by client. | 2.40 |
| 06/19/09 | BM | Review updated drafts of Schedules and provide comments and feedback. | 3.10 |
| 06/19/09 | JM | Prepare new schedule output PDFs for review | 2.30 |
| 06/19/09 | JM | Create B-13 and B-14 org chart | 2.10 |
| 06/19/09 | AS | Meetings with GGP personnel, database design and data compilation for the preparation of schedules and sofas. | 3.90 |
| 06/19/09 | AS | Review status of schedules and sofas. | 2.70 |
| 06/19/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing correspondence | 2.70 |
| 06/22/09 | AS | Prepare for and meet with Tim Callahan regarding 90 day payments. | 1.80 |
| 06/22/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.90 |
| 06/22/09 | JM | Quality check and enter schedule/SOFA data into database | 1.70 |
| 06/22/09 | BM | Revise and update Schedules summary.  Prepare sample of template for attachments and discuss with team. | 2.80 |
| 06/22/09 | BM | Prepare for and debrief from WIP call with Alix team. Discuss open items and status of schedules and SOFAS. | 1.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2020797-9 | |
| | | |
| Re: | Schedules & SOFAs | |
| Client/Matter # | 005717.00112 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/23/09 | JM | Correspond with GGP employees about various SOFA/Schedule data | 1.40 |
| 06/23/09 | JM | Quality check and enter schedule/SOFA data into database | 3.60 |
| 06/23/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.80 |
| 06/23/09 | BM | Discuss schedules process and lender documents with restructuring team. | 0.60 |
| 06/23/09 | AS | Prepare and review open AP analysis. | 3.50 |
| 06/23/09 | AS | Update to AP database structure. | 2.60 |
| 06/23/09 | AS | Data review for schedules and sofas. | 2.10 |
| 06/24/09 | BM | Discuss and review draft schedules with team. Discuss progress and follow up on various outstanding items. | 3.70 |
| 06/24/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.90 |
| 06/24/09 | JM | Quality checked and entered in schedule/SOFA data into database | 3.40 |
| 06/24/09 | JM | Correspond with GGP employees about various SOFA/Schedule data | 1.10 |
| 06/25/09 | JM | Correspond with GGP employees about various SOFA/Schedule data | 1.30 |
| 06/25/09 | AS | Meetings with GGP personnel, database design and data compilation for the preparation of schedules and sofas. | 3.50 |
| 06/25/09 | JM | Quality checked and entered in schedule/SOFA data into database | 3.90 |
| 06/25/09 | AS | Prepare interest rate adjustment analysis. | 4.00 |
| 06/25/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.90 |
| 06/25/09 | BM | Review and discuss schedules data and progress.  Update tracking summary with GGP team. | 3.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                  2020797-9

Re:                        Schedules & SOFAs
Client/Matter #            005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/25/09 | BM | Respond to questions regarding open items on schedules. Review updated drafts of schedules. | 3.30 |
| 06/26/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.10 |
| 06/26/09 | BM | Discuss and respond to inquiries regarding contracts for Schedules and other specific Schedules and SOFAs. | 2.40 |
| 06/26/09 | AS | Prepare interest rate adjustment analysis. | 3.30 |
| 06/29/09 | JM | Create summaries of schedule/SOFA data for review | 3.40 |
| 06/29/09 | JM | QC and Input SOFA and schedules into the database | 1.30 |
| 06/29/09 | BM | Prepare for and attend WIP call.  Discuss status of and updates to schedules with team. | 1.10 |
| 06/29/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.80 |
| 06/29/09 | MDD | Review of SOFA/Schedules database and information collected | 2.00 |
| 06/29/09 | BM | Discuss and review schedules summary with team. Follow up on remaining data with GGP team. | 2.90 |
| 06/30/09 | MDD | Review of SOFA/Schedules database and information collected | 3.90 |
| 06/30/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 2.80 |
| 06/30/09 | BM | Discuss and review updated schedules task list with team. Research and follow up on missing information. | 2.90 |
| 06/30/09 | JM | Input and modify SOFA/Schedule data into database | 3.80 |
| 06/30/09 | JM | Correspond with GGP employees about SOFA/Schedule data | 1.30 |
| 06/30/09 | JM | Continue to input SOFA/Schedule data and QC the formatting of the output report | 3.90 |
| 06/30/09 | BM | Review and discuss schedules data and summary attachments with team. | 1.20 |


General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-9 |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

**Total Hours**      **447.00**



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-9 |
| | |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 0.80 | 730.00 | 584.00 |
| Brenda Miller | 67.50 | 510.00 | 34,425.00 |
| Adam Sanderson | 75.20 | 555.00 | 41,736.00 |
| Michael DeGraf | 126.50 | 450.00 | 56,925.00 |
| Scott Jarrell | 11.90 | 395.00 | 4,700.50 |
| Jarrin McCreery | 165.10 | 260.00 | 42,926.00 |
| **Total Hours & Fees** | **447.00** | | **181,296.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-10 |
|---|---|

| Re: | Intercompany Review & Analysis |
|---|---|
| Client/Matter # | 005717.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/09 | JAD | Interco review and reporting for bankruptcy (bk). | 0.80 |
| 06/01/09 | SJ | Import, verify, and analyze revised Intercompany data. | 3.50 |
| 06/01/09 | SJ | Summarize asymmetrical transactions in the revised intercompany data. | 1.40 |
| 06/01/09 | SMW | Discussed additional output form intercompany meetings and discussions. | 1.20 |
| 06/02/09 | JAD | Interco meeting and prep. | 1.80 |
| 06/02/09 | JAD | Review interco detail. | 2.00 |
| 06/02/09 | AS | Prepare database reporting for intercompany analysis. | 3.70 |
| 06/03/09 | JAM | Prepare for and attend meeting to discuss intercompany accounting and issues surrounding their impact on restructuring process. | 2.30 |
| 06/03/09 | JAD | Work relating to understanding analysis of funds flow by entities and intercos. | 4.10 |
| 06/03/09 | SMW | Update and circular analysis on status of intercompany and trial balance discrepancies. | 2.70 |
| 06/03/09 | SJ | Edited and modified memo and support for Intercompany memo. Ran queries against data to verify results. | 3.90 |
| 06/04/09 | JAD | Work relating to interco and entity analysis. | 5.30 |
| 06/05/09 | JAD | Review status of intercos. | 0.60 |
| 06/08/09 | SMM | Discuss intercompany reporting information with internal team | 3.40 |
| 06/08/09 | JAD | Attention to intercos, including meetings with IT. | 1.50 |
| 06/08/09 | AS | Review and report on intercompany transaction detail. | 3.80 |
| 06/08/09 | AS | Database design work on intercompany transaction analysis. | 2.50 |
| 06/09/09 | SJ | Analysis of intercompany spend for 76 properties having a loan to value ratio greater than a certain threshold. | 3.20 |
| 06/09/09 | SJ | Review results of with Alix team members on loan-to-value (LTV). Modified and reworked the analysis based on findings from meeting. | 2.30 |
| 06/09/09 | JAD | Review interco analysis (pre and post). | 2.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2020797-10

Re:                          Intercompany Review & Analysis
Client/Matter #              005717.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/10/09 | SJ | Continuation of the ordinary course professionals analysis. Analyze to limit for Filers, Post-petition only. | 3.10 |
| 06/10/09 | SJ | Parse out and Import property table from treasury containing lists of collateral mall codes. | 3.20 |
| 06/10/09 | SJ | Import and quality control of revised April Intercompany data. | 3.80 |
| 06/10/09 | SJ | Query and analyzed revised April Intercompany data. | 3.70 |
| 06/10/09 | JAD | Call with Youngman regarding intercos. | 0.50 |
| 06/11/09 | JAD | Work relating to analysis of org structure/legal entities/intercos. | 3.00 |
| 06/11/09 | AS | Prepare and review updated intercompany analysis. | 3.40 |
| 06/11/09 | SJ | Clean up property listing based on conversation with GGP personnel. | 2.90 |
| 06/11/09 | SJ | Query and analyze revised April Intercompany data. | 1.40 |
| 06/11/09 | SJ | Analyze further revised April Intercompany pivot. | 3.80 |
| 06/11/09 | SJ | Meet with GGP personnel regarding Property to JDE mapping. | 1.10 |
| 06/12/09 | JAD | Call with Weil regarding interco reporting. | 0.60 |
| 06/12/09 | SJ | Intercompany Reciprocity Analysis. Creation and Verification of Intercompany Property Pivot and Legal Entity Pivot. | 3.10 |
| 06/12/09 | SJ | OCP Analysis modifications for most recent week of Check and Automated Clearing House data. | 2.10 |
| 06/12/09 | AS | Prepare post-petition intercompany analysis. | 2.70 |
| 06/12/09 | AS | Design review structures for post-petition intercompany analysis. | 1.60 |
| 06/15/09 | JAD | Analysis regarding legal entities, intercos, properties. | 1.70 |
| 06/15/09 | JAD | Review historical transactions. | 0.60 |
| 06/15/09 | SJ | Verify Intercompany for Property and non-Property Filers | 1.10 |
| 06/15/09 | SJ | Respond to various GGP team requests to modify analyses (OCP, Intercompany). | 2.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-10 |
| --- | --- |

| Re: | Intercompany Review & Analysis |
| --- | --- |
| Client/Matter # | 005717.00114 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 06/15/09 | SJ | Create multiple formats of documentation to explain Intercompany detail from the monthly total down to the Property Filer/ Non-property Filer designation. | 3.10 |
| 06/15/09 | AS | Prepare updated intercompany report. | 3.30 |
| 06/16/09 | SJ | QC of Intercompany balance at the petition date | 2.60 |
| 06/16/09 | SJ | Intercompany balance calculation (by mall) as of the petition date. | 3.20 |
| 06/16/09 | SJ | Summary of post-petition balance by property for generation of letters for the Treasury Department. | 2.20 |
| 06/16/09 | JAD | Work relating to review of interco activity. | 0.60 |
| 06/16/09 | SJ | Respond to various AlixPartners team member requests and emails. | 1.10 |
| 06/17/09 | SJ | Compilation of Intercompany Balances for Filing Properties. | 2.80 |
| 06/17/09 | AS | Prepare intercompany reporting for secured debt holders. | 3.60 |
| 06/17/09 | AS | Review data for intercompany reporting for secured debt holders. | 2.90 |
| 06/18/09 | SJ | Intercompany Balances for Filing Properties, quality control and veriffication. | 3.10 |
| 06/18/09 | SJ | Compilation of Intercompany Balances for Filing Properties. | 3.10 |
| 06/19/09 | JAM | Review of intercompany value allocation analysis and discussion with team regarding comments | 1.30 |
| 06/22/09 | AS | Review May intercompany entries and relationships. | 3.60 |
| 06/22/09 | JAD | Follow-up relating to intercos. | 1.20 |
| 06/23/09 | AS | Review May intercompany entries. | 1.80 |
| 06/26/09 | JAD | Work relating to follow-up regarding intercos and cash. | 0.80 |
| 06/26/09 | SJ | Intercompany data receipt, import, and initial analysis. | 3.10 |
| 06/29/09 | SJ | Intercompany data summary for May. | 3.70 |
| 06/29/09 | SJ | May Intercompany (v1) data receipt, import, and analysis. | 3.40 |
| 06/29/09 | SJ | May Intercompany (v1) pivot validation and analysis | 3.80 |
| 06/30/09 | AS | Prepare and review intercompany reporting. | 3.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-10 |
| Re: | Intercompany Review & Analysis |
| Client/Matter # | 005717.00114 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/30/09 | JAD | Prepare for and attend meeting with attorneys regarding intercompanies. | 1.90 |
| 06/30/09 | SJ | May Intercompany (v2) pivot validation and analysis. Emails and discussions with Alix and company personnel to understand changes. | 3.10 |
| 06/30/09 | SJ | May Intercompany (v1) lookup table creation and Legal Entity lookup. | 2.30 |
| 06/30/09 | SJ | Schedules meeting with Alix personnel. Debrief from meeting to get Intercompany data into appropriate format for inclusion in schedules. | 3.40 |
| | | **Total Hours** | **166.40** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2020797-10

Re:                          Intercompany Review & Analysis
Client/Matter #              005717.00114

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| James Mesterharm | 3.60 | 790.00 | 2,844.00 |
| John Dischner | 29.00 | 595.00 | 17,255.00 |
| Scott Matrenec | 3.40 | 510.00 | 1,734.00 |
| Adam Sanderson | 36.70 | 555.00 | 20,368.50 |
| Scott Jarrell | 89.80 | 395.00 | 35,471.00 |
| Spencer M Ware | 3.90 | 365.00 | 1,423.50 |
| **Total Hours & Fees** | **166.40** | | **79,096.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-11 |
| | |
| Re: | Constituent Communication & Discussion |
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/09 | JAD | Respond to various creditor requests. | 0.60 |
| 06/01/09 | JAD | Cash questions for FTI. | 0.50 |
| 06/01/09 | JAD | Prep for and attend FTI call. | 0.50 |
| 06/01/09 | JAD | Review FTI questions and respond. | 1.30 |
| 06/01/09 | BM | Review and discuss tenant allowance lease modifications with GGP teams.  Debrief and coordinate discussion with UCC.  Discuss other information to gather to provide to FTI. | 1.80 |
| 06/01/09 | BM | Attend and debrief from discussion with FTI regarding tenant lease modifications. Discuss schedules requested and review with GGP team. Discuss Schedules and SOFAs with Alix team and update tracking information based on current status. | 3.10 |
| 06/01/09 | SMM | Correspondence and review with external advisor information requests | 3.60 |
| 06/01/09 | JAM | Review Unsecured Creditor's Committee (UCC) requests and discuss with team process for responding. | 1.60 |
| 06/01/09 | LT | Update diligence request lists. | 1.20 |
| 06/02/09 | BM | Review revised tenant allowance notices and agreements. Discuss with GGP and FTI. Debrief with team. | 2.30 |
| 06/02/09 | BM | Review and discuss with GGP and Weil teams new tenant bankruptcy stipulation.  Follow up on outstanding questions from FTI discussion yesterday. | 1.80 |
| 06/03/09 | BM | Discuss and review additional tenant lease amendments and other notices for the UCC with Weil and GGP teams. | 1.80 |
| 06/03/09 | JAM | Prepare for and attend pre meeting regarding call with UCC advisors. | 2.10 |
| 06/03/09 | JAM | Prepare for and attend call with UCC advisors regarding entering into extension of JV loan at Perimeter Mall. | 1.20 |
| 06/03/09 | JAD | Prep for meeting with HLHZ. | 0.80 |
| 06/03/09 | JAD | Follow-up call with UCC  advisors and notes. | 1.10 |
| 06/03/09 | JAM | Meet with A. Metz, CEO to discuss issues regarding UCC advisor discussions. | 0.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2020797-11

Re:                    Constituent Communication & Discussion
Client/Matter #        005717.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/04/09 | BM | Review and discuss tenant allowance deals with GGP team in preparation for discussion with UCC. | 1.60 |
| 06/04/09 | BM | Review and finalize new tenant allowance notices for UCC with GGP team. | 1.20 |
| 06/05/09 | LT | Update diligence request lists. | 1.20 |
| 06/05/09 | BM | Participate in discussion with FTI and GGP teams regarding various tenant payments over threshold.  Debrief with team to collect and gather any additional information requested. | 1.80 |
| 06/05/09 | SMW | Prepare diligence packages related to the cash flow model. | 3.20 |
| 06/05/09 | SMW | Summarized, updated, and review and a package for the Unsecured Creditors Committee. | 4.10 |
| 06/05/09 | SMW | Critiqued a package for the Unsecured Creditors Committee. | 3.20 |
| 06/05/09 | BM | Respond to various questions regarding pre-petition payments.  Follow up on remaining outstanding questions regarding tenant allowances with FTI.  Review additional questions and set up call for Monday morning with GGP. | 2.40 |
| 06/06/09 | SMM | Review of cash forecast information and correspondence with UCC advisors | 3.40 |
| 06/08/09 | JAM | Communications with UCC advisors preparing agenda and schedule for meeting. | 0.80 |
| 06/08/09 | BM | Prepare for and participate in discussion with FTI regarding tenant allowance memos. Compile responses and review adequate protection documentation.  Debrief with Alix team regarding cash treatment in forecast. | 1.60 |
| 06/08/09 | LT | Update diligence tracking lists for recent requests | 1.10 |
| 06/09/09 | BM | Review questions from FTI regarding tenant leases and deals.  Discuss responses and prepare additional information pursuant to request. | 2.90 |
| 06/09/09 | BM | Discuss employee related issues with J. Dischner and R. Feit.  Finalize tenant discussions with FTI and GGP teams. | 2.10 |
| 06/09/09 | JAD | Discussions w GGP counsel regarding severance info and forward to FTI. | 0.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2020797-11

Re:                          Constituent Communication & Discussion
Client/Matter #              005717.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/09/09 | JAD | Prep for meeting with UCC advisors. | 0.50 |
| 06/09/09 | SMM | Correspondence and follow-up to UCC requests | 1.90 |
| 06/09/09 | JAM | Meeting to prepare for UCC meeting with capital team. | 1.90 |
| 06/09/09 | JAM | Meeting with Investment Team on asset sale progress and preparing for UCC presentation. | 1.80 |
| 06/09/09 | JAM | Review of Atlanta project materials for UCC meeting. | 1.40 |
| 06/10/09 | JAD | Prep for and meeting with creditors. | 1.80 |
| 06/10/09 | JAM | Prepare for and attend meeting with UCC advisors to review status of asset sales, Brazil JV, financing efforts on JVs, review of capital projects and Atlanta specialty leasing project. | 6.10 |
| 06/10/09 | LT | Update diligence tracking lists. | 1.00 |
| 06/11/09 | SMW | Assist company in coordinating their supporting information related to debt balances and how the debt related to specific assets. | 3.70 |
| 06/12/09 | JAD | Attend meeting with FTI regarding intercos. | 1.10 |
| 06/12/09 | LT | Update diligence request lists. | 1.20 |
| 06/15/09 | BM | Discuss and review tenant obligation notices for FTI.  Set up meeting with team. | 1.60 |
| 06/15/09 | SMM | Prepare and respond to external information request | 3.20 |
| 06/16/09 | BM | Review and analyze tenant obligation notices with GGP team.  Prepare for and attend discussion with FTI.  Debrief with FTI regarding process. | 3.10 |
| 06/16/09 | LT | Update diligence request lists. | 1.20 |
| 06/17/09 | CGG | Prepare for and participated in call with external creditor advisors. | 1.80 |
| 06/17/09 | BM | Respond to and research questions from FTI regarding agreement modifications.  Research and discuss payments made for first day motions with GGP and Alix teams. | 1.80 |
| 06/17/09 | LT | Update diligence request lists. | 1.00 |
| 06/19/09 | LT | Update diligence request lists. | 1.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-11 |
|---|---|

| Re: | Constituent Communication & Discussion |
|---|---|
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/19/09 | SMM | Correspondence and follow-up with FTI regarding cash forecast | 2.50 |
| 06/22/09 | BM | Attend and debrief from tenant termination notice meeting with GGP and FTI. | 1.10 |
| 06/22/09 | JAM | Meet with A. Metz, CEO to discuss board materials. | 0.50 |
| 06/25/09 | SMW | Assist in compiling property level diligence | 0.80 |
| 06/25/09 | JAM | Prepare for and attend Board of Directors (BOD) Meeting. | 2.70 |
| 06/26/09 | LT | Update diligence request lists. | 1.10 |
| 06/26/09 | BM | Review and respond to questions from FTI regarding tenant obligations.  Continue to discuss and review analysis of creditors by legal entity. | 2.80 |
| 06/29/09 | LT | Update diligence request lists. | 1.20 |
| 06/30/09 | BM | Discuss motions and notice issues with FTI. | 0.90 |
| | | **Total Hours** | **107.80** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                2020797-11

Re:                      Constituent Communication & Discussion
Client/Matter #          005717.00115

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 20.40 | 790.00 | 16,116.00 |
| John Dischner | 9.00 | 595.00 | 5,355.00 |
| Scott Matrenec | 14.60 | 510.00 | 7,446.00 |
| Brenda Miller | 35.70 | 510.00 | 18,207.00 |
| Clayton Gring | 1.80 | 450.00 | 810.00 |
| Lowell Thomas | 11.30 | 265.00 | 2,994.50 |
| Spencer M Ware | 15.00 | 365.00 | 5,475.00 |
| **Total Hours & Fees** | **107.80** | | **56,403.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2020797-12

Re:                     Financial Analysis
Client/Matter #         005717.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/01/09 | LT | Investigate interest rate assumptions for debt model. | 1.30 |
| 06/01/09 | LT | Prepare legal entity mapping summary for property roll up model. | 1.50 |
| 06/01/09 | LT | Prepare summary of filer debt | 3.10 |
| 06/01/09 | LT | Update NOI/Net cash flow | 2.20 |
| 06/01/09 | SMM | Meeting and follow-up with internal joint venture team | 2.20 |
| 06/01/09 | JAD | Work relating to debt summary by legal entity. | 2.30 |
| 06/02/09 | JAD | Prep for and meeting with IT department regarding analyses and reports. | 1.20 |
| 06/02/09 | JAD | Meeting regarding adequate protection. | 1.00 |
| 06/02/09 | JAD | Work relating to debt schedule requested by counsel. | 3.20 |
| 06/02/09 | SMW | Review debt analysis of filed entities regarding CMBS entities. | 2.30 |
| 06/02/09 | SMW | Review and update debt analysis of filed entities for legal ownership | 3.90 |
| 06/02/09 | SMW | Review debt analysis including ownership structure | 2.80 |
| 06/02/09 | SMW | Create debt summary and review procedures. | 2.50 |
| 06/02/09 | SMW | Began outlining debt model matrix. | 1.80 |
| 06/02/09 | LT | Work on summary of filing entity debt | 1.40 |
| 06/02/09 | LT | Update mapping of filer debt to legal entity. | 3.20 |
| 06/02/09 | LT | Update legal entities to break out indemnity deed of trust (IDOT) structures. | 1.40 |
| 06/02/09 | LT | Meeting with Company to discuss mezz debt/CMBS debt. | 1.10 |
| 06/02/09 | LT | Review/update legal entity org charts; prepared binder with updated charts. | 3.10 |
| 06/02/09 | LT | Investigate inconsistencies in legal entity mapping. | 2.40 |
| 06/02/09 | LT | Update property roll up model with new property forecasts. | 2.50 |
| 06/02/09 | LT | Summarize JV property forecasts to reflect at share amounts. | 2.00 |
| 06/02/09 | SMM | Analysis of GGMI historical and projected performance | 1.40 |
| 06/03/09 | LT | Investigate inconsistencies in legal entity mapping. | 2.50 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-12 |
|---|---|

| Re: | Financial Analysis |
|---|---|
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/03/09 | LT | Update property roll up model with new property forecasts. | 3.10 |
| 06/03/09 | LT | Summarize debt model by property to incorporate into property roll up model. | 2.80 |
| 06/03/09 | LT | Add debt service payments by property to property roll up model. | 2.10 |
| 06/03/09 | LT | Summarize net cash flow by property | 1.60 |
| 06/03/09 | SMW | Review and develop debt matrix in order to outline priority by property and cross collateralized instrument. | 4.10 |
| 06/03/09 | SMW | Review and update summary of issues related to debt analysis. | 0.80 |
| 06/03/09 | SMM | Meeting and follow-up regarding project development forecasts | 2.60 |
| 06/04/09 | JAD | Review metric and other info for legal team responding to movants. | 1.20 |
| 06/04/09 | SMW | Review, update and summarize the debt priority by legal entity and cross collateralized facility. | 3.90 |
| 06/04/09 | SMW | Update a debt priority matrix by legal entity and cross collateralized facility. | 3.70 |
| 06/04/09 | LT | Prepare summary of NOI, debt balance, cap rates. | 2.80 |
| 06/04/09 | LT | Prepare reconciliation of R24 debt payments to forecasted debt payments | 1.80 |
| 06/05/09 | SMW | Review the debt priority by legal entity, cross collateralized facility, mezzanine, CMBS, and other debt. | 4.30 |
| 06/08/09 | SMW | Review and update an summary value allocation model | 4.20 |
| 06/08/09 | JAD | Attention to entity by entity analysis. | 3.50 |
| 06/08/09 | JAD | Analysis of properties 2010 projected net operating income (NOI). | 2.20 |
| 06/08/09 | JAD | Analysis/discussion regarding severance payments. | 0.50 |
| 06/08/09 | JAD | Analysis of claims and liens by entity. | 0.50 |
| 06/08/09 | SMW | Review underlying property level analyses in preparation for document production and summary analyses. | 2.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #           2020797-12

Re:              Financial Analysis
Client/Matter #      005717.00116

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/08/09 | LT | Revise debt model; updated LIBOR forecast, updated mezz debt legal entity mapping; updated Goldman P&I. | 2.80 |
| 06/08/09 | LT | Update preliminary cash flow allocation analysis. | 2.10 |
| 06/09/09 | LT | Pull together various data from company to satisfy creditor advisor requests. | 1.80 |
| 06/09/09 | LT | Organize supporting models for NOI/Net cash flow analysis | 1.30 |
| 06/09/09 | SMW | Assist with the development of a debt model. | 3.90 |
| 06/09/09 | SMW | Start developing management fee review on a by property basis. | 1.70 |
| 06/09/09 | SMW | Review and correct company's net present value (NPV) and NOI calculations on a project. | 2.30 |
| 06/09/09 | SMW | Assist in the development value allocation model. | 4.60 |
| 06/09/09 | JAD | Work relating to entity by entity analysis. | 4.30 |
| 06/09/09 | JAD | Analysis of JDE codes and model. | 1.20 |
| 06/10/09 | SMW | Review and correct return on investment (ROI) and NPV analysis. | 1.30 |
| 06/10/09 | SMW | Review management fees and management fee allocations strategies, including comparing and contrasting different allocation methodologies. | 2.90 |
| 06/10/09 | SMM | Analysis of development capital | 3.10 |
| 06/10/09 | SMW | Assist in the continued development of the value allocation model. | 4.30 |
| 06/10/09 | SMW | Review documents and develop outline for completing analysis on and presentation on debt multiples by asset class. | 1.40 |
| 06/10/09 | LT | Prepare supporting data for debt service forecast | 2.30 |
| 06/10/09 | LT | Investigate calculation of Tucson debt service in January R24 report. | 1.40 |
| 06/10/09 | LT | Investigate calculation of Stonestown debt service in January R24 report. | 1.10 |
| 06/10/09 | LT | Summarize recent changes to debt model and open items to be discussed in meeting with company. | 1.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-12 |
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/10/09 | LT | Revise reporting capabilities of debt forecast model. | 2.00 |
| 06/10/09 | JAM | Meeting with internal team to review project ranking analysis and discuss analysis required for Friday presentation. | 2.30 |
| 06/11/09 | LT | Meeting with company on status of debt model and open items. | 1.30 |
| 06/11/09 | LT | Revise debt model to reflect at share amounts for JV debt. | 2.10 |
| 06/11/09 | LT | Assisted with document production requests for certain encumbered properties. | 2.40 |
| 06/11/09 | LT | Verify CMBS special servicer information. | 1.40 |
| 06/11/09 | LT | Format debt model to be printed; prepare discussion materials for 6/12 meeting with company. | 1.30 |
| 06/11/09 | LT | Assist with company presentation for 6/12/09. | 2.80 |
| 06/11/09 | SMW | Review documents and develop outline for completing analysis on and presentation on debt multiples by asset class. | 1.30 |
| 06/11/09 | SMW | Construct presentation on debt multiples by asset class. | 4.60 |
| 06/11/09 | SMW | Review, update, and modify presentation on debt multiples by asset class. | 4.40 |
| 06/11/09 | SMW | Review and update the company's presentations related to asset categories. | 2.20 |
| 06/11/09 | SMM | Discussion and follow-up regarding development projects | 2.90 |
| 06/12/09 | LT | Meeting with company on debt model and 10-year forecasting capabilities. | 1.10 |
| 06/12/09 | SMW | Prepare for and attend meeting related to asset strategies. | 5.60 |
| 06/12/09 | JAM | Attend meeting to review company property analysis and restructuring team review of potential capital restructuring approaches. | 5.20 |
| 06/15/09 | JAM | Discussions with team members, GGP staff, and Miller Buckfire on interest rate analysis. | 1.40 |
| 06/15/09 | SMW | Assist in the review and update of summary level information and comparisons for CMBS debt. | 3.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-12 |
| | |
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/15/09 | SMW | Assist with the continued development and refinement of the value allocation model. | 4.30 |
| 06/15/09 | LT | Work on document production requests in advance of deposition. | 2.40 |
| 06/15/09 | LT | Reconcile R24 debt service to forecasted debt service for certain properties | 1.40 |
| 06/16/09 | LT | Verify 2010 NOI/ownership info for value allocation analysis. | 2.40 |
| 06/16/09 | LT | Prepare summary of corporate debt as of 3/31/09. | 0.90 |
| 06/16/09 | LT | Investigate JV retained debt | 1.00 |
| 06/16/09 | SMW | Update the high level debt model. | 3.90 |
| 06/16/09 | SMW | Assist with the review, development, and refinement of a high level debt. | 3.70 |
| 06/16/09 | SMW | Assist with the on-going development and refinement of the value allocation model. | 4.10 |
| 06/16/09 | JAM | Meetings with Miller Buckfire and T. Nolan, COO to discuss restructuring interest rate analysis. | 1.40 |
| 06/17/09 | SMW | Assist with the development and refinement of the high level debt. | 3.90 |
| 06/17/09 | SMW | Refinement of the high level debt model. | 3.90 |
| 06/17/09 | LT | Update NOI/Net cash flow analysis with JV debt service at share. | 2.10 |
| 06/17/09 | LT | Investigate certain corporate debt instruments | 1.30 |
| 06/17/09 | LT | Update amortization assumptions for JV debt in debt model. | 1.20 |
| 06/17/09 | JAD | Work relating to financial model and summary reports. | 4.00 |
| 06/17/09 | JAD | Call relating to US bank. | 0.40 |
| 06/17/09 | JAD | Work relating to interest rate analysis. | 2.60 |
| 06/17/09 | JAD | Analysis of various mall metrics. | 1.20 |
| 06/17/09 | SMW | Development and refinement of the value level debt model. | 3.90 |
| 06/17/09 | SMW | Compare the high level debt to alternative analyses. | 1.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-12 |

| | |
|---|---|
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/18/09 | JAD | Work relating to entity by entity scenario analysis. | 2.80 |
| 06/18/09 | LT | Revise debt model; update interest rate assumptions; update legal entity mapping. | 3.10 |
| 06/18/09 | LT | Work on document production requests; assist with deposition preparation. | 1.90 |
| 06/18/09 | SMW | Update and summarize the high level debt model. | 3.80 |
| 06/18/09 | SMW | Create scenario analysis on the high level debt model. | 3.70 |
| 06/18/09 | SMW | Create summary and review tools related to the high level debt model. | 3.80 |
| 06/18/09 | JAM | Meet with team to discuss value allocation analysis. | 1.10 |
| 06/22/09 | LT | Revise debt model with updated corporate debt information. | 1.60 |
| 06/22/09 | JAD | Review emails. | 1.00 |
| 06/22/09 | JAM | Review interest rate restructuring analysis. | 0.60 |
| 06/22/09 | SMW | Review, update, and add new slides to early draft of presentation to the board of Directors | 3.90 |
| 06/22/09 | SMW | Review and update an early draft of presentation to the board of directors. | 1.40 |
| 06/22/09 | SMW | Assist in compiling property level diligence | 3.90 |
| 06/22/09 | SMW | Continue compiling property level diligence | 1.80 |
| 06/23/09 | SMM | Review compensation plan information with GGP management | 2.70 |
| 06/23/09 | SMW | Work with operations group n the preparation for a presentation for the board of directors. | 3.90 |
| 06/23/09 | SMW | Review and summarize the operations group's management reports in the preparation for a presentation for the board of directors | 3.60 |
| 06/23/09 | LT | Revise debt model with updated amortization assumptions | 2.30 |
| 06/24/09 | LT | Reconcile debt presented in April MOR to other reporting sources. | 1.80 |
| 06/24/09 | LT | Prepare summary of management fees by property | 1.30 |
| 06/24/09 | SMW | Assist in the review and update of a presentation for the | 3.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2020797-12 |
| --- | --- |

| Re: | Financial Analysis |
| --- | --- |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | board of directors. | |
| 06/24/09 | SMW | Review and update a presentation for the board of directors. | 3.30 |
| 06/24/09 | SMW | Review and update a presentation for the board of directors | 3.80 |
| 06/25/09 | SMW | Answer questions related to the board presentation. | 2.10 |
| 06/25/09 | SMM | Review and discussions regarding compensation plan with GGP management | 2.30 |
| 06/25/09 | LT | Update/prepare debt schedule for May MOR with company. | 2.20 |
| 06/25/09 | JAD | Meeting with S Matrenec and Linda Wight regarding NOI. | 0.50 |
| 06/25/09 | JAD | NOI analysis. | 2.50 |
| 06/25/09 | JAD | Review NOI assumptions relating to Cash Value Added (CVA) program. | 1.20 |
| 06/26/09 | JAD | Prepare for and attend meeting regarding taxes. | 2.50 |
| 06/29/09 | SMM | Analysis of joint venture information, including follow-up meeting | 3.10 |
| 06/29/09 | SMM | Analysis of tenant information | 2.30 |
| 06/29/09 | JAM | Phone call with MB to discuss interest rate meeting. | 0.70 |
| 06/29/09 | JAM | Review and discuss value allocation model. | 0.80 |
| 06/29/09 | LT | Meeting with company on new 10-year debt forecast assumptions. | 1.10 |
| 06/29/09 | LT | Revise debt model to reflect new 10-year debt forecast assumptions. | 3.30 |
| 06/29/09 | LT | Prepare variance analysis on updated LIBOR curve forecast. | 1.50 |
| 06/30/09 | SMW | Prepare for, attend, and follow up after meeting relating to model on value allocation upon emergence. | 2.30 |
| 06/30/09 | LT | Meeting with company on debt forecasting assumptions. | 1.20 |
| 06/30/09 | SMM | Analysis and discussion regarding joint venture information | 3.60 |
| 06/30/09 | SMM | Analysis and discussion regarding adequate protection | 3.20 |
| | | **Total Hours** | **342.10** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2020797-12

Re:                     Financial Analysis
Client/Matter #         005717.00116


Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 13.50 | 790.00 | 10,665.00 |
| John Dischner | 39.80 | 595.00 | 23,681.00 |
| Scott Matrenec | 29.40 | 510.00 | 14,994.00 |
| Lowell Thomas | 104.40 | 265.00 | 27,666.00 |
| Spencer M Ware | 155.00 | 365.00 | 56,575.00 |
| **Total Hours & Fees** | **342.10** | | **133,581.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2020797-13

Re:                     Invoice Preparation
Client/Matter #         005717.00117

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/01/09 | JAM | Review invoice and make edits. | 0.60 |
| 06/08/09 | JAM | Review and provide comments on invoices. | 1.60 |
| 06/11/09 | BM | Review fee application and discuss with team. | 0.80 |
| 06/22/09 | JAD | Work relating to time entries. | 0.50 |
| | | **Total Hours** | **3.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-13 |
| Re: | Invoice Preparation |
| Client/Matter # | 005717.00117 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 2.20 | 790.00 | 1,738.00 |
| John Dischner | 0.50 | 595.00 | 297.50 |
| Brenda Miller | 0.80 | 510.00 | 408.00 |
| **Total Hours & Fees** | **3.50** | | **2,443.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-14 |
| | |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 04/20/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 04/21/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 04/23/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 04/23/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. J. Mesterharm | 77.01 |
| 04/27/09 | Airfare Spencer Ware-06/12/09-ORD AND DEN | 576.20 |
| 04/27/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 72.93 |
| 04/27/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 04/28/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 04/29/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 04/30/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 04/30/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 04/30/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 119.34 |
| 05/01/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 05/04/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 05/05/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 05/06/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 05/06/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. J. Mesterharm | 188.13 |
| 05/07/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 05/08/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. B. Miller | 93.99 |
| 05/11/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 63.75 |
| 05/11/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 05/12/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 05/13/09 | Airfare Spencer Ware-06/18/08-EWR TO ORD | 463.08 |
| 05/13/09 | Cab Fare/Ground Transportation Michael Degraf | 60.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                     2020797-14

Re:                           Expenses
Client/Matter #               005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 05/13/09 | Meals - Engagement Team Michael Degraf-Dinner .txt-Ggp-Michael DeGraf;Ad am Sanderson;Scott Jarrell;Yusra Alsayyad;Jarrin Mccreary | 100.00 |
| 05/14/09 | Cab Fare/Ground Transportation Michael Degraf | 68.00 |
| 05/14/09 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation | 11.87 |
| 05/18/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 05/19/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 05/20/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 05/21/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 05/22/09 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur Clayton Gring | 116.50 |
| 05/25/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/26/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/26/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 05/26/09 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur Lowell Thomas | 97.75 |
| 05/26/09 | Cab Fare/Ground Transportation Jarrin McCreery | 10.00 |
| 05/26/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-5/26/2009-5/27/2009 | 482.38 |
| 05/26/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago-5/26/2009-5/28/2009 | 723.57 |
| 05/26/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 05/27/09 | Cab Fare/Ground Transportation Jarrin McCreery | 10.00 |
| 05/27/09 | Cab Fare/Ground Transportation Michael Degraf | 66.65 |
| 05/27/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/27/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-5/27/2009 | 241.19 |
| 05/27/09 | Lodging Jarrin Mccreery-Westin Hotels And Resorts-Chicag o-5/26/2009-5/28/2009 | 723.57 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-14 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 05/27/09 | Meals & Tips Spencer Ware-Dinner 05/26/09 | 20.00 |
| 05/27/09 | Meals & Tips Clayton Gring-Dinner | 7.23 |
| 05/27/09 | Meals - Engagement Team Spencer Ware-Dinner-General Growth Properties-Scott Matrenec;Lowell Thomas | 60.00 |
| 05/28/09 | Airfare Nelson Jarrell-6/15/09-EWR <> ORD | 277.24 |
| 05/28/09 | Airfare Nelson Jarrell-6/8/09-EWR<>ORD | 400.34 |
| 05/28/09 | Cab Fare/Ground Transportation Jarrin McCreery | 10.00 |
| 05/28/09 | Cab Fare/Ground Transportation Jarrin McCreery | 12.00 |
| 05/28/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 05/28/09 | Lodging Nelson Jarrell-Westin Hotels And Resorts-Chicago - 5/26/2009-5/28/2009 | 723.57 |
| 05/28/09 | Lodging Adam Sanderson-Westin Hotels And Resorts-Chicago - 5/26/2009-5/28/2009 | 723.57 |
| 05/28/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 05/28/09 | Parking & Tolls John Dischner | 64.00 |
| 05/28/09 | Meals - Engagement Team Adam Sanderson-Dinner-General Growth-Adam Sander son;Jarrin Mccreary;Scott Jarrell; B Miller | 80.00 |
| 05/29/09 | Airfare Lowell Thomas-6/1/09-LGA-ORD | 419.72 |
| 05/29/09 | Cab Fare/Ground Transportation Nelson Jarrell | 25.00 |
| 05/29/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 05/29/09 | Cab Fare/Ground Transportation Nelson Jarrell | 40.25 |
| 05/29/09 | Cab Fare/Ground Transportation Jarrin McCreery | 12.00 |
| 05/29/09 | Cab Fare/Ground Transportation Jarrin McCreery | 39.85 |
| 05/29/09 | Cab Fare/Ground Transportation - - VENDOR: Executive Car Service, Inc. Todd Brents | 104.71 |
| 05/29/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 05/29/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 66.00 |
| 05/29/09 | Meals & Tips Lowell Thomas-Dinner | 5.80 |
| 05/29/09 | Other Nelson Jarrell Hotel Staff Gratuity | 20.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-14 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 05/29/09 | Parking & Tolls John Dischner | 31.00 |
| 05/30/09 | Cab Fare/Ground Transportation Adam Sanderson 05/29/09 | 45.75 |
| 05/30/09 | Cab Fare/Ground Transportation Adam Sanderson 05/26/09 | 34.00 |
| 05/30/09 | Cab Fare/Ground Transportation Jarrin McCreery | 10.00 |
| 05/30/09 | Meals & Tips Lowell Thomas-Dinner | 20.00 |
| 05/30/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 05/31/09 | Airfare Clayton Gring-6/1/09-CHICAGO - DALLAS | 589.70 |
| 06/01/09 | Cab Fare/Ground Transportation Nelson Jarrell | 30.00 |
| 06/01/09 | Cab Fare/Ground Transportation Nelson Jarrell | 48.00 |
| 06/01/09 | Cab Fare/Ground Transportation Jarrin McCreery | 10.00 |
| 06/01/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 06/01/09 | Cab Fare/Ground Transportation Nelson Jarrell | 48.00 |
| 06/01/09 | Cab Fare/Ground Transportation Nelson Jarrell | 30.00 |
| 06/01/09 | Cab Fare/Ground Transportation Spencer Ware | 55.00 |
| 06/01/09 | Cab Fare/Ground Transportation Adam Sanderson | 39.00 |
| 06/01/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin Mc Creery | 79.20 |
| 06/01/09 | Cab Fare/Ground Transportation Spencer Ware | 12.00 |
| 06/01/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 06/01/09 | Lodging Adam Sanderson-Westin Hotels And Resorts-Chicago - 6/1/2009-6/4/2009 | 964.76 |
| 06/01/09 | Other Jarrin McCreery Car service tip | 5.00 |
| 06/01/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Spencer Ware;Lowell Tho mas;Clayton Gring | 35.22 |
| 06/01/09 | Meals - Engagement Team Adam Sanderson-Dinner-Team-Scott Jarrell;Adam Sa nderson;Jarrin Mccreary;Michael Degraf;Brenda Miller | 100.00 |
| 06/02/09 | Airfare Adam Sanderson-6/8/09-DALLAS-CHICAGO | 582.90 |
| 06/02/09 | Airfare Jarrin McCreery-6/8/09-DFW TO Chicago | 608.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                  2020797-14

Re:                        Expenses
Client/Matter #            005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 06/02/09 | Cab Fare/Ground Transportation Nelson Jarrell | 7.00 |
| 06/02/09 | Cab Fare/Ground Transportation Nelson Jarrell | 8.00 |
| 06/02/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 06/02/09 | Cab Fare/Ground Transportation Jarrin McCreery | 10.00 |
| 06/02/09 | Cab Fare/Ground Transportation Jarrin McCreery | 10.00 |
| 06/02/09 | Cab Fare/Ground Transportation Adam Sanderson 06/01/09 | 10.00 |
| 06/02/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/02/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/02/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 06/02/09 | Cab Fare/Ground Transportation Spencer Ware | 5.00 |
| 06/02/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 06/02/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 06/02/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 06/02/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-6/1/2009-6/4/2009 | 872.44 |
| 06/02/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-6/1/2009-6/2/2009 | 620.86 |
| 06/02/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago-6/1/2009-6/4/2009 | 1,010.92 |
| 06/02/09 | Lodging Nelson Jarrell-Westin Hotels And Resorts-Chicago -6/1/2009-6/3/2009 | 723.57 |
| 06/02/09 | Meals & Tips Nelson Jarrell-Dinner 05/27/09 | 20.00 |
| 06/02/09 | Meals & Tips Jarrin McCreery-Dinner | 8.14 |
| 06/02/09 | Meals - Engagement Team Adam Sanderson-Dinner-Scott Jarrell | 40.00 |
| 06/02/09 | Meals - Engagement Team Lowell Thomas-Dinner-Ggp Trs Team-Lowell Thomas; John Dischner;Clayton Gring;Scott Matrenec;Spencer Ware | 100.00 |
| 06/03/09 | Airfare Spencer Ware-06/03/09-ORD AND EWR | 854.48 |
| 06/03/09 | Airfare Spencer Ware-06/29/09-JFK TO ORD | 295.60 |
| 06/03/09 | Cab Fare/Ground Transportation Nelson Jarrell | 5.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-14 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 06/03/09 | Cab Fare/Ground Transportation Nelson Jarrell | 7.00 |
| 06/03/09 | Cab Fare/Ground Transportation Nelson Jarrell | 6.00 |
| 06/03/09 | Cab Fare/Ground Transportation Jarrin McCreery | 10.00 |
| 06/03/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 06/03/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 06/03/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 06/03/09 | Cab Fare/Ground Transportation Spencer Ware | 5.00 |
| 06/03/09 | Cab Fare/Ground Transportation Spencer Ware | 65.00 |
| 06/03/09 | Cab Fare/Ground Transportation Spencer Ware | 55.00 |
| 06/03/09 | Cab Fare/Ground Transportation Scott Matrenec | 7.00 |
| 06/03/09 | Cab Fare/Ground Transportation Michael Degraf | 64.00 |
| 06/03/09 | Cab Fare/Ground Transportation Brenda Miller | 16.00 |
| 06/03/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/03/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-6/3/2009 | 241.19 |
| 06/03/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 06/03/09 | Meals & Tips Michael Degraf-Dinner 06/02/09 | 13.53 |
| 06/03/09 | Postage/Messenger/Courier - - VENDOR: US Messenger & Logistics, Inc. Package from AlixPartners to General Growth | 15.25 |
| 06/03/09 | Meals - Engagement Team Jarrin McCreery-Dinner-Ggp-Brenda Miller;Scott Jarren;Jarrin McCreery; Mike DeGraf; S Ware | 100.00 |
| 06/03/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Clayton Gring | 20.00 |
| 06/03/09 | Meals - Engagement Team Lowell Thomas-Dinner-Ggp Trs Team-Lowell Thomas; Scott Matrenec | 40.00 |
| 06/04/09 | Airfare Clayton Gring-6/4/2009-CHICAGO - HOUSTON | 193.10 |
| 06/04/09 | Airfare Clayton Gring-6/5/09-CHICAGO-DALLAS | 402.42 |
| 06/04/09 | Airfare Spencer Ware-06/22/09-EWR TO ORD | 463.08 |
| 06/04/09 | Cab Fare/Ground Transportation Nelson Jarrell | 29.45 |
| 06/04/09 | Cab Fare/Ground Transportation Nelson Jarrell | 5.00 |
| 06/04/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2020797-14

Re:                     Expenses
Client/Matter #         005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 06/04/09 | Cab Fare/Ground Transportation Jarrin McCreery | 10.00 |
| 06/04/09 | Cab Fare/Ground Transportation Jarrin McCreery | 10.00 |
| 06/04/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/04/09 | Cab Fare/Ground Transportation Brenda Miller | 44.25 |
| 06/04/09 | Cab Fare/Ground Transportation Michael Degraf | 65.15 |
| 06/04/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 06/04/09 | Lodging Jarrin Mccreery-Westin Hotels And Resorts-Chicag o-6/1/2009-6/4/2009 | 1,241.72 |
| 06/04/09 | Parking & Tolls John Dischner | 31.00 |
| 06/04/09 | Meals - Engagement Team Lowell Thomas-Dinner-Ggp Trs Team-Lowell Thomas; Clayton Gring;Spencer Ware;Scott Matrenec;John D ischner | 100.00 |
| 06/05/09 | Airfare Lowell Thomas-6/12/09-ORD-LGA | 440.24 |
| 06/05/09 | Airfare Lowell Thomas-6/5/09-ORD-LGA | 398.72 |
| 06/05/09 | Airfare Lowell Thomas-6/8/09-LGA-ORD | 339.72 |
| 06/05/09 | Cab Fare/Ground Transportation Lowell Thomas | 43.25 |
| 06/05/09 | Cab Fare/Ground Transportation Jarrin McCreery | 10.00 |
| 06/05/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 06/05/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 66.00 |
| 06/05/09 | Cab Fare/Ground Transportation Clayton Gring | 45.85 |
| 06/05/09 | Cab Fare/Ground Transportation Adam Sanderson | 40.65 |
| 06/05/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 06/05/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 06/05/09 | Other Jarrin McCreery Car service tip | 5.00 |
| 06/05/09 | Meals - Engagement Team Michael Degraf-Dinner-Ggp-Michael DeGraf;Adam Sa nderson;Jarrin Mccreary | 60.00 |
| 06/06/09 | Meals & Tips Clayton Gring-Dinner | 7.23 |
| 06/08/09 | Airfare Jarrin Mccreery-6/15/09-DFW TO CHICAGO | 400.21 |


General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice #        | 2020797-14   |
|------------------|--------------|

| Re:              | Expenses     |
|------------------|--------------|
| Client/Matter #  | 005717.00118 |

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 06/08/09 | Cab Fare/Ground Transportation Nelson Jarrell | 39.95 |
| 06/08/09 | Cab Fare/Ground Transportation Nelson Jarrell | 40.00 |
| 06/08/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 80.40 |
| 06/08/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 06/08/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 06/08/09 | Cab Fare/Ground Transportation Adam Sanderson | 31.65 |
| 06/08/09 | Cab Fare/Ground Transportation Spencer Ware | 75.00 |
| 06/08/09 | Cab Fare/Ground Transportation Spencer Ware | 10.00 |
| 06/08/09 | Cab Fare/Ground Transportation Spencer Ware | 50.00 |
| 06/08/09 | Cab Fare/Ground Transportation Spencer Ware | 10.00 |
| 06/08/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-6/8/2009 | 287.35 |
| 06/08/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 06/08/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 06/08/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 06/08/09 | Other Jarrin Mccreery Car service tip | 5.00 |
| 06/08/09 | Meals - Engagement Team Lowell Thomas-Dinner-Ggp Trs-Spencer Ware | 40.00 |
| 06/09/09 | Airfare Nelson Jarrell-6/28/09-EWR<>ORD | 247.83 |
| 06/09/09 | Cab Fare/Ground Transportation Nelson Jarrell | 7.00 |
| 06/09/09 | Cab Fare/Ground Transportation Nelson Jarrell | 12.00 |
| 06/09/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 20.00 |
| 06/09/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 06/09/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 06/09/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 06/09/09 | Cab Fare/Ground Transportation Brenda Miller | 14.00 |
| 06/09/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/09/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-6/9/2009 | 241.19 |
| 06/09/09 | Lodging Jarrin Mccreery-Sheraton-Chicago-6/8/2009-6/15/2 009 | 860.26 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-14 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 06/09/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 06/09/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 06/09/09 | Meals & Tips Adam Sanderson-Dinner 06/11/09 | 14.85 |
| 06/09/09 | Parking & Tolls John Dischner | 31.00 |
| 06/09/09 | Meals - Engagement Team Spencer Ware-Dinner-General Growth Properties-Lowell Thomas;Spencer Ware | 40.00 |
| 06/10/09 | Airfare Adam Sanderson-6/15/09-DAL-MDW | 582.90 |
| 06/10/09 | Cab Fare/Ground Transportation Nelson Jarrell | 9.00 |
| 06/10/09 | Cab Fare/Ground Transportation Nelson Jarrell | 10.00 |
| 06/10/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 06/10/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 20.00 |
| 06/10/09 | Cab Fare/Ground Transportation Adam Sanderson 06/09/09 | 10.00 |
| 06/10/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/10/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/10/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 06/10/09 | Cab Fare/Ground Transportation Spencer Ware | 9.00 |
| 06/10/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-6 10/2009 | 287.35 |
| 06/10/09 | Meals - Engagement Team Lowell Thomas-Dinner-Ggp Trs-Lowell Thomas;Jim M esterharm;Scott Matrenec | 60.00 |
| 06/10/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Team-Jarrin McCreery;Br enda Miller;Mike Degraf;Clayton Gring | 80.00 |
| 06/10/09 | Meals - Engagement Team Adam Sanderson-Dinner-General Growth-Adam Sander son;Scott Jarrell | 40.00 |
| 06/11/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 06/11/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 06/11/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 66.00 |
| 06/11/09 | Cab Fare/Ground Transportation Brenda Miller | 26.00 |
| 06/11/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |



AlixPartners LLP

*When it really matters.*

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2020797-14

Re:                       Expenses
Client/Matter #           005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 06/11/09 | Cab Fare/Ground Transportation Adam Sanderson 06/12/09 | 30.50 |
| 06/11/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 06/11/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 33.45 |
| 06/11/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 06/11/09 | Cab Fare/Ground Transportation Nelson Jarrell | 19.00 |
| 06/11/09 | Cab Fare/Ground Transportation Nelson Jarrell | 9.00 |
| 06/11/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-6/11/2009 | 241.19 |
| 06/11/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago-6/8/2009-6/11/2009 | 875.44 |
| 06/11/09 | Lodging Nelson Jarrell-Sheraton-Chicago-6/8/2009-6/17/20 09 | 882.28 |
| 06/11/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Team-Brenda Miller;Scot t Jarrell; M. DeGraf; C. Gring | 80.00 |
| 06/12/09 | Airfare Lowell Thomas-6/15/09-LGA-ORD | 329.52 |
| 06/12/09 | Airfare Lowell Thomas-6/19/09-ORD-LGA | 476.84 |
| 06/12/09 | Airfare Lowell Thomas-6/26/09-ORD-YUL | 823.50 |
| 06/12/09 | Cab Fare/Ground Transportation Nelson Jarrell | 10.00 |
| 06/12/09 | Cab Fare/Ground Transportation Nelson Jarrell | 42.00 |
| 06/12/09 | Cab Fare/Ground Transportation Nelson Jarrell | 55.00 |
| 06/12/09 | Cab Fare/Ground Transportation Lowell Thomas | 45.00 |
| 06/12/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 06/12/09 | Cab Fare/Ground Transportation Spencer Ware | 75.00 |
| 06/12/09 | Cab Fare/Ground Transportation Spencer Ware | 60.00 |
| 06/12/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/12/09 | Cab Fare/Ground Transportation Spencer Ware | 12.00 |
| 06/12/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 06/12/09 | Parking & Tolls John Dischner | 20.00 |
| 06/12/09 | Parking & Tolls Adam Sanderson | 60.00 |
| 06/13/09 | Airfare Clayton Gring-6/15/2009-CHICAGO - DALLAS | 601.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2020797-14

Re:                          Expenses
Client/Matter #              005717.00118

| Date | Disbursement Description | Amount |
|---|---|---|
| 06/14/09 | Cab Fare/Ground Transportation Spencer Ware | 60.00 |
| 06/14/09 | Lodging Spencer Ware-Westin Hotels And Resorts--6/14/2009 | 287.35 |
| 06/14/09 | Lodging Spencer Ware-Westin Hotels And Resorts--6/13/2009 | 287.35 |
| 06/15/09 | Airfare Jarrin Mccreery-6/26/09-CHICAGO TO ATLANTA | 145.42 |
| 06/15/09 | Airfare Jarrin Mccreery-6/22/09-DFW TO CHICAGO | 301.60 |
| 06/15/09 | Airfare Nelson Jarrell-7/6/09-EWR <> ORD | 262.54 |
| 06/15/09 | Cab Fare/Ground Transportation Nelson Jarrell | 40.00 |
| 06/15/09 | Cab Fare/Ground Transportation Nelson Jarrell | 55.00 |
| 06/15/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 06/15/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 06/15/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 06/15/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 124.56 |
| 06/15/09 | Cab Fare/Ground Transportation Spencer Ware | 10.00 |
| 06/15/09 | Cab Fare/Ground Transportation Spencer Ware | 40.00 |
| 06/15/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 06/15/09 | Cab Fare/Ground Transportation Adam Sanderson | 22.00 |
| 06/15/09 | Cab Fare/Ground Transportation Adam Sanderson | 40.00 |
| 06/15/09 | Lodging Spencer Ware-Westin Hotels And Resorts--6/15/2009 | 287.35 |
| 06/15/09 | Lodging Adam Sanderson-Sheraton-Chicago-6/15/2009-6/18/2 009 | 1,117.52 |
| 06/15/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-6/15/2009 | 218.11 |
| 06/15/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 06/15/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 06/15/09 | Other Jarrin Mccreery Car service tip | 5.00 |
| 06/15/09 | Parking & Tolls John Dischner | 31.00 |
| 06/15/09 | Meals - Engagement Team Lowell Thomas-Dinner-Ggp Trs Team-Clayton Gring; Lowell Thomas;Spencer Ware | 60.00 |
| 06/16/09 | Airfare Adam Sanderson-7/6/09-DAL-ORD | 602.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2020797-14

Re:                     Expenses
Client/Matter #         005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 06/16/09 | Airfare Adam Sanderson-6/22/09-DFW-ORD | 806.20 |
| 06/16/09 | Cab Fare/Ground Transportation Nelson Jarrell | 10.00 |
| 06/16/09 | Cab Fare/Ground Transportation Nelson Jarrell | 10.00 |
| 06/16/09 | Cab Fare/Ground Transportation Nelson Jarrell | 9.00 |
| 06/16/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 06/16/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 20.00 |
| 06/16/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/16/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 06/16/09 | Cab Fare/Ground Transportation Adam Sanderson | 22.00 |
| 06/16/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 06/16/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 06/16/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago-6/16/2009 | 414.29 |
| 06/16/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-6/15/2009-6/18/2009 | 1,149.40 |
| 06/16/09 | Lodging Spencer Ware-Westin Hotels And Resorts--6/16/2009 | 287.35 |
| 06/16/09 | Meals - Engagement Team Adam Sanderson-Dinner-General Growth-Brenda Mill er;Michael Degraf;Adam Sanderson;Jarrin Mccreary ;Scott Jarrell | 100.00 |
| 06/17/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 06/17/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 06/17/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/17/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 06/17/09 | Cab Fare/Ground Transportation Adam Sanderson | 20.00 |
| 06/17/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 06/17/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 06/17/09 | Cab Fare/Ground Transportation Nelson Jarrell | 6.00 |
| 06/17/09 | Cab Fare/Ground Transportation Nelson Jarrell | 10.00 |
| 06/17/09 | Cab Fare/Ground Transportation Nelson Jarrell | 8.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2020797-14

Re:                       Expenses
Client/Matter #           005717.00118

| Date | Disbursement Description | Amount |
| --- | --- | --- |
| 06/17/09 | Lodging Spencer Ware-Westin Hotels And Resorts--6/18/2009 | 287.35 |
| 06/17/09 | Lodging Spencer Ware-319.11--6/17/2009 | 287.35 |
| 06/17/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-6/17/2009 | 414.29 |
| 06/17/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 06/17/09 | Meals - Engagement Team Jarrin Mccreery-Dinner-Ggp-Brenda Miller; Mike DeGraf | 60.00 |
| 06/18/09 | Cab Fare/Ground Transportation Nelson Jarrell | 9.00 |
| 06/18/09 | Cab Fare/Ground Transportation Nelson Jarrell | 8.00 |
| 06/18/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 06/18/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 06/18/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/18/09 | Cab Fare/Ground Transportation Spencer Ware | 50.00 |
| 06/18/09 | Cab Fare/Ground Transportation Spencer Ware | 65.00 |
| 06/18/09 | Cab Fare/Ground Transportation Spencer Ware | 10.00 |
| 06/18/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 06/18/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-6/18/2009 | 218.11 |
| 06/18/09 | Lodging Nelson Jarrell-Sheraton-Chicago-6/15/2009-6/18/2 009 | 863.20 |
| 06/18/09 | Lodging Jarrin Mccreery-Sheraton-Chicago-6/16/2009-6/18/ 2009 | 647.40 |
| 06/18/09 | Meals - Engagement Team Lowell Thomas-Dinner-Ggp Trs Team-Lowell Thomas;Spencer Ware | 40.00 |
| 06/18/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Clayton Gring;Scott Matrenec | 40.00 |
| 06/18/09 | Meals - Engagement Team Nelson Jarrell-Dinner-Ggp-Jarrin McCreary;Nelson Jarrell;Brenda Miller | 60.00 |
| 06/19/09 | Airfare Clayton Gring-6/19/2009-CHICAGO - HOUSTON | 1,218.70 |
| 06/19/09 | Airfare Lowell Thomas-6/19/09-ORD-LGA | 350.64 |
| 06/19/09 | Airfare Lowell Thomas-6/22/09-LGA-ORD | 669.24 |
| 06/19/09 | Cab Fare/Ground Transportation Nelson Jarrell | 10.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-14 |
| | |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 06/19/09 | Cab Fare/Ground Transportation Nelson Jarrell | 60.00 |
| 06/19/09 | Cab Fare/Ground Transportation Nelson Jarrell | 44.25 |
| 06/19/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 06/19/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 06/19/09 | Cab Fare/Ground Transportation Lowell Thomas | 46.35 |
| 06/19/09 | Cab Fare/Ground Transportation Clayton Gring | 54.75 |
| 06/19/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 06/19/09 | Cab Fare/Ground Transportation Adam Sanderson | 34.00 |
| 06/19/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 06/19/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 06/19/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 06/19/09 | Other Nelson Jarrell Hotel Staff Gratuity | 20.00 |
| 06/19/09 | Other Jarrin Mccreery Car service tip | 5.00 |
| 06/19/09 | Meals - Engagement Team Lowell Thomas-Dinner-Ggp Trs-Scott Matrenec;Lowell Thomas;Clayton Gring | 60.00 |
| 06/20/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 06/20/09 | Meals & Tips Clayton Gring-Dinner | 6.66 |
| 06/22/09 | Airfare Jarrin Mccreery-6/29/09-ATLANTA TO CHICAGO | 194.42 |
| 06/22/09 | Airfare Jarrin Mccreery-7/10/09-Chicago to Savannah | 161.70 |
| 06/22/09 | Airfare Jarrin Mccreery-7/2/09-CHICAGO TO DFW | 261.61 |
| 06/22/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 06/22/09 | Cab Fare/Ground Transportation Jarrin Mccreery 06/19/09 | 51.25 |
| 06/22/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 40.65 |
| 06/22/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 20.00 |
| 06/22/09 | Cab Fare/Ground Transportation Adam Sanderson | 11.00 |
| 06/22/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 06/22/09 | Cab Fare/Ground Transportation Adam Sanderson | 40.00 |
| 06/22/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #            2020797-14

Re:                  Expenses
Client/Matter #      005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 06/22/09 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur L. Thomas | 97.75 |
| 06/22/09 | Cab Fare/Ground Transportation Spencer Ware | 10.00 |
| 06/22/09 | Cab Fare/Ground Transportation Spencer Ware | 80.00 |
| 06/22/09 | Cab Fare/Ground Transportation Spencer Ware | 45.00 |
| 06/22/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-6/22/2009 | 218.11 |
| 06/22/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-6/22/2009-6/25/2009 | 872.44 |
| 06/22/09 | Lodging Adam Sanderson-Sheraton-Chicago-6/22/2009-6/25/2 009 | 872.44 |
| 06/22/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 06/22/09 | Meals & Tips Lowell Thomas-Dinner | 20.00 |
| 06/22/09 | Meals & Tips Spencer Ware-Dinner | 18.26 |
| 06/22/09 | Meals & Tips Clayton Gring-Dinner | 7.17 |
| 06/22/09 | Parking & Tolls John Dischner | 31.00 |
| 06/23/09 | Cab Fare/Ground Transportation Michael Degraf | 66.35 |
| 06/23/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 06/23/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 06/23/09 | Cab Fare/Ground Transportation Spencer Ware | 7.00 |
| 06/23/09 | Cab Fare/Ground Transportation Brenda Miller | 23.00 |
| 06/23/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 06/23/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/23/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/23/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 9.00 |
| 06/23/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 06/23/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 06/23/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-6/23/2009 | 287.35 |
| 06/23/09 | Meals - Engagement Team Adam Sanderson-Dinner-Team-Brenda | 80.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                2020797-14

Re:                Expenses
Client/Matter #       005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| | Miller;Michael Degraf;Adam Sanderson;Jarrin Mccreary | |
| 06/24/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 06/24/09 | Cab Fare/Ground Transportation Spencer Ware | 50.00 |
| 06/24/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 20.00 |
| 06/24/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/24/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/24/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 06/24/09 | Cab Fare/Ground Transportation Spencer Ware | 16.00 |
| 06/24/09 | Cab Fare/Ground Transportation Spencer Ware | 5.00 |
| 06/24/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-6/24/2009 | 218.11 |
| 06/24/09 | Parking & Tolls John Dischner 06/23 - 06/24 | 67.00 |
| 06/25/09 | Cab Fare/Ground Transportation Spencer Ware | 80.00 |
| 06/25/09 | Cab Fare/Ground Transportation Spencer Ware | 12.00 |
| 06/25/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/25/09 | Cab Fare/Ground Transportation Brenda Miller | 19.00 |
| 06/25/09 | Cab Fare/Ground Transportation Michael Degraf | 68.00 |
| 06/25/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 06/25/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 06/25/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 06/25/09 | Cab Fare/Ground Transportation Spencer Ware | 55.00 |
| 06/25/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 06/25/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 06/25/09 | Cab Fare/Ground Transportation Nelson Jarrell | 43.35 |
| 06/25/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-6/25/2009 | 321.97 |
| 06/25/09 | Meals & Tips Lowell Thomas-Dinner | 20.00 |
| 06/25/09 | Parking & Tolls John Dischner | 31.00 |
| 06/25/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Spencer W | 55.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-14 |
| | |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| | are;John Dischner;Clayton Gring | |
| 06/25/09 | Meals - Engagement Team Adam Sanderson-Dinner-Team Gg-Jarrin McCreary;Ad am Sanderson | 40.00 |
| 06/26/09 | Cab Fare/Ground Transportation Lowell Thomas | 47.00 |
| 06/26/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 06/26/09 | Cab Fare/Ground Transportation Adam Sanderson | 42.85 |
| 06/26/09 | Meals & Tips Lowell Thomas-Dinner | 20.00 |
| 06/26/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 06/26/09 | Meals - Engagement Team Michael Degraf-Dinner-Ggp-Michael DeGraf;Adam Sanderson;Jarrin Mccreary;Brenda Miller | 80.00 |
| 06/27/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 06/28/09 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur L. Thomas | 97.75 |
| 06/29/09 | Airfare Nelson Jarrell-0057448541969-0057448541969 | 287.04 |
| 06/29/09 | Airfare Nelson Jarrell-7/20/09-EWR ORD | 287.04 |
| 06/29/09 | Cab Fare/Ground Transportation Nelson Jarrell | 43.35 |
| 06/29/09 | Cab Fare/Ground Transportation Nelson Jarrell | 12.00 |
| 06/29/09 | Cab Fare/Ground Transportation Nelson Jarrell | 45.00 |
| 06/29/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 06/29/09 | Cab Fare/Ground Transportation Spencer Ware | 150.00 |
| 06/29/09 | Cab Fare/Ground Transportation Spencer Ware | 5.00 |
| 06/29/09 | Cab Fare/Ground Transportation Spencer Ware | 45.00 |
| 06/29/09 | Lodging Spencer Ware-Sheraton-Chicago-6/29/2009 | 321.97 |
| 06/29/09 | Meals & Tips Michael Degraf-Dinner | 20.00 |
| 06/30/09 | Cab Fare/Ground Transportation Spencer Ware | 5.00 |
| 06/30/09 | Cab Fare/Ground Transportation Nelson Jarrell | 9.00 |
| | **Total Disbursements** | **49,244.65** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2020797-14 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

**Disbursement Recap:**

| Description | Amount |
|---|---:|
| Airfare | 16,316.49 |
| Cab Fare/Ground Transportation | 7,112.77 |
| Lodging | 22,847.18 |
| Meals & Tips | 628.87 |
| Other | 65.00 |
| Parking & Tolls | 397.00 |
| Postage/Messenger/Courier | 27.12 |
| Meals - Engagement Team | 1,850.22 |
| **Total Disbursements** | **49,244.65** |



September 15, 2009

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Re:  Post Petition - Financial Advisory
Client:  005717
Inv. No.:  2021593                                      Federal Tax Id 38-3637158

---

For Professional Services:  July 1, 2009 through July 31, 2009

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Jarrin McCreery | Analyst | 233.70 | 260.00 | 60,762.00 |
| Lowell Thomas | Associate | 294.80 | 265.00 | 78,122.00 |
| Christopher Rubel | Associate | 3.20 | 295.00 | 944.00 |
| Spencer M Ware | Associate | 277.80 | 365.00 | 101,397.00 |
| Scott Jarrell | Vice President | 252.00 | 395.00 | 99,540.00 |
| Clayton Gring | Vice President | 303.00 | 450.00 | 136,350.00 |
| Michael DeGraf | Vice President | 213.90 | 450.00 | 96,255.00 |
| Brenda Miller | Director | 198.30 | 510.00 | 101,133.00 |
| Scott Matrenec | Director | 190.20 | 510.00 | 97,002.00 |
| Adam Sanderson | Director | 212.30 | 555.00 | 117,826.50 |
| John Dischner | Director | 177.60 | 595.00 | 105,672.00 |
| Todd Brents | Managing Director | 7.80 | 730.00 | 5,694.00 |
| James Mesterharm | Managing Director | 181.40 | 790.00 | 143,306.00 |
| Total Hours & Fees | | 2,546.00 | | 1,144,003.50 |
| | | | | |
| Less 50% Travel Time | | | | (40,653.50) |
| | | | | |
| Subtotal | | | | 1,103,350.00 |
| | | | | |
| Less 20% Holdback | | | | (220,670.00) |
| | | | | |
| Expenses | | | | 61,546.95 |
| | | | | |
| **Total Amount Due** | | | **USD** | **944,226.95** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

Send electronic remittance to:                    Send check remittance to:

Account Name:  AlixPartners, LLP                  AlixPartners, LLP
Account Number:  003-58897                         P.O. Box 5838
Bank Name:  Deutsche Bank                           Carol Stream, IL 60197-5838
ABA:  021-001-033



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Project Code | Description | Amount |
|---|---|---|
| 005717.00100 | Post Petition - Financial Advisory | 49,437.00 |
| 005717.00102 | Post Petition - Travel billed at 50% | 81,307.00 |
| 005717.00103 | Cash Forecasting/Cash Planning | 221,356.00 |
| 005717.00104 | DIP Lender Activities | 3,743.50 |
| 005717.00105 | Business Plan Activities/Cost Reduction | 113,963.50 |
| 005717.00106 | Claims Analysis/Settlement Related Work | 18,246.50 |
| 005717.00107 | Individual Entity Analysis | 83,901.50 |
| 005717.00110 | MOR Reporting | 7,776.00 |
| 005717.00112 | Schedules & SOFAs | 246,742.00 |
| 005717.00114 | Intercompany Review & Analysis | 87,116.00 |
| 005717.00115 | Constituent Communication & Discussion | 69,221.00 |
| 005717.00116 | Financial Analysis | 156,742.50 |
| 005717.00117 | Invoice Preparation | 4,451.00 |
| **Total Fees Incurred** | | **1,144,003.50** |

| Expenses | Amount |
|---|---|
| Airfare Change Fees | 761.00 |
| Airfare | 19,938.29 |
| Cab Fare/Ground Transportation | 8,624.57 |
| Phone - Internet Access | 29.90 |
| Lodging | 26,943.00 |
| Meals & Tips | 807.33 |
| Other | -186.18 |
| Parking & Tolls | 1,905.00 |
| Long Distance Calls | 567.96 |
| Meals - Engagement Team | 2,136.08 |
| Train | 20.00 |
| **Total Disbursements** | **61,546.95** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021593-1

Re:                          Post Petition - Financial Advisory
Client/Matter #              005717.00100

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/01/09 | JAM | Review and attend conference call on closing briefs on motions to dismiss. | 1.70 |
| 07/02/09 | JAM | Phone calls with K&E to discuss property level credit agreement issues. | 0.60 |
| 07/02/09 | JAM | Phone call with senior management team to discuss CFO search. | 0.50 |
| 07/02/09 | JAM | Phone calls with internal legal to discuss issues around loan payoff and cash collateral. | 1.10 |
| 07/06/09 | JAM | Prepare for and attend discussion regarding property level credit agreement strategy | 1.50 |
| 07/06/09 | JAM | Discussion with capital markets group on interest rate strategy, loan payoff and amendment issues. | 2.10 |
| 07/06/09 | JAM | Discussion with internal legal regarding review of credit agreements. | 0.30 |
| 07/07/09 | JAM | Discuss and review analysis on vendor balances owed by debtor | 0.80 |
| 07/08/09 | JAM | Prepare for and attend WIP call. | 0.80 |
| 07/08/09 | JAM | Attend meeting to review potential needs on restructuring property loan agreement language and post call with internal counsel to recap. | 1.60 |
| 07/09/09 | JAM | Prepare for and attend meeting with management and advisors regarding restructuring strategy. | 1.80 |
| 07/11/09 | JAM | Prepare for and attend call with advisors on case strategy and time line. | 3.00 |
| 07/13/09 | JAM | Prepare for and attend WIP call | 0.80 |
| 07/13/09 | JAM | Prepare for and attend call to review materials and prepare for restructuring planning meeting. | 2.10 |
| 07/14/09 | JAM | Prepare for and attend tax call to discuss various tax aspects of restructuring with GGP and external tax advisors. | 1.20 |
| 07/14/09 | JAM | Prepare for and attend advisor meeting to review materials for restructuring planning meeting. | 2.00 |
| 07/14/09 | JAM | Review materials and provide comments to advisors related | 3.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-1 |
| Re: | Post Petition - Financial Advisory |
| Client/Matter # | 005717.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | to restructuring planning meeting. | |
| 07/15/09 | JAM | Prepare for and attend meeting with COO and advisors to prepare for restructuring planning meeting. | 1.10 |
| 07/15/09 | JAM | Prepare for and attend corporate restructuring planning meeting with company and advisors. | 5.90 |
| 07/15/09 | JAM | Schedule meeting with potential CFO candidate. | 0.20 |
| 07/15/09 | CR | Researching availability of metro/state/regional economic forecast data. | 3.20 |
| 07/16/09 | JAM | Interview potential CFO candidates. | 3.00 |
| 07/17/09 | JAM | Schedule and prepare for discussions with Weil on case strategy including internal AlixPartners discussions with potential additional resources for work streams. | 1.70 |
| 07/17/09 | JAM | Review of "Tenant/Mall" situation with GGP legal. | 0.60 |
| 07/17/09 | JAM | Prepare for and schedule meeting with Cushman. | 0.40 |
| 07/17/09 | JAD | Work relating to analysis of historical cash flows. | 3.90 |
| 07/17/09 | JAD | Work relating to refining assumptions relating to long-term cash flows. | 1.00 |
| 07/20/09 | LT | Revise debt model with updated assumptions. | 2.60 |
| 07/20/09 | JAM | Review CVA information and NOI support materials. | 0.70 |
| 07/20/09 | JAM | Review materials regarding mall expansion. | 0.60 |
| 07/20/09 | JAM | Discuss restructuring update with CEO. | 0.60 |
| 07/20/09 | SMW | Assist in the organization and summary of publicly reported information into a comparison between real estate property NOI and cash flow | 2.30 |
| 07/22/09 | JAD | Prepare for and attend meeting to discuss assumptions regarding board presentation and review of documents. | 1.80 |
| 07/22/09 | JAM | Attend meeting to discuss work process to review individual loan documents and propose potential adjustments. | 2.10 |
| 07/24/09 | JAM | Review objections to motions to extend exclusivity and call with Weil to discuss issues with objections. | 3.20 |
| 07/26/09 | JAM | Prepare for and attend call on exclusivity extension | 1.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-1 |

| | |
|---|---|
| Re: | Post Petition - Financial Advisory |
| Client/Matter # | 005717.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | objections. | |
| 07/26/09 | JAD | Attend call with working group professionals relating to Board Presentation. | 0.80 |
| 07/27/09 | JAM | Review analysis, provide feedback, and discuss with outside counsel analysis for court hearing. | 3.10 |
| 07/27/09 | JAM | Meet with internal legal to discuss CVA numbers. | 0.40 |
| 07/27/09 | JAM | Discussion regarding CFO candidate | 0.40 |
| 07/29/09 | JAM | Attend WIP call. | 0.80 |
| 07/29/09 | JAM | Meet with management to review numbers and reconcile to bonus plan financials. | 2.10 |
| | | **Total Hours** | **69.40** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                   2021593-1

Re:                         Post Petition - Financial Advisory
Client/Matter #             005717.00100

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| James Mesterharm | 53.80 | 790.00 | 42,502.00 |
| John Dischner | 7.50 | 595.00 | 4,462.50 |
| Christopher Rubel | 3.20 | 295.00 | 944.00 |
| Lowell Thomas | 2.60 | 265.00 | 689.00 |
| Spencer M Ware | 2.30 | 365.00 | 839.50 |
| **Total Hours & Fees** | **69.40** | | **49,437.00** |



Chicago  Dallas  Detroit  Dusseldorf  London Los Angeles
Milan  Munich  New York  Paris  San Francisco  Shanghai  Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2021593-2 | |
| Re: | Post Petition - Travel billed at 50% | |
| Client/Matter # | 005717.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/09 | LT | ORD - LGA | 5.00 |
| 07/01/09 | SMW | Travel from client to home. | 4.50 |
| 07/02/09 | SJ | EWR <> ORD | 4.50 |
| 07/02/09 | JM | Chicago to Dallas | 4.40 |
| 07/06/09 | JM | DFW to ORD | 4.20 |
| 07/06/09 | SJ | EWR <> ORD | 4.00 |
| 07/06/09 | CGG | IAH - ORD | 4.00 |
| 07/06/09 | AS | Travel to client | 4.20 |
| 07/06/09 | SMW | Travel from home to client. | 4.50 |
| 07/06/09 | LT | LGA - ORD | 5.00 |
| 07/09/09 | SMW | Travel from client to home. | 4.50 |
| 07/09/09 | SJ | EWR <> ORD | 4.50 |
| 07/10/09 | LT | ORD - LGA | 5.00 |
| 07/10/09 | CGG | ORD - IAH | 4.00 |
| 07/10/09 | AS | Travel from client | 4.10 |
| 07/10/09 | JM | ORD to SAV | 4.50 |
| 07/13/09 | LT | LGA - ORD | 5.00 |
| 07/13/09 | AS | Travel to client. | 4.20 |
| 07/13/09 | SMW | Travel from home to client. | 4.50 |
| 07/13/09 | CGG | IAH - ORD | 4.00 |
| 07/13/09 | SJ | EWR <> ORD | 4.50 |
| 07/14/09 | JM | Augusta, GA to Chicago | 4.60 |
| 07/16/09 | JM | Chicago to Dallas | 4.50 |
| 07/17/09 | CGG | ORD - IAH | 4.00 |
| 07/17/09 | SJ | EWR <> ORD (delay) | 2.50 |
| 07/17/09 | SJ | EWR <> ORD | 4.50 |
| 07/17/09 | SMW | Travel from client to home. | 4.50 |
| 07/20/09 | SMW | Travel from home to client. | 4.50 |

2000 Town Center  |  Suite 2400  |  Southfield, MI  |  48075  |  248. 358.4420  |  248.262.8495 fax  |  www.alixpartners.com



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2021593-2

Re:                    Post Petition - Travel billed at 50%
Client/Matter #        005717.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/20/09 | SMW | Travel to client | 4.50 |
| 07/20/09 | SJ | EWR <> ORD | 4.50 |
| 07/20/09 | CGG | IAH - ORD | 4.00 |
| 07/20/09 | JM | DFW to ORD | 4.50 |
| 07/23/09 | JM | Chicago to Dallas | 4.60 |
| 07/23/09 | SJ | EWR <> ORD | 4.50 |
| 07/23/09 | SJ | EWR <> ORD (delay) | 1.00 |
| 07/23/09 | CGG | ORD - DFW | 4.00 |
| 07/23/09 | AS | Travel from client site. | 4.00 |
| 07/24/09 | LT | ORD - LGA | 5.00 |
| 07/24/09 | SMW | Travel from client to home. | 4.50 |
| 07/27/09 | SMW | Travel from home to client. | 4.50 |
| 07/27/09 | SJ | EWR <> ORD | 4.50 |
| 07/27/09 | CGG | IAH - ORD | 4.00 |
| 07/27/09 | JM | Dallas to Chicago | 4.30 |
| 07/27/09 | LT | LGA - ORD | 5.00 |
| 07/27/09 | AS | Travel to client site. | 4.10 |
| 07/31/09 | AS | Travel from client site. | 4.20 |
| 07/31/09 | SJ | EWR <> ORD | 4.50 |
| 07/31/09 | SJ | EWR <> ORD (delay) | 2.60 |
| 07/31/09 | LT | ORD - LGA | 5.00 |
| 07/31/09 | CGG | ORD - IAH | 5.00 |
| 07/31/09 | JM | Chicago to Ft Lauderdale | 4.50 |
| | | **Total Hours** | **219.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-2 |
|---|---|

| Re: | Post Petition - Travel billed at 50% |
|---|---|
| Client/Matter # | 005717.00102 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Adam Sanderson | 24.80 | 555.00 | 13,764.00 |
| Scott Jarrell | 46.10 | 395.00 | 18,209.50 |
| Clayton Gring | 33.00 | 450.00 | 14,850.00 |
| Lowell Thomas | 35.00 | 265.00 | 9,275.00 |
| Spencer M Ware | 40.50 | 365.00 | 14,782.50 |
| Jarrin McCreery | 40.10 | 260.00 | 10,426.00 |
| **Total Hours & Fees** | **219.50** | | **81,307.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                     2021593-3

Re:                           Cash Forecasting/Cash Planning
Client/Matter #               005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/01/09 | JAM | Discussions regarding adequate protection issues with Weil. | 0.90 |
| 07/01/09 | LT | Finalize cash variance analysis for week ended 6/26/09. | 3.10 |
| 07/01/09 | LT | Investigate JV contributions/distributions for June 2009. | 2.20 |
| 07/01/09 | LT | Prepare summary of all bank account balances as of 4/30 and 5/29. | 1.30 |
| 07/01/09 | CGG | Work with information from internal and external staff to prepare property level adequate protection summaries. | 3.90 |
| 07/01/09 | CGG | Continue to work with cash forecast data to prepare adequate protection summary analyses on a per property basis. | 3.80 |
| 07/01/09 | CGG | Work with updated information from external staff to begin update of 13 week and 2 year cash forecast.  Delivered to external staff for review. | 2.30 |
| 07/01/09 | CGG | Prepare for and discuss legal entity mapping with internal staff in preparation for receipt of updated rolling 24 cash forecast. | 0.70 |
| 07/01/09 | CGG | Work with updated actuals data and incorporate into cash forecast for 2 year and 13 week periods per request from external staff. | 1.10 |
| 07/01/09 | SMM | Review of 13 week cash forecast | 3.40 |
| 07/01/09 | SMM | Analysis of long term cash forecast | 2.20 |
| 07/02/09 | CGG | Work with updated information from external staff to update 13 week and 2 year cash forecast. | 3.80 |
| 07/02/09 | CGG | Continue to work with updated information from external staff to update cash forecasts. Delivered results to external staff for review. | 3.70 |
| 07/02/09 | SMM | Review of cash reporting | 2.80 |
| 07/02/09 | LT | Update summary of all cash balances as of 6/19/09. | 1.40 |
| 07/02/09 | LT | Investigate development bank account activity post filing. | 2.30 |
| 07/02/09 | LT | Update cash balance reporting to break out between debtor/non-debtor cash. | 2.90 |
| 07/02/09 | SMW | Assist in summarizing property level forecasting | 2.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2021593-3 | |
| | | |
| Re: | Cash Forecasting/Cash Planning | |
| Client/Matter # | 005717.00103 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | information. | |
| 07/02/09 | JAM | Phone call with Weil to discuss adequate protection issues and use of cash collateral. | 0.50 |
| 07/02/09 | JAM | Phone call with team to discuss cash system compliance. | 0.40 |
| 07/02/09 | JAM | Review cash flow forecast update | 0.60 |
| 07/04/09 | CGG | Review headquarter cost assumptions to answer internal staff questions at the request of external staff. | 0.70 |
| 07/06/09 | SJ | Bank Data and Check and ACH data receipt, import, quality control, and analysis. Formatting and resending of results to Cash team. | 3.10 |
| 07/06/09 | SMM | Analysis of long term cash forecast | 3.10 |
| 07/06/09 | SMM | Review of 13 week cash forecast | 2.80 |
| 07/06/09 | LT | Assist company to resolve an error on FTP site. | 1.20 |
| 07/06/09 | LT | Update issued checks data for week ended 7/3/09. | 1.50 |
| 07/06/09 | LT | Update ACH data for week ended 7/3/09. | 1.30 |
| 07/06/09 | LT | Investigate management fee variance in week ended 6/26/09. | 1.10 |
| 07/06/09 | LT | Investigate JV forecast variance in week ended 6/26/09. | 1.30 |
| 07/06/09 | CGG | Work to finalize 2010 reconciliation to adequate protection analysis and deliver to external staff for review. | 3.60 |
| 07/06/09 | CGG | Update adequate protection analysis following adjustments to two year forecast and deliver to external staff for review. | 2.70 |
| 07/06/09 | CGG | Work with data from external staff to reconcile adequate protection analysis to 2 year cash forecast. | 3.70 |
| 07/06/09 | JAD | Work relating to tracking of actual cash flows including meetings and review of reports. | 2.70 |
| 07/06/09 | JAD | Work relating to cash forecasting. | 4.20 |
| 07/06/09 | SMW | Assist with development of property level cash flows. | 3.90 |
| 07/06/09 | SMW | Update property level cash flows. | 3.90 |
| 07/06/09 | SMW | Assist in the development of outline for adequate protection review. | 1.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-3 |
| --- | --- |

| Re: | Cash Forecasting/Cash Planning |
| --- | --- |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 07/07/09 | CGG | Work with data from internal and external staff to update cash forecast based on actuals reporting. | 2.30 |
| 07/07/09 | CGG | Continue to work with external staff regarding adequate protection analysis. Updated monthly forecasts and summary file at the request of external staff. | 2.40 |
| 07/07/09 | CGG | Continue to work with cash forecast data to update adequate protection analysis. Delivered to external staff for review upon completion. | 3.70 |
| 07/07/09 | CGG | Update adequate protection source files and delivered to external staff for inclusion into model. | 1.40 |
| 07/07/09 | JAM | Prepare for and attend meeting to discuss cash management system. | 1.20 |
| 07/07/09 | JAM | Review cash forecast. | 0.40 |
| 07/07/09 | JAM | Review daily cash position. | 0.20 |
| 07/07/09 | SMW | Assist in the development of a tool to review and compare information related to adequate protection | 3.90 |
| 07/07/09 | SMW | Update a comparison of information related to adequate protection | 3.90 |
| 07/07/09 | SMW | Review information related to cash flows | 2.10 |
| 07/07/09 | LT | Update controlled disbursements for week ended 7/3/09. | 2.10 |
| 07/07/09 | LT | Update all bank account balances as of 7/3/09. | 1.70 |
| 07/07/09 | LT | Update intercompany activity for week ended 7/3/09. | 1.40 |
| 07/07/09 | LT | Update JV activity for week ended 7/3/09. | 1.80 |
| 07/07/09 | LT | Prepare summary of actual cash activity for week ended 7/3/09. | 1.50 |
| 07/07/09 | SMM | Review of long term cash forecast | 3.10 |
| 07/07/09 | JAD | Discussions relating to cash management processes. | 0.90 |
| 07/08/09 | LT | Update debt payments for week ended 7/3/09. | 2.20 |
| 07/08/09 | LT | Update/investigate wire payment activity for week ended 7/3/09. | 3.10 |
| 07/08/09 | LT | Update account information for new development bank | 1.20 |



Chicago Dallas Detroit Dusseldorf London Los Angeles
Milan Munich New York Paris San Francisco Shanghai Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-3 |
| | |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | accounts. | |
| 07/08/09 | SMW | Support team in updating and reconciling 10 year cash flow projections. | 3.40 |
| 07/08/09 | CGG | Prepare for and participate in meetings with external staff to discuss updated R24 format leading up to incorporation into updated cash model. | 2.70 |
| 07/08/09 | CGG | Receive updated NOI file from internal staff. Began working with entity mappings to transition cash model to new R24 format. | 3.60 |
| 07/08/09 | CGG | Continue to work with R24 file to incorporate new format and new data into updated cash model based on latest company forecast. | 3.10 |
| 07/08/09 | SMW | Update a tool to review and compare information related to adequate protection | 3.90 |
| 07/08/09 | SMW | Assist in the development of a tool to review and compare information related to cash flows and intercompanies | 2.30 |
| 07/08/09 | JAD | Work regarding cash forecasts. | 0.90 |
| 07/09/09 | SMW | Assist in the development of cash flow summaries | 3.90 |
| 07/09/09 | SMW | Review relationships between general ledger companies, document companies, and JDE numbers. | 2.50 |
| 07/09/09 | JAM | Review materials and provide comments for Friday discussion on cash model. | 1.40 |
| 07/09/09 | CGG | Prepare for and work with external staff regarding 10 year cash forecast analysis. Deliver work product to external staff for inclusion in forecast. | 4.00 |
| 07/09/09 | CGG | Prepare variance and bridge analyses to justify changes to 10 year cash forecast in preparation for meeting with internal and external staff. | 3.10 |
| 07/09/09 | CGG | Receive updated forecast data from external staff. Manipulate data and prepare entity level capitalized expenses forecasts at the request of external staff. | 3.20 |
| 07/09/09 | CGG | Prepare for and participate in meetings with external staff regarding 10 year cash forecast. | 2.50 |

2000 Town Center  |  Suite 2400  |  Southfield, MI  |  48075  |  248. 358.4420  |  248.262.8495 fax  |  www.alixpartners.com



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021593-3

Re:                          Cash Forecasting/Cash Planning
Client/Matter #              005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/09/09 | CGG | Continue to work with external staff to construct updated 10 year cash forecast split between wholly owned and joint venture entities. | 3.40 |
| 07/09/09 | CGG | Work with external staff to prepare finalized version of 10 year forecast. Delivered to working group for review. | 1.70 |
| 07/09/09 | LT | Prepare weekly cash variance analysis for week ended 7/3/09. | 2.30 |
| 07/09/09 | LT | Prepare reconciliation of forecasted interest to actual interest for week ended 7/3/09. | 1.30 |
| 07/10/09 | LT | Finalize cash variance analysis for week ended 7/3/09 | 2.20 |
| 07/10/09 | CGG | Prepare for and participate in meeting with internal and external staff regarding 10 year cash forecasts.  Work with internal forecasting staff following meeting to update joint venture capitalized expense forecasts. | 2.10 |
| 07/10/09 | CGG | Work with external staff to prepare forecast updates and bridge materials in preparation for meeting with internal and external staff. Deliver materials to working group to facilitate discussion. | 2.70 |
| 07/10/09 | CGG | Prepare cash forecast variance report following request from creditor committee advisors in preparation for meeting to discuss adjustments to forecast. | 1.30 |
| 07/10/09 | SMW | Assist in the development of a tool to review and compare information related to adequate protection. | 3.90 |
| 07/10/09 | SMW | Revise an adequate protection analysis. | 2.70 |
| 07/10/09 | SMM | Review of cash forecast | 2.10 |
| 07/10/09 | JAD | Prep for meeting regarding cash forecasts. | 1.60 |
| 07/10/09 | JAD | Attend meeting regarding cash forecasts and follow-up regarding key items. | 2.10 |
| 07/10/09 | JAD | Follow-up regarding open items regarding cash forecasts and other items. | 2.10 |
| 07/13/09 | LT | Update summary of JV forecast vs. actual contributions/distributions. | 1.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021593-3

Re:                          Cash Forecasting/Cash Planning
Client/Matter #              005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/13/09 | LT | Update issued checks data for week ended 7/10/09. | 1.60 |
| 07/13/09 | LT | Update ACH data for week ended 7/10/09. | 1.30 |
| 07/13/09 | LT | Meeting with company on JV forecast timing and priorities. | 1.10 |
| 07/13/09 | LT | Update controlled disbursements for week ended 7/10/09. | 2.20 |
| 07/13/09 | LT | Update intercompany activity for week ended 7/10/09. | 2.10 |
| 07/13/09 | CGG | Work with updated MPC and Nouvelle forecasts. Formatted data and entered into updated cash forecast to continue preparation of updated model. | 2.60 |
| 07/13/09 | SMM | Review cash forecast information | 3.40 |
| 07/13/09 | CGG | Prepare updated variance reports and bridge analyses in preparation for meeting with external creditor advisors. | 2.40 |
| 07/13/09 | CGG | Prepare for and participate in meeting with external creditor advisors to discuss 13 week cash forecasts. | 0.80 |
| 07/13/09 | CGG | Work with forecasts from internal staff to include in updated cash model based on latest company forecasts. | 3.10 |
| 07/13/09 | CGG | Prepare for and met with external staff to discuss updates to MPC and corporate forecasts. | 0.90 |
| 07/13/09 | CGG | Work with external staff to update debt analysis and key metrics file in preparation for meeting with external staff. | 3.70 |
| 07/13/09 | SJ | Weekly Check and ACH data import, analysis and summary. | 1.90 |
| 07/13/09 | SJ | Weekly Bank data import, analysis and summary. | 1.70 |
| 07/14/09 | SJ | Preparation of Entity lookup tables to Cash team. | 2.60 |
| 07/14/09 | SMW | Assist with the development of 10 year cash flow summaries for discussions purposes. | 3.60 |
| 07/14/09 | SMW | Review 10 year cash flow summaries for discussions purposes. | 3.60 |
| 07/14/09 | SMM | Review and discussion of cash forecast information | 3.20 |
| 07/14/09 | CGG | Format June R24 data to make consistent with prior versions and to include in cash model. | 3.50 |
| 07/14/09 | CGG | Continue formatting June R24 data to make consistent with prior versions and to include in cash model. | 3.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-3 |
|---|---|

| Re: | Cash Forecasting/Cash Planning |
|---|---|
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/14/09 | CGG | Ran data verification checks on new R24 data versus prior forecasts to check for consistency in forecasting.  Prepared for and met with external staff to discuss variances in forecast and mapping. | 2.90 |
| 07/14/09 | CGG | Finalize data formatting and primary data table build in cash forecast. | 2.30 |
| 07/15/09 | SMW | Coordinate, review, develop, and produce a cash flow discussion document for a group meeting. | 3.90 |
| 07/15/09 | LT | Update miscellaneous disbursements for week ended 7/10/09. | 1.40 |
| 07/15/09 | LT | Update debt payments for week ended 7/10/09. | 2.30 |
| 07/15/09 | LT | Update bank account balances for week ended 7/10/09. | 1.20 |
| 07/15/09 | SMM | Review of property level cash forecast information | 2.70 |
| 07/15/09 | CGG | Work with information from external staff to build master mapping file. | 3.90 |
| 07/15/09 | CGG | Continue to work with updated R24 data to begin building updated cash forecast. | 3.90 |
| 07/15/09 | CGG | Work with June R24 data from internal staff to continue cash model build. | 3.90 |
| 07/15/09 | CGG | Prepare for and met with internal staff to discuss MPC and corporate level forecasts to be included in cash model. Work with data received following meetings to include in cash model. | 3.40 |
| 07/15/09 | SMW | Assist in the update of mapping information between various company reporting systems. | 3.70 |
| 07/15/09 | SMW | Assist in the update of mapping information between various company reporting systems. | 2.40 |
| 07/16/09 | CGG | Work with June R24 and related information to build updated cash forecast model. | 4.00 |
| 07/16/09 | CGG | Prepare for and met with external staff to review headquarter cost forecasts.  Update data accordingly and imported into cash model. | 3.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2021593-3

Re:                    Cash Forecasting/Cash Planning
Client/Matter #        005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/16/09 | CGG | Continue to work with information provided by internal staff to update cash model. Prepare for and met with internal staff to update MPC and JV forecasts for inclusion in model. | 3.70 |
| 07/16/09 | CGG | Prepare for and met with internal staff to discuss entity mapping. Receive updated mapping information and implemented into cash model. | 1.10 |
| 07/16/09 | SMM | Discussion and review of cash forecast information | 2.70 |
| 07/16/09 | SMM | Discussion and review of cash activity | 3.50 |
| 07/16/09 | LT | Investigate/update wire payment activity for week ended 7/10/09. | 2.40 |
| 07/16/09 | LT | Update JV activity for week ended 7/10/09. | 1.50 |
| 07/16/09 | LT | Update master planned community activity for week ended 7/10/09. | 1.20 |
| 07/16/09 | LT | Prepare cash variance analysis for week ended 7/10/09. | 2.40 |
| 07/17/09 | LT | Finalize cash variance analysis for week ended 7/10/09. | 2.10 |
| 07/17/09 | CGG | Prepare entity ownership analysis at the request of external financial advisors. Delivered entity mapping and ownership file upon completion. | 1.90 |
| 07/17/09 | CGG | Continue to work with forecast information from internal staff.  Import into model to build cash forecast. | 3.90 |
| 07/20/09 | SJ | Weekly Check and ACH data import, verification, analysis and reporting. Changes to Unsecured Creditor Summary. | 2.80 |
| 07/20/09 | LT | Update issued checks for week ended 7/17/09. | 1.80 |
| 07/20/09 | LT | Update ACH activity for week ended 7/17/09. | 1.40 |
| 07/20/09 | LT | Review and updated JV forecast. | 1.50 |
| 07/20/09 | LT | Update debt service for new cash forecast. | 2.30 |
| 07/20/09 | LT | Update controlled disbursements for week ended 7/17/09. | 2.20 |
| 07/20/09 | JAM | Review daily cash report. | 0.30 |
| 07/20/09 | JAM | Review 13 week cash model and variance analysis. | 1.20 |
| 07/20/09 | SMM | Analysis of property level cash forecast | 3.40 |
| 07/20/09 | SMM | Review cash activity and bank balances | 2.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-3 |
| | |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/20/09 | CGG | Work with data from internal and external staff to update cash model based on June R24. | 3.90 |
| 07/20/09 | CGG | Continue to work with cash analysis. Prepared for and met with internal and external staff to adjust bankruptcy impacted spending. | 3.10 |
| 07/20/09 | CGG | Continue to work with data from June R24. Imported updated information into cash model to continue progress on model build. | 3.60 |
| 07/20/09 | CGG | Work with information from external staff to update headquarter costs and management fee forecast. | 3.10 |
| 07/21/09 | SMM | Review June R24 monthly information | 2.70 |
| 07/21/09 | CGG | Work with data from external staff to continue progress on updated cash model. Prepare and allocate adjustments to forecast based on conversations with internal staff. | 3.90 |
| 07/21/09 | CGG | Prepare and met with external staff to discuss GGMI forecast and TRS expense allocations. Prepare updated GGMI forecast following discussion with internal staff. | 3.60 |
| 07/21/09 | CGG | Prepare for and met with internal staff regarding updates to R24 forecast.  Receive updated forecasts and reformatted data to be inputted into model and updated cash forecast accordingly. | 3.20 |
| 07/21/09 | CGG | Continue progress on cash forecast based on updated rent credit and TRS forecast data from internal staff. | 3.70 |
| 07/21/09 | SJ | Weekly Bank data import, verification, analysis and reporting. Changes to Unsecured Creditor Summary. | 0.90 |
| 07/21/09 | LT | Update intercompany activity for week ended 7/17/09. | 1.60 |
| 07/21/09 | LT | Update miscellaneous disbursements for week ended 7/17/09. | 1.90 |
| 07/21/09 | LT | Update JV activity for week ended 7/17/09. | 1.50 |
| 07/21/09 | LT | Update debt payments for week ended 7/17/09 | 2.60 |
| 07/21/09 | LT | Update summary of cash activity for week ended 7/17/09. | 2.00 |
| 07/21/09 | JAM | Review cash analysis. | 0.50 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                2021593-3

Re:                      Cash Forecasting/Cash Planning
Client/Matter #          005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/22/09 | JAM | Work on BOD cash analysis | 2.00 |
| 07/22/09 | LT | Reconcile debt service in new cash forecast to prior debt service. | 3.40 |
| 07/22/09 | LT | Reconcile updated JV forecast to prior JV forecast. | 2.50 |
| 07/22/09 | LT | Update/investigate wire payments for week ended 7/17/09. | 2.80 |
| 07/22/09 | LT | Update weekly JV variance analysis (actual vs. forecast). | 1.90 |
| 07/22/09 | SMM | Meeting and review with JV team regarding forecast | 2.10 |
| 07/22/09 | SMM | Analysis of JV forecast, including review of prior assumptions | 3.40 |
| 07/22/09 | SMM | Review and follow-up regarding cash flow forecast | 2.90 |
| 07/22/09 | CGG | Continue to update cash forecast model based on newly received information from internal staff. | 3.90 |
| 07/22/09 | CGG | Prepare for and met with internal staff regarding headquarter cost forecast and allocations.  Prepare HQ cost reconciliation following meetings and delivered to internal and external staff for review. | 3.80 |
| 07/22/09 | CGG | Update cash forecast using newly received R24 data from internal staff.  TRS revenue forecast adjusted based on legal entity reporting. | 2.30 |
| 07/22/09 | CGG | Prepare bridge to prior 2 year cash forecast based on newly received data from internal staff.  Delivered to external staff for review. | 2.40 |
| 07/22/09 | CGG | Update cash forecast based on adjustment to TRS revenues and expenses.  Updated bridge and reconciliation files accordingly. | 1.10 |
| 07/23/09 | CGG | Update cash forecast based on newly received JV and debt service forecasts. | 3.70 |
| 07/23/09 | CGG | Update reconciliation and bridge files following inclusion of newly received data from internal and external staff into cash forecast. | 3.20 |
| 07/23/09 | LT | Prepare cash variance analysis for week ended 7/17/09. | 2.10 |
| 07/24/09 | LT | Finalize cash variance analysis for week ended 7/17/09. | 3.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-3 |
|---|---|

| Re: | Cash Forecasting/Cash Planning |
|---|---|
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/24/09 | CGG | Update cash forecast based on updated forecast numbers from internal staff. | 3.10 |
| 07/24/09 | CGG | Ran adequate protection updates based on current cash forecast and delivered to external staff for review. | 3.40 |
| 07/24/09 | CGG | Receive updated information for cash model from various internal staff sources regarding professional fees and revenue at risk. Imported information into model to prepare updated adequate protection analysis. | 3.90 |
| 07/24/09 | CGG | Update adequate protection calculations based on newly received information from internal staff. | 1.50 |
| 07/24/09 | SMM | Review and discussion regarding monthly cash flow forecast | 3.60 |
| 07/25/09 | SMM | Review and discussion regarding GGP cash position | 2.70 |
| 07/25/09 | CGG | Prepare for and discussed cash forecast and adequate protection updates with external staff. | 1.20 |
| 07/26/09 | CGG | Prepare for and participated in meeting with external staff to discuss upcoming board presentation. | 0.50 |
| 07/27/09 | CGG | Work with external staff to update adequate protection analysis. | 3.90 |
| 07/27/09 | CGG | Continue to work with adequate protection analysis and created reconciliation to cash model at the request of external staff. | 2.90 |
| 07/27/09 | CGG | Work with external staff on various analyses in preparation for board meeting. Prepare 2010 cash reconciliation and cash position chart for slide deck. | 3.10 |
| 07/27/09 | CGG | Work with cash model to adjust secured interest calculations and produced updated 2 year cash forecast. | 1.80 |
| 07/27/09 | CGG | Continue to work with externals staff to update 10 year cash position forecasts in preparation for board presentation. | 2.50 |
| 07/27/09 | CGG | Update secured interest and amortization expense based on LTV assumption and delivered to external staff for inclusion into board presentation. | 1.20 |
| 07/27/09 | SMM | Prepare summary of revenue risk assumptions | 2.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-3 |
|-----------|-----------|

| Re: | Cash Forecasting/Cash Planning |
|-----|--------------------------------|
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/27/09 | SMM | Review cash forecast bridge | 2.70 |
| 07/28/09 | CGG | Continue to update cash model based on update to assumptions received from internal and external staff. | 3.20 |
| 07/28/09 | CGG | Create 13 week cash forecast at the request of external staff to send to internal and external advisory staff. | 3.90 |
| 07/28/09 | CGG | Work with external staff to update cash and paydown analyses leading up to board presentation. | 2.90 |
| 07/29/09 | SJ | Bank data import, verification, reporting and classification. | 2.90 |
| 07/29/09 | LT | Update checks and ACHs for week ended 7/24/09 | 2.10 |
| 07/29/09 | LT | Update controlled disbursements for week ended 7/24/09. | 1.40 |
| 07/29/09 | LT | Update bank account balances for week ended 7/24/09. | 1.40 |
| 07/29/09 | SMM | Review and follow-up regarding cash forecast | 2.20 |
| 07/29/09 | CGG | Continue to assist external staff in cash analyses leading up to board presentation. | 1.80 |
| 07/29/09 | CGG | Work with external staff to update 10 year cash forecast following receipt of updated NOI numbers internal staff. | 3.80 |
| 07/29/09 | CGG | Work with external staff to update 13 week cash forecast using updated joint venture and debt forecast data. | 2.30 |
| 07/29/09 | CGG | Work with information from internal staff to update 2 year and 13 week cash forecast bridge analyses. Delivered to external staff for review. | 3.90 |
| 07/29/09 | CGG | Update cash forecast and other cash analyses for inclusion into board presentation. | 2.60 |
| 07/29/09 | JAM | Review cash analysis | 0.30 |
| 07/30/09 | CGG | Work with external staff regarding management fee and related expense accounting practices at the company. | 0.80 |
| 07/30/09 | CGG | Update 13 week cash forecast following updated revenue at risk assumptions. Prepare 13 week cash forecast bridge and delivered to external staff for review. | 3.80 |
| 07/30/09 | CGG | Updated board presentation following receipt of updated assumptions from internal staff. Prepare for and reviewed presentation with external and internal staff and adjusted | 3.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-3 |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | presentation accordingly. | |
| 07/30/09 | CGG | Prepare for and met with internal staff regarding 2009 and 2010 headquarter cost allocations and presentation to internal staff. | 1.30 |
| 07/30/09 | LT | Review and revised long term GGMI forecast. | 1.20 |
| 07/30/09 | LT | Update debt payments for week ended 7/24/09. | 2.20 |
| 07/30/09 | LT | Update/investigate wire payment activity for week ended 7/24/09. | 1.90 |
| 07/31/09 | LT | Finalize cash variance analysis for week ended 7/24/09. | 2.40 |
| 07/31/09 | LT | Investigate MPC activity for week ended 7/24/09. | 1.50 |
| 07/31/09 | CGG | Prepare for and met with external staff to discuss headquarter allocations and JV expense forecasts. | 2.70 |
| 07/31/09 | CGG | Prepare for and met with internal staff regarding 13 week cash forecast. Updated forecast and delivered to external staff. | 1.40 |
| 07/31/09 | CGG | Work with external staff to update 13 week cash forecast for updated debt payment timings and weekly actuals reporting. | 3.10 |
| | | **Total Hours** | **531.30** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-3 |
|---|---|

| Re: | Cash Forecasting/Cash Planning |
|---|---|
| Client/Matter # | 005717.00103 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 9.90 | 790.00 | 7,821.00 |
| John Dischner | 14.50 | 595.00 | 8,627.50 |
| Scott Matrenec | 65.70 | 510.00 | 33,507.00 |
| Scott Jarrell | 15.90 | 395.00 | 6,280.50 |
| Clayton Gring | 250.30 | 450.00 | 112,635.00 |
| Lowell Thomas | 113.90 | 265.00 | 30,183.50 |
| Spencer M Ware | 61.10 | 365.00 | 22,301.50 |
| **Total Hours & Fees** | **531.30** | | **221,356.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-4 |

| | |
|---|---|
| Re: | DIP Lender Activities |
| Client/Matter # | 005717.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/09 | LT | Update diligence request lists. | 1.20 |
| 07/02/09 | LT | Reclassify outstanding checks as debtor/non-debtor since filing. | 1.90 |
| 07/07/09 | LT | Update diligence request lists. | 1.10 |
| 07/13/09 | LT | Prepare summary of 2010 joint venture debt maturities. | 0.90 |
| 07/13/09 | LT | Update diligence request lists. | 1.20 |
| 07/16/09 | LT | Update diligence request lists. | 1.10 |
| 07/17/09 | LT | Update diligence request lists. | 1.10 |
| 07/23/09 | LT | Update diligence request lists. | 1.20 |
| 07/30/09 | SMM | Conference call and follow-up regarding UCC and DIP lender correspondence | 2.30 |
| | | **Total Hours** | **12.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-4 |

| | |
|---|---|
| Re: | DIP Lender Activities |
| Client/Matter # | 005717.00104 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Matrenec | 2.30 | 510.00 | 1,173.00 |
| Lowell Thomas | 9.70 | 265.00 | 2,570.50 |
| **Total Hours & Fees** | **12.00** | | **3,743.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2021593-5 | |
| | | |
| Re: | Business Plan Activities/Cost Reduction | |
| Client/Matter # | 005717.00105 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/23/09 | JAD | Work relating to asset management update. | 0.50 |
| 07/01/09 | JAM | Phone call with Financial Services team regarding 10 year assumptions. | 0.80 |
| 07/01/09 | JAD | Work relating to 10 year cash flows. | 1.50 |
| 07/01/09 | JAD | Analysis and conversations re debt service. | 1.80 |
| 07/01/09 | JAD | Review emails. | 0.50 |
| 07/02/09 | SMM | Review of joint venture information | 1.40 |
| 07/06/09 | JAM | Meeting with internal planning staff on timing of forecast and related analysis. | 0.60 |
| 07/07/09 | JAD | Work relating to 10 year forecasts, including prep for and meetings with client. | 1.60 |
| 07/07/09 | JAM | Meeting with national ops team and legal to discuss settlements with critical vendors and appropriateness of such. | 1.40 |
| 07/08/09 | LT | Meeting with company on 10-year forecast update. | 1.10 |
| 07/08/09 | LT | Revise 10-year cash forecast analysis; updated MPC, international & corporate forecasts. | 3.20 |
| 07/08/09 | LT | Update forecasted interest and amortization for 10-year cash analysis. | 1.40 |
| 07/09/09 | LT | Investigate treatment of ordinary capital in 10-year cash forecast analysis. | 1.20 |
| 07/09/09 | LT | Revise 10-year cash forecast analysis; updated capital forecasts. | 3.80 |
| 07/09/09 | LT | Prepare bridge explaining changes from prior version of 10-year cash analysis. | 2.10 |
| 07/09/09 | LT | Revise 10-year cash forecast analysis; added new assumptions relating to retained debt and other paydowns. | 3.10 |
| 07/09/09 | LT | Revise 10-year cash forecast analysis; verify numbers, check analysis. | 3.30 |
| 07/09/09 | LT | Meeting with company on 10-year forecast update. | 1.20 |
| 07/09/09 | JAM | Discussion with management regarding budget timing. | 1.50 |



AlixPartners LLP
*When it really matters.*

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-5 |
|---|---|

| Re: | Business Plan Activities/Cost Reduction |
|---|---|
| Client/Matter # | 005717.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/09/09 | JAD | Prep for and meeting regarding 10 year forecasts. | 0.70 |
| 07/09/09 | JAD | Work regarding 10 year cash flow assumptions. | 0.80 |
| 07/10/09 | LT | Finalize 10-year cash forecast analysis. | 2.30 |
| 07/10/09 | JAM | Call with management to discuss budget process and review time line. | 1.20 |
| 07/13/09 | JAD | Meeting regarding tax forecast and 10 year forecast. | 0.80 |
| 07/13/09 | JAD | Meeting with financial services and staff regarding 10 year forecasts. | 1.00 |
| 07/13/09 | JAD | Call w investment bank regarding open issues forecasts and presentations. | 0.80 |
| 07/13/09 | JAD | Work relating to forecasts and scenarios including production and review of models. | 3.70 |
| 07/13/09 | JAD | Review of debt maturities and projected interest. | 0.50 |
| 07/13/09 | JAD | Work relating to review of tax forecast and cash flow assumptions. | 0.50 |
| 07/13/09 | JAM | Prepare for and attend Budget planning meeting with CEO, COO, and budget team to discuss status of forecasts. | 1.80 |
| 07/13/09 | JAM | Work on corporate re-engineering project including review of presentation materials. | 1.20 |
| 07/14/09 | SMM | Review revenue forecast information | 1.20 |
| 07/14/09 | JAD | Conference call with investment banker regarding assumptions and review assumptions. | 1.00 |
| 07/14/09 | LT | Revise cash forecast analysis; updated paydown assumptions. | 2.40 |
| 07/14/09 | LT | Prepare bridge to prior cash forecast analysis. | 1.90 |
| 07/14/09 | LT | Meeting with company on JV forecast update. | 1.50 |
| 07/14/09 | LT | Revise cash forecast; updated debt refinancing assumptions. | 3.20 |
| 07/14/09 | LT | Prepare power point presentation for meeting. | 2.10 |
| 07/14/09 | LT | Revise debt model with extended maturities; new filer refinancing assumptions. | 3.10 |
| 07/14/09 | LT | Review cash forecast analysis and power point presentation. | 2.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-5 |
|---|---|
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/14/09 | JAM | Attend meeting to discuss MPC cash flows. | 1.20 |
| 07/15/09 | JAM | Attend meeting to prepare for corporate re-engineering meeting. | 1.20 |
| 07/15/09 | JAD | Prepare for and attend meeting with Weil, K&E, MB and Company and follow-up. | 6.50 |
| 07/15/09 | JAD | Review open items/follow-up from meeting with attorneys and MB. | 1.00 |
| 07/15/09 | SMM | Review and analysis of historical NOI information | 3.10 |
| 07/15/09 | SMM | Analysis of business plan cash flow information | 1.60 |
| 07/15/09 | LT | Revise cash forecast analysis; updated assumptions. | 2.50 |
| 07/15/09 | LT | Review power point presentation for meeting. | 2.10 |
| 07/15/09 | LT | Update secured interest and principal amortization for cash model. | 2.30 |
| 07/16/09 | LT | Prepare summary of assumptions used in cash forecast analysis. | 1.80 |
| 07/16/09 | JAM | Prepare for and attend corporate re-engineering meeting with senior management team. | 3.70 |
| 07/17/09 | SMM | Discussion and analysis regarding business plan cash forecast | 3.20 |
| 07/17/09 | LT | Revise summary of assumptions used in cash forecast analysis. | 1.80 |
| 07/20/09 | SMM | Analysis and review of retained debt information | 2.80 |
| 07/20/09 | LT | Review long term cash forecast analysis. | 1.70 |
| 07/21/09 | LT | Review long term cash forecast analysis; discuss updates to assumptions. | 2.30 |
| 07/21/09 | SMM | Discussion and follow-up regarding ordinary capital plan | 2.80 |
| 07/21/09 | SMM | Analysis of encumbered property | 3.10 |
| 07/21/09 | JAD | Meeting with asset management regarding board presentation materials. | 0.60 |
| 07/21/09 | JAD | Work relating to workplans for various restructuring task areas. | 1.50 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-5 |
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/22/09 | SMM | Review and follow-up on entity mapping | 3.00 |
| 07/22/09 | JAM | Attend review meeting to go over BOD business plan presentation draft materials with management team. | 3.20 |
| 07/23/09 | JAM | Attend meeting to review MPC business. | 5.20 |
| 07/23/09 | JAM | Attend Corporate re-engineering meeting. | 5.10 |
| 07/23/09 | SMM | Review of MPC financial information | 2.90 |
| 07/23/09 | SMM | Analysis of NOI variances | 3.10 |
| 07/23/09 | SMM | Review and follow-up regarding business plan, including tax assumptions | 3.20 |
| 07/23/09 | LT | Revise long term cash forecast analysis. | 2.50 |
| 07/23/09 | LT | Meeting with company on updated forecasts. | 1.20 |
| 07/23/09 | CGG | Continue preparation of cash forecast reconciliation files summarizing R24 activity and adjustments to forecast. | 3.90 |
| 07/23/09 | CGG | Prepare cash forecast reconciliation files summarizing R24 activity and adjustments to forecast. | 3.40 |
| 07/23/09 | JAD | Work regarding update to models for board update. | 4.50 |
| 07/23/09 | JAD | Review draft presentation materials. | 0.50 |
| 07/24/09 | SMM | Review and discussion with GGP management regarding plan exclusivity objections | 2.40 |
| 07/24/09 | SMM | Call and follow-up with outside counsel regarding plan exclusivity | 2.70 |
| 07/24/09 | LT | Review long term interest forecast; summarized assumptions. | 3.20 |
| 07/24/09 | LT | Prepare interest forecast for tax group. | 1.60 |
| 07/24/09 | JAM | Attend conference call regarding capex assumptions in 10 year forecasts. | 0.70 |
| 07/24/09 | JAM | Review assumption book for 10 year projections and provide comments. | 1.20 |
| 07/25/09 | SMM | Analysis and discussion regarding MPC forecast | 1.60 |
| 07/25/09 | SMM | Review and analysis of NOI information | 3.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-5 |
| | |
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/26/09 | SMM | Analysis of potential exit sources and uses | 2.70 |
| 07/26/09 | LT | Prepare for and participate in internal call; organization for 7/31 board meeting. | 1.20 |
| 07/26/09 | JAD | Work related to updating of Board Presentation materials. | 1.40 |
| 07/26/09 | JAD | Prepare for attend call with staff regarding board presentation. | 1.50 |
| 07/27/09 | LT | Review and revised long term cash analysis. | 3.20 |
| 07/27/09 | LT | Prepare presentation for board of directors. | 2.40 |
| 07/27/09 | LT | Summarize assumptions in long term cash analysis. | 1.30 |
| 07/27/09 | LT | Update long term cash forecast with new NOI & development forecasts. | 3.30 |
| 07/27/09 | SMM | Analysis of exit funding | 3.10 |
| 07/27/09 | SMM | Review and follow-up of debt and NOI information | 2.40 |
| 07/27/09 | LT | Review presentation for board of directors. | 1.70 |
| 07/28/09 | LT | Review and revise presentation for board of directors. | 2.50 |
| 07/28/09 | LT | Update long term cash forecast with new assumptions. | 2.70 |
| 07/28/09 | LT | Update development capital in long term cash forecast. | 1.60 |
| 07/28/09 | SMM | Update board presentation on business plan information | 2.80 |
| 07/28/09 | SMM | Analysis of cash forecast and exit funding | 2.70 |
| 07/28/09 | JAD | Prepare for and attend meeting regarding preparation for board meeting. | 1.10 |
| 07/28/09 | JAD | Call with professionals regarding board document. | 1.50 |
| 07/28/09 | JAD | Work relating to development of presentation for board. | 2.80 |
| 07/29/09 | JAD | Call with professional working group regarding board presentation. | 1.30 |
| 07/29/09 | JAD | Work relating to updating and finalizing board presentation. | 3.50 |
| 07/29/09 | LT | Update long term cash forecast with revised NOI and development forecasts. | 2.90 |
| 07/29/09 | LT | Investigate required dividend payouts; call with company. | 1.70 |
| 07/29/09 | LT | Review and edited presentation to board. | 1.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-5 |

| | |
|---|---|
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/30/09 | LT | Review and edited presentation to board. | 2.40 |
| 07/30/09 | LT | Review and revised long term cash forecast. | 2.30 |
| 07/30/09 | LT | Meeting with company on update to NOI forecast. | 0.90 |
| 07/30/09 | JAM | Attend strategic planning meeting with reorganization team and senior management. | 1.40 |
| 07/30/09 | JAD | Prepare materials for board meeting. | 5.10 |
| 07/31/09 | JAD | Prepare for and attend board meeting. | 7.00 |
| | | **Total Hours** | **242.60** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-5 |
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 31.40 | 790.00 | 24,806.00 |
| John Dischner | 55.50 | 595.00 | 33,022.50 |
| Scott Matrenec | 55.20 | 510.00 | 28,152.00 |
| Clayton Gring | 7.30 | 450.00 | 3,285.00 |
| Lowell Thomas | 93.20 | 265.00 | 24,698.00 |
| **Total Hours & Fees** | **242.60** | | **113,963.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2021593-6 | |
| | | |
| Re: | Claims Analysis/Settlement Related Work | |
| Client/Matter # | 005717.00106 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/02/09 | SMM | Review of administrative claims | 3.20 |
| 07/06/09 | JAM | Discussion with national operations group on creditor settlements. | 0.50 |
| 07/07/09 | JAM | Review outline of proposed changes required to property loan docs. | 0.80 |
| 07/17/09 | AS | Review and update initial claims analysis. | 3.10 |
| 07/17/09 | AS | Classify claims for initial claims analysis. | 2.00 |
| 07/17/09 | AS | Database design for initial claims analysis. | 1.40 |
| 07/21/09 | JAM | Schedule meetings for claims analysis and plan outline. | 0.30 |
| 07/22/09 | AS | Prepare updates to the claims summary analysis. | 2.50 |
| 07/23/09 | AS | Prepare and review update to claims schedules. | 4.10 |
| 07/24/09 | AS | Prepare and review claims reporting. | 1.50 |
| 07/27/09 | JAM | Attend meeting to review claims issues related to mechanic's lien settlements. | 1.20 |
| 07/28/09 | AS | Prepare and review updated claims reporting. | 2.90 |
| 07/28/09 | AS | Met with GGP personnel regarding asset recovery. | 0.50 |
| 07/29/09 | AS | Prepare and review updated claims data. | 2.80 |
| 07/30/09 | AS | Prepare and review updated intercompany reporting. | 3.30 |
| 07/30/09 | JAM | Attend conference call related "Mall" settlement and discuss with CEO. | 1.30 |
| | | **Total Hours** | **31.40** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-6 |
| Re: | Claims Analysis/Settlement Related Work |
| Client/Matter # | 005717.00106 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 4.10 | 790.00 | 3,239.00 |
| Scott Matrenec | 3.20 | 510.00 | 1,632.00 |
| Adam Sanderson | 24.10 | 555.00 | 13,375.50 |
| **Total Hours & Fees** | **31.40** | | **18,246.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-7 |
| Re: | Individual Entity Analysis |
| Client/Matter # | 005717.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/09 | BM | Finalize analysis of creditors by legal entity and discuss with team.  Review schedules data provided and update Schedules Summary. | 2.70 |
| 07/01/09 | MDD | Analysis of unsecured creditors by legal entity | 3.90 |
| 07/01/09 | MDD | Review of accrued expenses in trial balance as of the filing date | 2.70 |
| 07/02/09 | MDD | Review of accrued expenses in trial balance as of the filing date | 2.80 |
| 07/02/09 | MDD | Analysis of unsecured creditors by legal entity | 3.80 |
| 07/06/09 | SMM | Analysis of property level information | 3.60 |
| 07/06/09 | MDD | Review of accrued expenses in trial balance as of the filing date | 3.20 |
| 07/07/09 | MDD | Review of accrued expenses in trial balance as of the filing date | 1.20 |
| 07/07/09 | BM | Review and update unsecured creditor analysis.  Continue to review and respond to questions regarding schedules and SOFAs data. | 3.90 |
| 07/08/09 | AS | Review letters to send to mortgage lenders. | 0.80 |
| 07/09/09 | SJ | Individual Entity Analysis drilldown into 'other' category. | 1.20 |
| 07/10/09 | SJ | Individual Entity Analysis drilldown into 'other' category. | 3.60 |
| 07/10/09 | BM | Prepare for and attend discussion regarding plan classes with GGP legal and alix team. | 1.30 |
| 07/13/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 2.10 |
| 07/14/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 1.90 |
| 07/14/09 | SJ | Design and development of support for the Unsecured Creditor Analysis. | 3.30 |
| 07/15/09 | SJ | Unsecured Creditor Analysis reporting- Cross tabulation | 3.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-7 |
|---|---|

| Re: | Individual Entity Analysis |
|---|---|
| Client/Matter # | 005717.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/15/09 | SJ | Unsecured Creditor Analysis reporting- Detail | 3.10 |
| 07/15/09 | SJ | Unsecured Creditor Analysis reporting- Summary | 2.80 |
| 07/15/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.30 |
| 07/16/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 1.80 |
| 07/16/09 | SJ | Inclusion of property report in the Unsecured creditor analysis. | 3.70 |
| 07/16/09 | SJ | Unsecured Creditor Analysis reporting- One page per legal entity. | 2.10 |
| 07/16/09 | SJ | Calculate petition date balance using revised methodology | 2.80 |
| 07/16/09 | SJ | Modifications to Unsecured Creditor Analysis. | 1.10 |
| 07/16/09 | SJ | Reformatting, import, and assignment of Legal Entity and relationships for Guaranty Claims | 3.30 |
| 07/17/09 | SJ | Unsecured Creditor Analysis reporting. | 1.10 |
| 07/17/09 | SJ | Modifications to Unsecured Creditor Analysis. Addition of report subtotal. | 1.70 |
| 07/17/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.30 |
| 07/18/09 | SJ | Guaranty claims reporting for unsecured creditor analysis. | 1.10 |
| 07/20/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.80 |
| 07/20/09 | MDD | Analysis of potential creditor classes in unsecured creditor model, correspondence | 2.40 |
| 07/20/09 | SJ | Modifications to Unsecured Creditor Detail Analysis. Inclusion of unencumbered properties and unencumbered flag to detailed report. Additional edits to format following discussions with Alix team members. | 3.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021593-7

Re:                          Individual Entity Analysis
Client/Matter #              005717.00107

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/20/09 | SJ | Modifications to Unsecured Creditor Cross-tabulation Analysis. Addition of a total column and limitation of the report to entities with fewer than a threshold of claims. | 3.10 |
| 07/21/09 | SJ | Changes to unsecured creditors analysis: Creation of various entities reports. | 3.20 |
| 07/21/09 | SJ | Claims Reporting modifications and design changes to reflect client requests. | 3.70 |
| 07/21/09 | MDD | Analysis of potential creditor classes in unsecured creditor model, correspondence | 3.40 |
| 07/21/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.90 |
| 07/22/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.90 |
| 07/22/09 | MDD | Analysis of potential creditor classes in unsecured creditor model, correspondence | 3.30 |
| 07/22/09 | BM | Review creditor analysis and discuss updates with team and Weil. | 3.70 |
| 07/23/09 | SJ | Claims Reporting modifications and design changes to reflect client requests. | 2.80 |
| 07/23/09 | SJ | Updates to Open accounts payable and Claims data. | 2.10 |
| 07/23/09 | MDD | Analysis of potential creditor classes in unsecured creditor model, correspondence | 3.50 |
| 07/23/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.80 |
| 07/24/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.90 |
| 07/24/09 | MDD | Analysis of potential creditor classes in unsecured creditor model, correspondence | 0.60 |



Chicago Dallas Detroit Dusseldorf London Los Angeles
Milan Munich New York Paris San Francisco Shanghai Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-7 |
| --- | --- |

| Re: | Individual Entity Analysis |
| --- | --- |
| Client/Matter # | 005717.00107 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 07/24/09 | SJ | Updates to Weil Summary for Unsecured Creditors analysis. | 3.30 |
| 07/24/09 | SJ | Updates to Weil Detail Books related to Unsecured Creditors analysis. | 3.80 |
| 07/25/09 | SJ | Addition of 3 Claims. Lookup of Legal Entity IDs for Book 17 data. | 3.40 |
| 07/27/09 | BM | Review and discuss legal entity analysis with team and Weil. Update accordingly. | 1.80 |
| 07/27/09 | SJ | Changes and modifications to detailed Unsecured creditor analysis reporting for Weil. | 3.30 |
| 07/27/09 | SJ | Changes to summary reporting for Weil Unsecured creditors analysis | 1.10 |
| 07/27/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussion | 3.90 |
| 07/28/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussion | 3.80 |
| 07/28/09 | BM | Discuss and review individual entity analysis with Weil and Alix teams. Update as necessary. | 3.30 |
| 07/28/09 | SJ | Verify and compare of 6/24 Open accounts payable to 7/6 Open accounts payable. Continue classification of accounts payable. | 3.70 |
| 07/28/09 | SJ | Open accounts payable classification in Unsecured creditor analysis to make analysis updatable. | 3.20 |
| 07/28/09 | SJ | Changes to reporting (summary and detail) for one entity in Weil Unsecured creditors analysis | 2.50 |
| 07/29/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussion | 3.80 |
| 07/30/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussion | 3.70 |

2000 Town Center | Suite 2400 | Southfield, MI | 48075 | 248. 358.4420 | 248.262.8495 fax | www.alixpartners.com



Chicago   Dallas   Detroit   Dusseldorf   London Los Angeles
Milan   Munich   New York   Paris San Francisco Shanghai Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-7 |
|---|---|

| Re: | Individual Entity Analysis |
|---|---|
| Client/Matter # | 005717.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/30/09 | SJ | Unsecured creditors analysis- Updates to Mechanics Liens using revised D2 schedule. | 3.60 |
| 07/30/09 | BM | Research additional information regarding individual entity analysis with team. Continue to review and follow up on missing schedules data. | 3.60 |
| 07/31/09 | BM | Update and review information for individual entity analysis with team.  Research and update payments made for first day motions. | 3.20 |
| 07/31/09 | SJ | Unsecured creditors analysis- Updates to Mechanics Liens using revised D2 schedule- Items with multiple line items. | 3.20 |
| 07/31/09 | SJ | Unsecured creditors analysis- Continued updates to Mechanics Liens using revised D2 schedule- - Items with single line items. | 1.10 |
| 07/31/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussion | 2.70 |
| | | **Total Hours** | **193.00** |

2000 Town Center   |   Suite 2400   |   Southfield, MI   |   48075   |   248. 358.4420   |   248.262.8495 fax   |   www.alixpartners.com



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-7 |
|---|---|

| Re: | Individual Entity Analysis |
|---|---|
| Client/Matter # | 005717.00107 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Matrenec | 3.60 | 510.00 | 1,836.00 |
| Brenda Miller | 23.50 | 510.00 | 11,985.00 |
| Adam Sanderson | 0.80 | 555.00 | 444.00 |
| Michael DeGraf | 80.40 | 450.00 | 36,180.00 |
| Scott Jarrell | 84.70 | 395.00 | 33,456.50 |
| **Total Hours & Fees** | **193.00** | | **83,901.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-8 |
|---|---|

| Re: | MOR Reporting |
|---|---|
| Client/Matter # | 005717.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/07/09 | SMM | Analysis of adequate protection and review of MOR | 3.50 |
| 07/07/09 | AS | Prepare for and met with GGP personnel regarding MOR questions from UCC | 1.50 |
| 07/08/09 | SJ | Identification of missing Property from the Lender Letters for May. Conferred with GGP personnel regarding missing property. | 2.10 |
| 07/17/09 | AS | MOR discussion with the client. | 0.80 |
| 07/20/09 | AS | Work with client to review status of US Trustee payments and accruals. | 1.90 |
| 07/21/09 | AS | Discussion with client and counsel regarding payment timing of UST payments. | 1.20 |
| 07/22/09 | AS | Prepare disbursement reporting for MOR. | 3.90 |
| | | **Total Hours** | **14.90** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-8 |
| Re: | MOR Reporting |
| Client/Matter # | 005717.00110 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Matrenec | 3.50 | 510.00 | 1,785.00 |
| Adam Sanderson | 9.30 | 555.00 | 5,161.50 |
| Scott Jarrell | 2.10 | 395.00 | 829.50 |
| **Total Hours & Fees** | **14.90** | | **7,776.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                  2021593-9

Re:                      Schedules & SOFAs
Client/Matter #         005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/01/09 | BM | Attend first day motion payment tracking discussion and debrief with GGP team.  Review schedules summary draft attachments and revise. | 3.30 |
| 07/01/09 | BM | Review and revise contracts schedule of leases and real property agreements. | 3.40 |
| 07/01/09 | JAM | Discussion with team regarding claims, Schedules filing deadline and claims analysis. | 0.40 |
| 07/01/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.80 |
| 07/01/09 | JM | Create attachments for SOFA/Summary analysis | 3.10 |
| 07/01/09 | JM | Input/QC executory contracts in SOFA/Schedule database | 2.10 |
| 07/01/09 | JM | Input new SOFA 1 data and created sample report | 1.70 |
| 07/01/09 | JM | Input SOFA 2 data and created sample report | 1.40 |
| 07/01/09 | JM | Correspond with GGP employees about Schedule data | 0.90 |
| 07/01/09 | JM | Finish up attachments/summary count for SOFA/Schedule summary report | 1.40 |
| 07/02/09 | JM | Change formatting for various SOFA/Schedule reports | 3.40 |
| 07/02/09 | JM | Clean up tenant lease file for input into Schedule database | 1.60 |
| 07/02/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.90 |
| 07/02/09 | BM | Review and research first day motion payments with team.  Discuss outstanding contracts related questions with GGP legal.  Review and format SOFA 10 data. | 3.80 |
| 07/02/09 | BM | Review and finalize attachments for schedules summary.  Discuss data and format with team. | 3.40 |
| 07/02/09 | BM | Review additional schedules information provided.  Follow up on notes with Weil team. Discuss negative CIP balances with team. | 1.40 |
| 07/02/09 | SJ | Classification of Assets listed in the fixed asset register. | 6.20 |
| 07/05/09 | BM | Prepare and revise Schedules Summary. | 1.90 |
| 07/06/09 | BM | Prepare for and attend WIP call.  Discuss time line and | 3.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-9 |
| | |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | status of Schedules with team. Review fee application. | |
| 07/06/09 | BM | Review and finalize Schedules summary. Review and modify attachment data and charts. | 3.80 |
| 07/06/09 | BM | Discuss schedules summary and first day motion payments. | 1.30 |
| 07/06/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.90 |
| 07/06/09 | AS | Prepare schedules and sofas. | 3.60 |
| 07/06/09 | MDD | Preparation of various schedules for SOFAs and Schedules draft summary, correspondence | 3.90 |
| 07/06/09 | TBB | Discuss status of case and timing of SOFAS review and filing with staff. | 1.40 |
| 07/06/09 | JM | Update various executory contract schedules in the database | 2.50 |
| 07/06/09 | JM | Import/Update various SOFA/Schedule data within database based on emails from GGP | 3.80 |
| 07/06/09 | JM | Correspond with GGP employees regarding SOFA/Schedules | 1.10 |
| 07/06/09 | JM | Format Schedule reports based on data received | 1.80 |
| 07/06/09 | JM | Update schedules checklist and sent out revised copy | 0.70 |
| 07/07/09 | JM | Print various reports to PDF for review purposes | 1.30 |
| 07/07/09 | JM | Format Schedule reports based on data received | 2.70 |
| 07/07/09 | JM | Correspond with GGP employees regarding SOFA/Schedule | 0.80 |
| 07/07/09 | JM | Import/Update various SOFA/Schedule data within database based on emails from GGP | 3.60 |
| 07/07/09 | JM | Update various executory contract schedules in the database | 1.70 |
| 07/07/09 | MDD | Preparation of various schedules for SOFAs and Schedules draft summary, correspondence | 3.80 |
| 07/07/09 | AS | Prepare schedules and sofas. | 3.80 |
| 07/07/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.80 |
| 07/07/09 | AS | Review updated creditor totals analysis. | 1.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2021593-9

Re:                     Schedules & SOFAs
Client/Matter #         005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/07/09 | BM | Review, revise and finalize Schedules Summary. Discuss with team and update with newly provided information. | 3.80 |
| 07/08/09 | BM | Attend and debrief from WIP call with team. Discuss schedules timing and deadlines with GGP legal. Begin to discuss Plan classes and reporting mechanisms. | 3.70 |
| 07/08/09 | BM | Review detailed drafts of schedules and review with team. | 3.10 |
| 07/08/09 | BM | Discuss and review specific Schedules with team. Discuss open legal issues with GGP and Weil. | 1.80 |
| 07/08/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.90 |
| 07/08/09 | AS | Prepare schedules and sofas. | 3.30 |
| 07/08/09 | MDD | Preparation of various schedules for SOFAs and Schedules draft summary, correspondence | 3.80 |
| 07/08/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.20 |
| 07/08/09 | JM | Update various executory contract schedules in the database | 2.10 |
| 07/08/09 | AS | Prepare schedules and claims reporting design. | 2.70 |
| 07/08/09 | JM | Import/Update various SOFA/Schedule data within database based on emails from GGP | 3.40 |
| 07/08/09 | JM | Correspond with GGP employees regarding SOFA/Schedules | 0.90 |
| 07/08/09 | JM | Format Schedule reports based on data received | 2.10 |
| 07/08/09 | JM | Update schedules checklist and sent out revised copy | 0.60 |
| 07/08/09 | JM | Continue to input/QC data received from GGP into the SOFA/Schedule database | 2.10 |
| 07/09/09 | JM | Continue to input/QC data received from GGP into the SOFA/Schedule database | 3.10 |
| 07/09/09 | JM | Print various reports to PDF for review purposes | 0.70 |
| 07/09/09 | JM | Format Schedule reports based on data received | 1.90 |
| 07/09/09 | JM | Correspond with GGP employees regarding | 1.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-9 |
|-----------|-----------|

| Re: | Schedules & SOFAs |
|-----|-------------------|
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | SOFA/Schedules | |
| 07/09/09 | JM | Import/Update various SOFA/Schedule data within database based on emails from GGP | 3.90 |
| 07/09/09 | JM | Update various executory contract schedules in the database | 1.60 |
| 07/09/09 | MDD | Review and analysis of all payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.90 |
| 07/09/09 | MDD | Analysis of invoices due to unsecured creditors as of filing data, reviewed data for Schedule F | 3.30 |
| 07/09/09 | AS | Prepare schedules and sofas. | 3.10 |
| 07/09/09 | AS | Prepare schedules and claims reporting design. | 2.10 |
| 07/09/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.90 |
| 07/09/09 | BM | Review guarantor information from Weil and capital markets.  Update and compare to previously provided information. | 3.30 |
| 07/09/09 | BM | Review and update global notes and specific notes.  Discuss and review updated schedules information. | 3.60 |
| 07/09/09 | BM | Review and format additional contracts data for Schedules. Continue to review information provided and provide comments. | 1.10 |
| 07/10/09 | BM | Review completed drafts of schedules by entity. | 3.80 |
| 07/10/09 | MDD | Analysis and review of data regarding accounting statements of financial affairs, correspondence | 3.70 |
| 07/10/09 | BM | Prepare for and attend WIP call.  Prepare templates for various Schedules and SOFAs. | 0.90 |
| 07/10/09 | MDD | Analysis of invoices due to unsecured creditors as of filing data, reviewed data for Schedule F | 0.90 |
| 07/10/09 | MDD | Review and analysis of payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.90 |
| 07/10/09 | TBB | Review draft of SOFAS summary and provide feedback to staff. | 2.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021593-9

Re:                          Schedules & SOFAs
Client/Matter #              005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/10/09 | AS | Review City of Maumee agreement. | 1.30 |
| 07/10/09 | AS | Prepare schedules reporting draft. | 1.90 |
| 07/10/09 | JM | Update various executory contract schedules in the database | 1.60 |
| 07/10/09 | JM | Import/Update various SOFA/Schedule data within database based on emails from GGP | 3.10 |
| 07/10/09 | JM | Correspond with GGP employees regarding SOFA/Schedules | 0.40 |
| 07/10/09 | JM | Format Schedule reports based on data received | 0.60 |
| 07/13/09 | MDD | Analysis of invoices due to unsecured creditors as of filing data, reviewed data for Schedule F | 3.80 |
| 07/13/09 | MDD | Review and analysis of payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.90 |
| 07/13/09 | AS | Prepare revised schedules summary template. | 1.70 |
| 07/13/09 | AS | Review city of Maumee contract. | 0.80 |
| 07/13/09 | TBB | Review draft of GGP LP SOFAS, discuss with staff. | 3.20 |
| 07/13/09 | BM | Prepare for and attend WIP call. Debrief with team on outstanding items. | 0.80 |
| 07/13/09 | BM | Review first draft of Schedules and provide comments. | 3.80 |
| 07/13/09 | BM | Review additional information provided and continue to review and provide comments on draft versions of schedules. | 2.40 |
| 07/14/09 | BM | Review detailed drafts of Schedules and provide comments. | 3.70 |
| 07/14/09 | BM | Discuss schedules draft and summary with T. Brents. Research issues raised and revise accordingly. Review additional information provided and follow up with questions. | 3.30 |
| 07/14/09 | BM | Research and prepare updated summary of first day motion payments made. Discuss schedules process and review with G. Hayes. | 2.60 |
| 07/14/09 | MDD | Review and analysis of payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-9 |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/14/09 | MDD | Analysis of invoices due to unsecured creditors as of filing data, reviewed data for Schedule F | 3.70 |
| 07/14/09 | MDD | Review of SOFA/Schedules database and information collected | 0.90 |
| 07/14/09 | AS | Work with GGP personnel to review and verify secured debt listing. | 1.90 |
| 07/14/09 | AS | Prepare and schedules and sofas memo. | 2.20 |
| 07/14/09 | AS | Review balance sheet items to include in schedules and sofas. | 1.60 |
| 07/14/09 | JM | Updates to schedule Footnotes | 1.30 |
| 07/14/09 | JM | Input/Update data within SOFA/Schedule database | 2.80 |
| 07/14/09 | JM | Correspond with GGP employees regarding SOFA/schedule data | 0.20 |
| 07/14/09 | JM | Continue to update/import data into SOFA/Schedule database | 3.40 |
| 07/14/09 | JM | Update formatting of schedule reports based on data provided | 0.90 |
| 07/15/09 | JM | Update formatting of schedule reports based on data provided | 2.30 |
| 07/15/09 | JM | Continue to update/import data into SOFA/Schedule database | 3.20 |
| 07/15/09 | JM | Correspond with GGP employees regarding SOFA/schedule data | 1.20 |
| 07/15/09 | JM | Input/Update data within SOFA/Schedule database | 3.90 |
| 07/15/09 | JM | Updates to schedule Footnotes | 1.20 |
| 07/15/09 | AS | Prepare and review claims reporting by class. | 4.10 |
| 07/15/09 | MDD | Analysis of invoices due to unsecured creditors as of filing data, reviewed data for Schedule F | 3.60 |
| 07/15/09 | MDD | Review and analysis of payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 3.80 |
| 07/15/09 | AS | Prepare and review secured debt schedule. | 1.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-9 |
| | |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/15/09 | BM | Review draft of schedules by entity and provide comments. | 3.70 |
| 07/15/09 | BM | Review and discuss guaranty information from Weil. Compare to information from capital markets group. | 1.70 |
| 07/15/09 | BM | Review updates to guaranty information from Weil.  Review schedules summary and discuss attachment information with Alix team. | 1.80 |
| 07/16/09 | BM | Discuss and review guaranty information. Compare with scheduled contract data and research differences. | 1.10 |
| 07/16/09 | BM | Prepare for and attend WIP call.  Discuss status of schedules and open items with team. | 1.30 |
| 07/16/09 | BM | Prepare and review Schedules summary and attachments with Alix and GGP legal teams. Review and respond to various questions regarding detailed schedules. | 3.80 |
| 07/16/09 | AS | Review claims data with staff. | 3.40 |
| 07/16/09 | AS | Review encumbered property analysis. | 1.80 |
| 07/16/09 | MDD | Review and analysis of payments from filing entities in prior to the bankruptcy filing, correspondence | 3.90 |
| 07/16/09 | MDD | Analysis of invoices due to unsecured creditors as of filing data, reviewed data for Schedule F | 3.80 |
| 07/16/09 | MDD | Review of SOFA/Schedules database and information collected | 0.40 |
| 07/16/09 | AS | Prepare and review claims reporting by class. | 3.70 |
| 07/16/09 | JM | Updates to schedule Footnotes | 0.90 |
| 07/16/09 | JM | Updates to Schedules E-01 and E-03 | 1.80 |
| 07/16/09 | JM | Input/Update data within SOFA/Schedule database | 2.30 |
| 07/16/09 | JM | Continue to update/import data into SOFA/Schedule database | 2.80 |
| 07/17/09 | JM | Continue to update/import data into SOFA/Schedule database | 3.40 |
| 07/17/09 | JM | Input/Update data within SOFA/Schedule database | 3.90 |
| 07/17/09 | JM | Correspond with GGP employees regarding SOFA/schedule | 0.30 |



Chicago   Dallas   Detroit   Dusseldorf   London Los Angeles
Milan   Munich   New York   Paris  San Francisco  Shanghai  Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2021593-9 | |
| | | |
| Re: | Schedules & SOFAs | |
| Client/Matter # | 005717.00112 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | data | |
| 07/17/09 | JM | Update formatting of schedule reports based on data provided | 2.90 |
| 07/17/09 | MDD | Analysis of invoices due to unsecured creditors as of filing data, reviewed data for Schedule F | 3.40 |
| 07/17/09 | MDD | Review and analysis of payments from filing entities in 90-day window prior to the bankruptcy filing, correspondence | 1.70 |
| 07/17/09 | AS | Prepare for and met with client regarding initial schedules and sofa summary. | 2.80 |
| 07/17/09 | BM | Attend and debrief from discussion with GGP legal and Weil regarding Schedules and SOFAs summary. | 3.10 |
| 07/17/09 | BM | Discuss outstanding questions with G. Hayes regarding schedules data.  Research various open items. | 2.90 |
| 07/18/09 | JM | Import/Update data in SOFA/Schedule database | 3.90 |
| 07/20/09 | JM | Import/Update data in SOFA/Schedule database | 3.80 |
| 07/20/09 | JM | Continue to update SOFA/Schedule database based on GGP correspondence | 1.70 |
| 07/20/09 | JM | Print and send various SOFA/Schedule reports for review | 2.10 |
| 07/20/09 | AS | Preparation of schedules and sofa data. | 3.60 |
| 07/20/09 | BM | Review updated guaranty information from Weil and discuss.  Update and review property tax secured liability schedule. | 1.80 |
| 07/20/09 | BM | Attend WIP call.  Debrief with team regarding open items. | 1.40 |
| 07/20/09 | BM | Review updated guaranty information from Weil.  Respond to various inquiries regarding schedules data. | 3.10 |
| 07/20/09 | AS | Prepare updates to schedules summary data. | 4.10 |
| 07/20/09 | MDD | Analysis and review of data regarding legal-related statements of financial affairs, correspondence | 3.90 |
| 07/20/09 | BM | Review schedules changes and comments from discussion with legal and follow up on outstanding issues. | 2.80 |
| 07/21/09 | MDD | Analysis and review of data regarding legal-related | 2.80 |

2000 Town Center   |   Suite 2400   |   Southfield, MI   |   48075   |   248. 358.4420   |   248.262.8495 fax   |   www.alixpartners.com



AlixPartners LLP
*When it really matters.*

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-9 |
|-----------|-----------|
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | statements of financial affairs, correspondence | |
| 07/21/09 | AS | Prepare for and meet with client and counsel regarding tax issues. | 3.10 |
| 07/21/09 | AS | Update to schedules and sofa database. | 2.10 |
| 07/21/09 | AS | Prepare updates to claims summary. | 2.70 |
| 07/21/09 | BM | Review schedules checklist and provide comments.  Follow up on various outstanding items and respond to various questions from team. | 3.80 |
| 07/21/09 | BM | Review and discuss draft versions of schedules.  Discuss data issues and follow up with GGP re: same. | 3.70 |
| 07/21/09 | BM | Review information provided for schedules from legal. Review contract information and update schedules summary accordingly. | 1.30 |
| 07/21/09 | JM | Print and send various SOFA/Schedule reports for review | 2.70 |
| 07/21/09 | JM | Continue to update SOFA/Schedule database based on GGP correspondence | 3.60 |
| 07/21/09 | JM | Import/Update data in SOFA/Schedule database | 3.70 |
| 07/22/09 | JM | Import/Update data in SOFA/Schedule database | 3.90 |
| 07/22/09 | JM | Continue to update SOFA/Schedule database based on GGP correspondence | 3.40 |
| 07/22/09 | JM | Print and send various SOFA/Schedule reports for review | 1.40 |
| 07/22/09 | JM | Make corrections to various schedules based on feedback from GGP | 1.60 |
| 07/22/09 | BM | Review submitted information for schedules and SOFAs. Discuss updates and discrepancies with team. | 3.70 |
| 07/22/09 | BM | Prepare for, attend and debrief from WIP call.  Discuss schedules status with team. | 1.30 |
| 07/22/09 | BM | Update and revise Schedules Summary and attachments. | 1.60 |
| 07/22/09 | AS | Prepare updates to debt schedules. | 1.70 |
| 07/22/09 | MDD | Analysis of prepaid and other assets for inclusion in Schedules, correspondence | 2.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021593-9

Re:                          Schedules & SOFAs
Client/Matter #              005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/23/09 | MDD | Analysis of prepaid and other assets for inclusion in Schedules, correspondence | 2.90 |
| 07/23/09 | AS | Prepare updates to schedules and sofas data. | 2.50 |
| 07/23/09 | BM | Review schedules drafts and provide comments to team. | 3.70 |
| 07/23/09 | BM | Discuss accounting issues with GGP accounting team. Update and revised information as necessary. | 2.60 |
| 07/23/09 | JM | Continue to update SOFA/Schedule database based on GGP correspondence | 3.70 |
| 07/23/09 | JM | Import/Update data in SOFA/Schedule database | 3.30 |
| 07/24/09 | JM | Import/Update data in SOFA/Schedule database | 3.80 |
| 07/24/09 | JM | Continue to update SOFA/Schedule database based on GGP correspondence | 1.40 |
| 07/24/09 | BM | Discuss tax settlement with Kirkland and research details. Discuss status of schedules and update summary. | 1.80 |
| 07/24/09 | BM | Attend and debrief from WIP call with team. | 0.70 |
| 07/24/09 | BM | Review and update information for Schedules summary with team. | 3.20 |
| 07/24/09 | BM | Continue to review schedules and provide feedback. | 1.40 |
| 07/24/09 | AS | Prepare for and met with client and counsel regarding debt schedule. | 1.30 |
| 07/24/09 | AS | Update schedules and sofa information | 1.40 |
| 07/27/09 | MDD | Review of SOFA/Schedules database and information, preparation and updates to Schedule/SOFA summary and attachments | 2.50 |
| 07/27/09 | MDD | Analysis of prepaid and other assets for inclusion in Schedules, correspondence | 3.80 |
| 07/27/09 | BM | Prepare for WIP call and debrief with team. Discuss schedules status with GGP legal and discuss time line with team. | 3.10 |
| 07/27/09 | BM | Discuss mechanics lien settlements with GGP legal and Weil.  Discuss updates to analysis for mechanics liens with | 2.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-9 |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | team. | |
| 07/27/09 | BM | Follow up and discuss status of questions and review of tenant allowance notifications to UCC. Continue to review and discuss schedules information. | 2.80 |
| 07/27/09 | AS | Prepare for and met with Greg Hayes regarding status of schedules and sofa's. | 1.90 |
| 07/27/09 | AS | Prepare for and met with GGP personnel regarding status of lien claims. | 2.10 |
| 07/27/09 | JM | Made corrections to various schedules based on feedback from GGP | 3.90 |
| 07/27/09 | JM | Create new attachments for Schedule summary | 1.70 |
| 07/27/09 | JM | Continue to make corrections to various schedules based on feedback from GGP | 3.30 |
| 07/28/09 | JM | Continue to make corrections to various schedules based on feedback from GGP | 3.90 |
| 07/28/09 | JM | Update schedules checklist and send new copy out | 0.40 |
| 07/28/09 | JM | Input/QC data in SOFA/Schedule database | 3.40 |
| 07/28/09 | TBB | Attend to staffing plans. | 0.80 |
| 07/28/09 | JM | Make corrections to various schedules based on feedback from GGP | 3.80 |
| 07/28/09 | BM | Review data provided and respond to various questions regarding Schedules and SOFAs information. Update Schedules Summary. | 3.30 |
| 07/28/09 | MDD | Analysis of prepaid and other assets for inclusion in Schedules, correspondence | 3.30 |
| 07/28/09 | MDD | Review of SOFA/Schedules database and information, preparation and updates to Schedule/SOFA summary and attachments | 3.10 |
| 07/28/09 | AS | Met with Tim Callahan regarding bank data. Prepared updated file. | 1.90 |
| 07/29/09 | MDD | Review of SOFA/Schedules database and information, preparation and updates to Schedule/SOFA summary and | 2.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                2021593-9

Re:                      Schedules & SOFAs
Client/Matter #          005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | attachments | |
| 07/29/09 | MDD | Analysis of prepaid and other assets for inclusion in Schedules, correspondence | 3.70 |
| 07/29/09 | BM | Review and update schedules information with team and GGP contacts. | 3.80 |
| 07/29/09 | BM | Review and update Schedules and SOFAs information with team.  Update and revise Summary document as necessary. | 3.40 |
| 07/29/09 | AS | Prepare and review schedules and sofa. | 3.90 |
| 07/29/09 | BM | Attend and debrief from WIP call and discuss status of Schedules with team. | 0.80 |
| 07/29/09 | JM | Make corrections to various schedules based on feedback from GGP | 3.60 |
| 07/29/09 | JM | Input/QC data in SOFA/Schedule database | 3.10 |
| 07/29/09 | JM | Continue to make corrections to various schedules based on feedback from GGP | 3.70 |
| 07/30/09 | JM | Continue to make corrections to various schedules based on feedback from GGP | 3.80 |
| 07/30/09 | JM | Input/QC data in SOFA/Schedule database | 2.90 |
| 07/30/09 | JM | Make corrections to various schedules based on feedback from GGP | 3.40 |
| 07/30/09 | BM | Prepare for and attend discussion regarding mechanics liens and settlement of same. Discuss next steps with team. | 1.80 |
| 07/30/09 | AS | Review and prepare schedule and sofa inputs. | 1.10 |
| 07/30/09 | BM | Finalize Schedules Summary, Attachments and individual entity drafts for discussion. | 3.90 |
| 07/30/09 | BM | Review and discuss priority claims information for schedules with GGP legal. | 1.20 |
| 07/30/09 | MDD | Analysis of prepaid and other assets for inclusion in Schedules, correspondence | 3.80 |
| 07/30/09 | MDD | Review of SOFA/Schedules database and information, preparation and updates to Schedule/SOFA summary and attachments | 2.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-9 |
|---|---|

| Re: | Schedules & SOFAs |
|---|---|
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/30/09 | AS | Entity file review and update. | 3.60 |
| 07/31/09 | AS | Review and prepare schedule and sofa inputs. | 1.90 |
| 07/31/09 | MDD | Review of SOFA/Schedules database and information, preparation and updates to Schedule/SOFA summary and attachments | 2.00 |
| 07/31/09 | MDD | Analysis of prepaid and other assets for inclusion in Schedules, correspondence | 3.40 |
| 07/31/09 | BM | Discuss and finalize Schedules Summary, Attachments and individual entity drafts. | 3.80 |
| 07/31/09 | JM | Make corrections to various schedules based on feedback from GGP | 2.20 |
| 07/31/09 | JM | Continue to make corrections to various schedules based on feedback from GGP | 2.90 |
| | | **Total Hours** | **584.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-9 |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 7.80 | 730.00 | 5,694.00 |
| James Mesterharm | 0.40 | 790.00 | 316.00 |
| Brenda Miller | 155.40 | 510.00 | 79,254.00 |
| Adam Sanderson | 87.60 | 555.00 | 48,618.00 |
| Michael DeGraf | 133.50 | 450.00 | 60,075.00 |
| Scott Jarrell | 6.20 | 395.00 | 2,449.00 |
| Jarrin McCreery | 193.60 | 260.00 | 50,336.00 |
| **Total Hours & Fees** | **584.50** | | **246,742.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-10 |
| Re: | Intercompany Review & Analysis |
| Client/Matter # | 005717.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/09 | SJ | Reconciliation of new May Intercompany data to previous data set. | 3.40 |
| 07/01/09 | SJ | May Intercompany data revisions, import, verification, and reconciliation of new data. | 2.40 |
| 07/01/09 | SJ | Meeting with GGP personnel related to May Intercompany data revisions. | 0.40 |
| 07/01/09 | SJ | Creation of first version of Attachment 4 Intercompany summary. | 3.70 |
| 07/02/09 | SJ | Revisions to and new draft of Attachment 4, Intercompany transactions. | 3.60 |
| 07/06/09 | AS | Design and database analysis of intercompany reporting. | 3.10 |
| 07/06/09 | SJ | Intercompany data analysis and summary. Discussions on go forward Intercompany data strategy with Alix personnel. Re request data with additional variables from GGP personnel. | 3.60 |
| 07/06/09 | SJ | May Lender Letters summarizing intercompany balance by property. | 2.90 |
| 07/06/09 | JAD | Review reports/methodologies relating to intercompany tracking. | 0.70 |
| 07/07/09 | SJ | Receipt and processing of 2 versions of revised May intercompany data. | 3.40 |
| 07/07/09 | SJ | Receipt and processing of revised April intercompany data. | 2.60 |
| 07/07/09 | SJ | Receipt and processing of revised March intercompany data. | 2.20 |
| 07/07/09 | AS | Design and database analysis of intercompany reporting. | 3.30 |
| 07/07/09 | JAD | Analysis and meetings relating to intercompanies. | 2.10 |
| 07/08/09 | JAD | Analysis and discussion regarding intercos. | 1.30 |
| 07/08/09 | AS | Design and database analysis of intercompany reporting. | 3.70 |
| 07/08/09 | SJ | Reconciliation between Intercompany Matrix and Detail. Identified discrepancies and began resolving differences between the two files. | 3.80 |
| 07/08/09 | SJ | Intercompany Matrix breakout for April. Splitting Prepetition, Postpetition, and Non-Filer values. Summarized | 3.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-10 |
| | |
| Re: | Intercompany Review & Analysis |
| Client/Matter # | 005717.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | and reported results. | |
| 07/09/09 | AS | Design and database analysis of intercompany reporting. | 3.80 |
| 07/09/09 | AS | Review and compare property level intercompany to GGP intercompany matrix. | 3.30 |
| 07/09/09 | SJ | Analysis of April Intercompany detail data. | 3.40 |
| 07/09/09 | SJ | Analysis and verification of May Intercompany detail data. | 3.30 |
| 07/09/09 | SJ | Verify revised Intercompany pivot data | 3.70 |
| 07/10/09 | SJ | Import and analysis of revised Intercompany detail data | 2.10 |
| 07/10/09 | SJ | Analysis of May Intercompany detail data. Summary of property Intercompany balances and generation of letters to creditors for Intercompany balance. | 3.80 |
| 07/10/09 | AS | Review updated May intercompany analysis. | 2.10 |
| 07/12/09 | SJ | Summary of May intercompany data. | 1.10 |
| 07/13/09 | SJ | Detail to support summary of May intercompany data. | 3.80 |
| 07/13/09 | AS | Work on intercompany analysis. | 3.70 |
| 07/13/09 | AS | Review updated intercompany status letters. | 1.60 |
| 07/14/09 | AS | Review updated intercompany status letters. | 2.30 |
| 07/14/09 | AS | Review updated intercompany balances data. | 1.40 |
| 07/14/09 | AS | Calculate intercompany balances. | 3.40 |
| 07/14/09 | SJ | Cleanup of May Intercompany analysis template for future months. Modifications to the property pivot table and legal entity pivot table analysis. | 3.20 |
| 07/14/09 | JAM | Prepare for and attend meeting with GGP legal and outside counsel regarding intercompany work plan. | 1.60 |
| 07/15/09 | AS | Prepare intercompany property reporting | 2.10 |
| 07/15/09 | AS | Review intercompany data matrix. | 2.20 |
| 07/15/09 | JAD | Review issues pertaining to development of intercompany workplan. | 0.90 |
| 07/16/09 | AS | Prepare updates to intercompany database design. | 2.20 |
| 07/17/09 | JAD | Development of interco work plan and discussion with | 1.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-10 |
| | |
| Re: | Intercompany Review & Analysis |
| Client/Matter # | 005717.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | counsel. | |
| 07/17/09 | SJ | Calculate petition date balance using revised methodology. | 3.30 |
| 07/17/09 | JAM | Review and discuss with Alix team intercompany work plan. | 0.80 |
| 07/17/09 | SMM | Analysis of intercompany information | 1.90 |
| 07/20/09 | SMM | Analysis of intercompany activity | 3.30 |
| 07/20/09 | JAD | Work relating to analysis of intercompanies and development of workplan. | 1.50 |
| 07/20/09 | AS | Draft and review of intercompany workplan. | 1.10 |
| 07/21/09 | AS | Prepare ad hoc intercompany reporting. | 1.40 |
| 07/21/09 | SMM | Analysis of intercompany reporting and property level spending | 3.20 |
| 07/21/09 | SJ | Goldman/Non-Goldman Breakout of April intercompany data. verification of this analysis. | 3.90 |
| 07/22/09 | SJ | Goldman/Non-Goldman Breakout of May intercompany data. verification of this analysis. | 3.80 |
| 07/22/09 | SJ | Lookup of LIDs for select entities Weil is interested in viewing the detail for. Creation of reports for these books. | 3.60 |
| 07/22/09 | SJ | Breakout and verification of April post petition data and May data for Goldman/Non-Goldman analysis. Verification of numbers and verification/reconciliation back to other sources. | 3.70 |
| 07/22/09 | AS | Prepare updates to intercompany reporting. | 2.70 |
| 07/22/09 | SMM | Meeting and follow-up on intercompany information | 3.30 |
| 07/23/09 | AS | Prepare ad hoc intercompany reporting. | 3.40 |
| 07/23/09 | SJ | Calculation of Petition Date Balance. Verification of Goldman/Non-Goldman analysis. | 3.30 |
| 07/27/09 | AS | Prepare ad hoc intercompany reporting. | 2.70 |
| 07/27/09 | AS | Prepare and review update intercompany summary analysis. | 2.20 |
| 07/28/09 | AS | Prepare and review updated intercompany reporting. | 3.70 |
| 07/29/09 | AS | Prepare and review updated intercompany reporting. | 3.90 |



Chicago   Dallas   Detroit   Dusseldorf   London Los Angeles
Milan   Munich   New York   Paris   San Francisco   Shanghai   Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-10 |
| Re: | Intercompany Review & Analysis |
| Client/Matter # | 005717.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/29/09 | SJ | Intercompany Pivot, Matrix, Intercompany detail analysis and reconciliation. | 3.10 |
| 07/29/09 | SJ | Import of Intercompany Pivot and Intercompany detail. | 3.30 |
| 07/29/09 | SJ | Reconciliation of Intercompany Pivot to Intercompany detail. | 3.20 |
| 07/30/09 | SJ | Finalization of June Intercompany Data. Reporting of final analysis and concerns to Alix personnel for communication with client. | 3.10 |
| 07/30/09 | SJ | Intercompany May and June Prepetition payments analysis. | 2.90 |
| 07/30/09 | AS | Prepare and review updated claims data. | 3.30 |
| 07/31/09 | AS | Prepare and review updated intercompany reporting. | 2.80 |
| | | **Total Hours** | **184.30** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                2021593-10

Re:                      Intercompany Review & Analysis
Client/Matter #          005717.00114

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 2.40 | 790.00 | 1,896.00 |
| John Dischner | 7.80 | 595.00 | 4,641.00 |
| Scott Matrenec | 11.70 | 510.00 | 5,967.00 |
| Adam Sanderson | 65.40 | 555.00 | 36,297.00 |
| Scott Jarrell | 97.00 | 395.00 | 38,315.00 |
| **Total Hours & Fees** | **184.30** | | **87,116.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021593-11

Re:                          Constituent Communication & Discussion
Client/Matter #              005717.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/07/09 | SMM | Discussion and follow-up with FTI | 2.40 |
| 07/07/09 | JAM | Prepare for BOD meeting. | 1.70 |
| 07/07/09 | JAD | Prep for and attend meetings and work related to responding to various FTI requests. | 1.00 |
| 07/08/09 | JAM | Prepare for BOD meeting including preparation of agenda and review of materials with management and advisors. | 1.80 |
| 07/08/09 | JAD | Respond to FTI requests. | 0.80 |
| 07/09/09 | JAM | Prepare for and attend BOD meeting. | 2.10 |
| 07/09/09 | BM | Review and coordinate meeting with GGP and FTI regarding tenant allowance order. Discuss AP processing of pre-petition invoices. | 2.70 |
| 07/10/09 | BM | Prepare and attend discussion with FTI regarding tenant allowance motion order. Discuss and set up discussion regarding un-vouchered pre-petition invoices with S. Nelson. | 1.30 |
| 07/10/09 | JAM | Call with counsel to discuss UCC issues, and schedule subsequent calls. | 0.30 |
| 07/10/09 | JAM | Call with UCC counsel regarding fee structure. | 0.30 |
| 07/13/09 | BM | Review new tenant allowance notices and discuss with GGP and Weil teams. | 1.20 |
| 07/13/09 | SMM | Review and discussion with FTI regarding cash forecast | 1.90 |
| 07/13/09 | JAD | Prep for thursday FTI meeting including interco discussion/analysis. | 0.90 |
| 07/13/09 | JAM | Prepare for FTI/UCC diligence meeting. | 0.80 |
| 07/14/09 | JAD | Prep call with Weil for mtg with prof and company. | 1.80 |
| 07/15/09 | BM | Research and update report for first day motion payments. | 1.20 |
| 07/15/09 | JAM | Prepare for FTI/UCC diligence meeting. | 1.70 |
| 07/15/09 | JAD | Meet with chief investment officer regarding prep for HL meeting. | 0.50 |
| 07/16/09 | JAM | Prepare for and attend FTI/UCC diligence meeting. | 3.70 |
| 07/16/09 | SMM | Meeting w/ Creditors' Advisors regarding development | 3.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-11 |
|---|---|

| Re: | Constituent Communication & Discussion |
|---|---|
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | projects and business plan, including follow-up | |
| 07/17/09 | JAM | Discuss timing of BOD meeting and potential agenda with other advisors. | 0.50 |
| 07/17/09 | BM | Discuss first day motion questions regarding tenant allowances. | 1.10 |
| 07/19/09 | JAM | Attend GGP BOD call. | 1.40 |
| 07/19/09 | JAM | Phone call with Weil to discuss BOD meeting. | 0.30 |
| 07/20/09 | JAM | Review proposed BOD agenda attend conference call to discuss and provide comments. | 2.10 |
| 07/21/09 | BM | Review tenant allowance notice and provide comments to leasing group. | 1.80 |
| 07/21/09 | SMM | Discussion with FTI regarding CVA plan and NOI information, including follow-up | 1.80 |
| 07/21/09 | JAD | Review information requests from counsel for lender to property and work with team/company to respond to requests. | 1.20 |
| 07/21/09 | JAM | Prepare for and attend GGP BOD agenda calls with outside counsel and internal legal. | 2.10 |
| 07/22/09 | BM | Review and discuss tenant rent abatement with GGP and FTI. Discuss other outstanding notice issues with team. | 0.80 |
| 07/22/09 | CGG | Began preparation of reporting package to be delivered to external financial advisors upon completion of cash forecast. | 3.60 |
| 07/22/09 | JAM | Attend meeting to review proposed agenda for BOD meeting. | 0.70 |
| 07/23/09 | JAM | Attend meeting with senior management to review BOD business plan presentation. | 2.20 |
| 07/23/09 | BM | Discuss accounting issues for first day motion payments and pre-petition non-filer payments with audit. | 0.60 |
| 07/24/09 | JAM | Call with CEO and COO to discuss BOD meeting and exclusivity objection issues. | 0.50 |
| 07/25/09 | CGG | Update cash forecast and R24 reconciliation for adjustments to cash items and newly received information from external | 2.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-11 |
| | |
| Re: | Constituent Communication & Discussion |
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | staff. | |
| 07/26/09 | JAM | Prepare for and attend call with senior management and advisors to prepare for BOD meeting. | 1.20 |
| 07/26/09 | JAM | Attend call with team regarding BOD presentation analyses. | 0.40 |
| 07/27/09 | AS | WIP call | 0.30 |
| 07/27/09 | JAM | Phone call with CEO to discuss BOD prep. | 0.70 |
| 07/27/09 | JAM | Review cash analysis for BOD meeting. | 3.20 |
| 07/28/09 | JAM | Review draft BOD materials and provide comments. | 6.00 |
| 07/28/09 | JAM | Review cash flow analysis, discuss assumptions and provide comments for BOD meeting. | 1.30 |
| 07/28/09 | JAM | Prepare for and attend discussion with advisors and internal legal regarding review of BOD materials. | 1.60 |
| 07/28/09 | BM | Research and provide responses to FTI re: tenant allowance notices.  Update report of all payments made related to first day motions. | 2.60 |
| 07/29/09 | JAD | Meeting regarding preparation for meeting with HL. | 0.60 |
| 07/29/09 | JAM | Review and provide comments on MB BOD presentation. | 1.80 |
| 07/29/09 | JAM | Review management presentation on projections and state of the market for BOD presentation and meet to provide comments. | 2.30 |
| 07/29/09 | JAM | Work on BOD presentation. | 3.40 |
| 07/30/09 | CGG | Update reconciliation materials to be delivered to external creditor advisors upon completion of cash forecast. | 3.70 |
| 07/30/09 | JAM | Attend coordination meeting for BOD prep. | 2.00 |
| 07/30/09 | JAM | Prepare for and attend lender reporting meeting. | 1.80 |
| 07/30/09 | JAM | Attend senior leader call for BOD prep. | 0.90 |
| 07/30/09 | JAM | Work on BOD presentation | 3.20 |
| 07/30/09 | BM | Attend and review tenant allowance obligation notice to UCC and discuss. | 1.40 |
| 07/31/09 | JAM | Prepare for and attend BOD meeting. | 8.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2021593-11

Re:                    Constituent Communication & Discussion
Client/Matter #        005717.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/31/09 | JAD | Prepare for and attend meeting with HL. | 0.70 |
| | | **Total Hours** | **102.60** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-11 |
| Re: | Constituent Communication & Discussion |
| Client/Matter # | 005717.00115 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 60.20 | 790.00 | 47,558.00 |
| John Dischner | 7.50 | 595.00 | 4,462.50 |
| Scott Matrenec | 9.70 | 510.00 | 4,947.00 |
| Brenda Miller | 14.70 | 510.00 | 7,497.00 |
| Adam Sanderson | 0.30 | 555.00 | 166.50 |
| Clayton Gring | 10.20 | 450.00 | 4,590.00 |
| **Total Hours & Fees** | **102.60** | | **69,221.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-12 |
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/09 | JAM | Discussions with team and Weil regarding JV financing issue. | 0.70 |
| 07/01/09 | LT | Meeting with company on legal entity mapping of debt. | 1.10 |
| 07/01/09 | JAD | Work relating to JV situations and discussions with company and financial advisors. | 3.20 |
| 07/01/09 | SMW | Summarized tenant level rent forecast. | 3.90 |
| 07/01/09 | SMW | Review summarized tenant level rent forecast. | 2.30 |
| 07/01/09 | SMM | Review and discussion of development projects | 3.60 |
| 07/02/09 | SMW | Revise summarized tenant level rent forecast. | 3.90 |
| 07/02/09 | SMW | Analyze tenant level rent forecast. | 3.20 |
| 07/06/09 | JAM | Discussion with team on work steps on value allocation and cash flow feasibility analysis. | 0.40 |
| 07/06/09 | JAM | Schedule and prepare interest rate strategy meeting. | 0.50 |
| 07/06/09 | SMM | Prepare for and discuss joint venture information | 2.90 |
| 07/06/09 | CGG | Work with external staff to update exit funding analysis per request.  Deliver to external staff for review. | 2.20 |
| 07/06/09 | LT | Revise cash flow analysis to differentiate between wholly owned and JV at share properties. | 2.10 |
| 07/06/09 | LT | Revise cash flow analysis to show NOI before management fees and to break out tenant allowances and development capital by property. | 2.80 |
| 07/06/09 | LT | Prepare summary of JV debt maturities. | 1.20 |
| 07/06/09 | JAD | Review of tax forecasts and analysis relating to cash feasibility. | 1.40 |
| 07/07/09 | JAM | Prepare for and attend discussion on tax restructuring work plan. | 1.50 |
| 07/07/09 | JAD | Cash feasibility analysis. | 2.50 |
| 07/08/09 | JAD | Work relating to tax analysis. | 1.20 |
| 07/08/09 | JAD | Work relating to cash feasibility analysis. | 4.20 |
| 07/08/09 | JAD | Preparation for and meetings relating to treasury matters. | 0.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021593-12

Re:                          Financial Analysis
Client/Matter #              005717.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/09/09 | JAM | Prepare for and attend call with advisors to discuss interest rate proposals regarding restructuring of property level loans. | 1.60 |
| 07/09/09 | JAD | Analysis of potential amortization of certain loans. | 2.10 |
| 07/09/09 | JAD | Analysis of retained debt. | 1.60 |
| 07/09/09 | JAD | Prep for meeting regarding interest rates and cash flows and follow-up. | 3.00 |
| 07/09/09 | JAD | Meetings with investment bank and attorney regarding cash flows. | 2.50 |
| 07/09/09 | JAD | Prep for fri am meeting. | 1.90 |
| 07/10/09 | JAM | Prepare for and attend call with advisors and management to discuss cash model of proposed restructuring scenarios. | 4.10 |
| 07/12/09 | SMW | Review company and advisor presentations and began creating support schedules from public filing information. | 2.90 |
| 07/13/09 | SMW | Develop supporting schedules based on publicly filed information. | 3.90 |
| 07/13/09 | SMW | Met with a number of company representatives about existing historical summaries of financial information on the company. | 3.40 |
| 07/13/09 | SMW | Review supporting schedules based on publicly filed information. | 3.90 |
| 07/13/09 | JAM | Conference call with advisors to review cash analysis. | 1.20 |
| 07/13/09 | SMM | Review and discuss development information | 3.20 |
| 07/13/09 | SMM | Analysis of joint venture information | 2.80 |
| 07/13/09 | JAD | Prep for and call with tax group regarding open issues. | 1.20 |
| 07/13/09 | JAD | Review of potential amortization scenarios. | 0.50 |
| 07/14/09 | SMM | Review and discussion of development information | 2.30 |
| 07/14/09 | SMM | Review historical financial reporting | 3.60 |
| 07/14/09 | JAD | Call relating to tax issues with company and professional personnel. | 1.20 |
| 07/14/09 | JAD | Work relating to updating forecasts and materials for 7/15 | 4.50 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-12 |
|---|---|
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | meeting. | |
| 07/14/09 | SMW | Compare supporting schedules based on publicly filed information. | 3.90 |
| 07/14/09 | SMW | Update supporting schedules based on publicly filed information. | 3.20 |
| 07/14/09 | JAM | Prepare for restructuring planning meeting including preparation and review of cash model information for meeting. | 3.10 |
| 07/15/09 | JAD | Review and change materials prior to meeting with attorneys and company. | 1.50 |
| 07/15/09 | SMM | Discussion and review of development projects | 3.20 |
| 07/15/09 | SMW | Revise supporting schedules base on publicly filed information. | 1.20 |
| 07/16/09 | SMW | Review summary analysis comparing management operating income to net cash flow. | 3.90 |
| 07/16/09 | SMW | Update summary analysis comparing management operating income to net cash flow. | 2.30 |
| 07/16/09 | JAD | Work relating to summarizing historical cash flows. | 2.00 |
| 07/16/09 | JAD | Work relating to updating long-term cash flows and plan model. | 2.50 |
| 07/16/09 | JAD | Review appraisal report. | 0.60 |
| 07/16/09 | SMW | Develop summary analysis comparing management operating income to net cash flow. | 3.90 |
| 07/16/09 | JAM | Meet with CEO to review cash analysis. | 0.80 |
| 07/16/09 | JAD | Prepare for and attend Call with appraiser and counsel. | 2.00 |
| 07/16/09 | JAD | Work relating to summarizing assumptions for long-term cash flows. | 1.20 |
| 07/16/09 | JAD | Discussion with tax department regarding outstanding work flow. | 0.50 |
| 07/17/09 | SMW | Revise summary analysis comparing management operating income to net cash flow.. | 3.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-12 |
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/17/09 | SMW | Incorporate feedback into summary analysis comparing management operating income to net cash flow. | 1.20 |
| 07/19/09 | SMW | Assist in the update of mapping information between various company reporting systems. | 3.40 |
| 07/20/09 | SMW | Compare different reporting information for consistencies and to back test the mapping relationships between different company reporting systems. | 3.90 |
| 07/20/09 | SMW | Review comparison of different reporting information for consistencies and to back test the mapping relationships between different company reporting systems. | 3.90 |
| 07/20/09 | SMW | Revise comparison of different reporting information for consistencies and to back test the mapping relationships between different company reporting systems. | 2.30 |
| 07/20/09 | JAD | Work relating to historical cash analysis. | 3.70 |
| 07/20/09 | JAD | Work relating to updating long-term cash flow forecast summary. | 3.90 |
| 07/20/09 | JAD | Meeting with CAO regarding historical cash flow analysis. | 0.90 |
| 07/20/09 | JAM | Work on cash flow analysis for BOD analysis. | 1.60 |
| 07/21/09 | SMW | Update actuals information from different company sources in a effort to review both the updated mapping tool and the various sources of company information. | 1.40 |
| 07/21/09 | JAD | Continue analysis of historical cash flows. | 4.50 |
| 07/21/09 | JAD | Update long term cash forecast. | 2.50 |
| 07/21/09 | JAM | Phone call with counsel regarding interest rate analysis. | 1.10 |
| 07/21/09 | LT | Review debt forecast model; updated retained debt assumptions. | 2.50 |
| 07/21/09 | SMW | Update a mapping tool to compare information between different company systems. | 3.90 |
| 07/21/09 | SMW | Update actuals information from different company sources in a effort to review both the updated mapping tool and the various sources of company information. | 3.90 |
| 07/21/09 | SMW | Update actuals information from different company sources | 3.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2021593-12

Re:                    Financial Analysis
Client/Matter #        005717.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | in a effort to review both the updated mapping tool and the various sources of company information. | |
| 07/21/09 | SMW | Assist reviewing, critiquing, and updating, the mapping between different company systems. | 1.90 |
| 07/21/09 | SMW | Review and update a preliminary chart of values | 0.60 |
| 07/22/09 | JAD | Prepare for and attend meetings regarding long-term forecast and tax aspects. | 1.20 |
| 07/22/09 | JAD | Work relating to updating of plan model. | 3.20 |
| 07/22/09 | JAD | Work relating to summary of long-term forecasts. | 3.00 |
| 07/22/09 | LT | Revise debt model; add new paydown assumptions. | 3.40 |
| 07/22/09 | LT | Revise debt model; new bankruptcy assumptions. | 2.60 |
| 07/22/09 | SMW | Update, bridged, and summarized new property level valuations and LTV analyses based on property level debt and management's latest NOI and cap rate assumptions. | 3.90 |
| 07/22/09 | SMW | Update new property level valuations and LTV analyses based on property level debt and management's latest NOI and cap rate assumptions. | 3.90 |
| 07/22/09 | SMW | Bridge new property level valuations and LTV analyses based on property level debt and management's latest NOI and cap rate assumptions. | 3.90 |
| 07/22/09 | SMW | Update, bridge, and summarize new property level valuations and LTV analyses based on property level debt and management's latest NOI and cap rate assumptions. | 2.40 |
| 07/22/09 | SMW | Update actuals information from different company sources in a effort to review both the updated mapping tool and the various sources of company information. | 2.10 |
| 07/23/09 | LT | Revise debt model with new paydown assumptions; new accrued amortization assumptions. | 3.80 |
| 07/23/09 | LT | Update property level NOI; cap rates. | 2.70 |
| 07/23/09 | LT | Update debt model with new forecast scenarios. | 2.30 |
| 07/23/09 | LT | Review changes to debt model; reconciled to previous version. | 3.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-12 |
|---|---|

| Re: | Financial Analysis |
|---|---|
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/23/09 | SMW | Assist in the review and development of debt model | 3.90 |
| 07/23/09 | SMW | Assist in the development of debt model | 2.20 |
| 07/23/09 | SMW | Review debt guarantees and priority including claims and other obligations | 2.70 |
| 07/23/09 | SMW | Update estimated values and leverage by property | 3.90 |
| 07/23/09 | SMW | Update estimated values and  leverage by property | 2.30 |
| 07/23/09 | JAD | Meeting  with Company regarding assumptions cash analysis for board meeting. | 0.80 |
| 07/23/09 | JAD | Attend call with company tax personnel regarding update. | 0.60 |
| 07/23/09 | JAD | Meeting regarding plan model. | 1.20 |
| 07/24/09 | SMW | Critique debt forecast | 3.90 |
| 07/24/09 | SMW | Review debt forecast | 1.30 |
| 07/24/09 | JAD | Calls and discussions regarding long-term cash forecasts and board presentation. | 1.50 |
| 07/26/09 | SMW | Prepare for, held, and follow up on items from status call for 07/31/09 board meeting | 2.30 |
| 07/26/09 | LT | Review interest & amortization forecast; reconcile to previous forecast. | 4.50 |
| 07/27/09 | LT | Revise debt model; update forecast scenarios. | 3.20 |
| 07/27/09 | SMW | Assist in the development and review of a package for the upcoming board meeting. | 3.90 |
| 07/27/09 | SMW | Assist in the review of a package for the upcoming board meeting. | 3.90 |
| 07/27/09 | SMW | Update a package for the upcoming board meeting. | 3.10 |
| 07/27/09 | SMW | Update and revised supporting analyses for board presentation. | 3.90 |
| 07/27/09 | SMW | Revise supporting analyses for board presentation.. | 1.30 |
| 07/27/09 | SMM | Reconciliation and discussion regarding KEIP financial information | 1.80 |
| 07/27/09 | SMM | Prepare and discuss adequate protection analysis | 3.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021593-12

Re:                          Financial Analysis
Client/Matter #              005717.00116

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/28/09 | SMM | Follow-up regarding development project information | 3.00 |
| 07/28/09 | SMM | Meeting and follow-up regarding MPC NOI forecast | 2.60 |
| 07/28/09 | SMW | Assist in the development and review of a package for the upcoming board meeting. | 3.90 |
| 07/28/09 | SMW | Review a package for the upcoming board meeting. | 1.20 |
| 07/28/09 | SMW | Update and revised supporting analyses for board presentation | 3.30 |
| 07/28/09 | LT | Revise debt model with updated forecast scenarios. | 2.30 |
| 07/28/09 | JAD | Conversations with tax regarding updating presentation and review of work product. | 1.40 |
| 07/28/09 | JAD | Meeting with financial services regarding updating forecast. | 0.70 |
| 07/28/09 | JAD | Analysis and summary of potential tax basis relating to certain properties. | 1.20 |
| 07/29/09 | JAD | Meeting to review changes to NOI forecast and follow-up with management. | 1.50 |
| 07/29/09 | JAD | Prepare for and attend meeting with tax and financial services staff to discuss dividend forecast. | 0.80 |
| 07/29/09 | JAD | Attention to various tax and dividend forecast issues. | 2.50 |
| 07/29/09 | JAD | Attention to historical NOI to cash analysis. | 1.20 |
| 07/29/09 | LT | Update debt model with revised NOI and development forecasts. | 2.50 |
| 07/29/09 | SMM | Meeting with GGP management regarding KEIP | 2.70 |
| 07/29/09 | SMW | Assist in the updated and review of board package | 3.90 |
| 07/29/09 | SMW | Incorporate comments into the board package. | 3.90 |
| 07/29/09 | SMW | Update preliminary debt model for updated by property NOI figures. | 3.60 |
| 07/29/09 | SMW | Review board package. | 0.70 |
| 07/30/09 | SMW | Assist in the updated of the board package. | 3.90 |
| 07/30/09 | SMW | Began organizing diligence to satisfy DIP loan covenants | 3.90 |
| 07/30/09 | SMW | Further revised the board package. | 1.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-12 |
| | |
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/30/09 | SMW | Organize diligence to satisfy DIP loan covenants | 2.30 |
| 07/30/09 | JAD | Review of open tax issues relating to long-term projections. | 2.10 |
| 07/30/09 | JAD | Review latest forecast and adjustments. Speak with management. | 1.50 |
| 07/30/09 | JAD | Review open items relating to corporate overhead forecast. | 2.50 |
| 07/31/09 | JAD | Review notes from meeting and organize files. | 0.30 |
| 07/31/09 | SMW | Organize and held conference calls on diligence to satisfy DIP loan covenants | 3.90 |
| 07/31/09 | SMW | Incorporate commentary from conference calls on diligence to satisfy DIP loan covenants | 2.90 |
| | | **Total Hours** | **353.20** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-12 |
|---|---|

| Re: | Financial Analysis |
|---|---|
| Client/Matter # | 005717.00116 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 16.60 | 790.00 | 13,114.00 |
| John Dischner | 84.80 | 595.00 | 50,456.00 |
| Scott Matrenec | 35.30 | 510.00 | 18,003.00 |
| Clayton Gring | 2.20 | 450.00 | 990.00 |
| Lowell Thomas | 40.40 | 265.00 | 10,706.00 |
| Spencer M Ware | 173.90 | 365.00 | 63,473.50 |
| **Total Hours & Fees** | **353.20** | | **156,742.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #            2021593-13

Re:                  Invoice Preparation
Client/Matter #      005717.00117

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/06/09 | JAM | Review fee protocol order and discuss with team. | 0.40 |
| 07/06/09 | JAM | Review of fee application | 0.70 |
| 07/08/09 | JAM | Review and make comments on fee application. | 1.10 |
| 07/13/09 | BM | Finalize April and May Fee Application. | 1.30 |
| 07/13/09 | JAM | Review fee application and make comments. | 0.40 |
| 07/15/09 | BM | Finalize fee application and discuss with Weil. | 1.30 |
| 07/31/09 | BM | Review June invoice and provide comments. | 2.10 |
| | | **Total Hours** | **7.30** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-13 |
| Re: | Invoice Preparation |
| Client/Matter # | 005717.00117 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 2.60 | 790.00 | 2,054.00 |
| Brenda Miller | 4.70 | 510.00 | 2,397.00 |
| **Total Hours & Fees** | **7.30** | | **4,451.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-14 |
| | |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 05/04/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 71.09 |
| 05/07/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 115.77 |
| 05/11/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Mesterharm | 77.01 |
| 05/12/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C. Gring | 74.16 |
| 05/13/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Mesterharm | 21.42 |
| 05/15/09 | Cab Fare/Ground Transportation - - VENDOR: Vital Transportation Inc. S Jarrell | 53.45 |
| 05/15/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 88.23 |
| 05/18/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Jarrell | 58.65 |
| 05/18/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 63.75 |
| 05/18/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service L. Thomas | 74.85 |
| 05/19/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Mesterharm | 77.01 |
| 05/20/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Mesterharm | 58.65 |
| 05/22/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Jarrell | 83.90 |
| 05/22/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 77.01 |
| 05/26/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Jarrell | 92.00 |
| 05/26/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C. Gring | 64.86 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-14 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 05/26/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 63.75 |
| 05/27/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Mesterharm | 71.91 |
| 05/28/09 | Cab Fare/Ground Transportation - - VENDOR: Vital Transportation Inc. J Dischner | 22.44 |
| 05/29/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 72.93 |
| 05/29/09 | Parking & Tolls James Mesterharm | 31.00 |
| 06/01/09 | Airfare James Mesterharm-06/03/2009-ORD-LGA-ORD | 1,196.24 |
| 06/01/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 68.74 |
| 06/01/09 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur Lowell Thomas | 97.75 |
| 06/01/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C Gring | 74.15 |
| 06/01/09 | Parking & Tolls James Mesterharm | 31.00 |
| 06/01/09 | Parking & Tolls James Mesterharm | 8.00 |
| 06/02/09 | Parking & Tolls James Mesterharm | 28.00 |
| 06/03/09 | Lodging James Mesterharm-Thi3 New York Llc-New York-6/3/ 2009 | 421.38 |
| 06/03/09 | Parking & Tolls James Mesterharm | 31.00 |
| 06/03/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. John Dischner | 32.17 |
| 06/03/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Scott Matrenec;Lowell T homas;Clayton Gring | 60.00 |
| 06/04/09 | Cab Fare/Ground Transportation - - VENDOR: Vital Transportation Inc. S Jarrell | 104.17 |
| 06/04/09 | Lodging James Mesterharm-Thi3 New York Llc-New York-6/4/ 2009 | 421.38 |
| 06/05/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 88.61 |
| 06/05/09 | Parking & Tolls James Mesterharm | 90.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-14 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 06/08/09 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur Lowell Thomas | 72.75 |
| 06/08/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Jarrell | 105.37 |
| 06/08/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 83.64 |
| 06/08/09 | Lodging - - VENDOR: Adam Sanderson W. Lakeshore | 184.99 |
| 06/09/09 | Lodging - - VENDOR: Adam Sanderson W. Lakeshore | 184.99 |
| 06/09/09 | Parking & Tolls James Mesterharm | 36.00 |
| 06/10/09 | Lodging - - VENDOR: Adam Sanderson W. Lakeshore | 184.99 |
| 06/10/09 | Parking & Tolls James Mesterharm | 36.00 |
| 06/11/09 | Airfare James Mesterharm-06/15/09-ORD-LGA-ORD | 873.68 |
| 06/12/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 88.61 |
| 06/12/09 | Parking & Tolls James Mesterharm | 31.00 |
| 06/12/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. John Dischner | 27.25 |
| 06/12/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Adam Sanderson | 10.23 |
| 06/15/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C. Gring | 74.16 |
| 06/15/09 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur Lowell Thomas | 97.75 |
| 06/15/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. J. Mesterharm | 97.99 |
| 06/15/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 76.46 |
| 06/15/09 | Lodging James Mesterharm-Thi3 New York Llc-New York-6/15 /2009 | 392.81 |
| 06/15/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Adam Sanderson | 3.92 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2021593-14

Re:                    Expenses
Client/Matter #        005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 06/16/09 | Lodging James Mesterharm-Thi3 New York Llc-New York-6/16 /2009 | 392.81 |
| 06/16/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Adam Sanderson | 6.29 |
| 06/17/09 | Airfare James Mesterharm-06/18/2009-LGA-ORD | 27.75 |
| 06/17/09 | Lodging James Mesterharm-Amedeo Htls Ltd Ptnshp-New York - 6/17/2009 | 403.37 |
| 06/17/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Scott Matrenec;Clayton Gring | 40.00 |
| 06/18/09 | Parking & Tolls James Mesterharm | 31.00 |
| 06/18/09 | Parking & Tolls James Mesterharm | 145.00 |
| 06/19/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 74.40 |
| 06/19/09 | Parking & Tolls Adam Sanderson | 68.00 |
| 06/19/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. John Dischner | 20.78 |
| 06/22/09 | Airfare James Mesterharm-06/22/2009-ORD-LGA-ORD | 543.44 |
| 06/22/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C Gring | 74.16 |
| 06/22/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 78.67 |
| 06/22/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. J. Mesterharm | 89.71 |
| 06/22/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-6 /22/2009 | 287.35 |
| 06/22/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-6/22/2009 | 29.11 |
| 06/22/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-6/22/2009 | 189.00 |
| 06/22/09 | Lodging James Mesterharm-Thi3 New York Llc-New York-6/22 /2009 | 387.10 |
| 06/22/09 | Parking & Tolls James Mesterharm | 31.00 |
| 06/23/09 | Airfare Spencer Ware-07/02/09-EWR from ORD | 440.82 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2021593-14

Re:                    Expenses
Client/Matter #        005717.00118

| Date | Disbursement Description | Amount |
|---|---|---|
| 06/23/09 | Airfare Spencer Ware-07/06/2009-EWR to ORD | 440.82 |
| 06/23/09 | Airfare Spencer Ware-6/25/09-ORD to EWR | 440.82 |
| 06/23/09 | Airfare Spencer Ware-07/09/2009-EWR from ORD | 449.60 |
| 06/23/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-6/23/2009 | 287.35 |
| 06/23/09 | Lodging James Mesterharm-Thi3 New York Llc-New York-6/23/2009 | 387.10 |
| 06/23/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-6/23/2009 | 189.00 |
| 06/23/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-6/23/2009 | 29.11 |
| 06/23/09 | Meals - Engagement Team James Mesterharm-Dinner-Ggp-Thomas Nolan(GGP);James Mesterharm;Anup Sathy (K&E);Ron Gern (GGP) | 400.00 |
| 06/24/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-6/24/2009 | 189.00 |
| 06/24/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-6/24/2009 | 29.11 |
| 06/24/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-6/24/2009 | 287.35 |
| 06/24/09 | Parking & Tolls James Mesterharm | 111.00 |
| 06/24/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. John Dischner | 9.48 |
| 06/24/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Scott Matrenec;Clayton Gring;Spencer Ware;John Dischner;Lowell Thomas | 100.00 |
| 06/25/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-6/25/2009 | 189.00 |
| 06/25/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-6/25/2009 | 29.11 |
| 06/25/09 | Meals & Tips Spencer Ware-Dinner | 20.00 |
| 06/25/09 | Parking & Tolls James Mesterharm | 31.00 |
| 06/26/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 06/26/09 | Parking & Tolls Adam Sanderson | 68.00 |
| 06/26/09 | Parking & Tolls James Mesterharm | 31.00 |
| 06/27/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 06/29/09 | Airfare Jarrin Mccreery-7/6/09-DALLAS TO CHICAGO | 248.61 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-14 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 06/29/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 45.00 |
| 06/29/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 48.00 |
| 06/29/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 12.00 |
| 06/29/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 06/29/09 | Cab Fare/Ground Transportation Michael Degraf | 61.00 |
| 06/29/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Jarrell | 94.86 |
| 06/29/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago-6/29/2009 | 218.11 |
| 06/29/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-6/29/2009 | 189.00 |
| 06/29/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-6/29/2009 | 29.11 |
| 06/29/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 06/29/09 | Meals & Tips Lowell Thomas-Dinner | 20.00 |
| 06/29/09 | Meals & Tips Michael Degraf-Dinner 06/25/09 | 18.35 |
| 06/29/09 | Meals & Tips Michael Degraf-Dinner | 20.00 |
| 06/29/09 | Parking & Tolls James Mesterharm | 31.00 |
| 06/30/09 | Airfare Lowell Thomas-7/1/09-ORD-LGA | 271.72 |
| 06/30/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 06/30/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 12.00 |
| 06/30/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 06/30/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-6/30/2009 | 29.11 |
| 06/30/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-6/30/2009 | 189.00 |
| 06/30/09 | Meals & Tips Spencer Ware-Dinner | 20.00 |
| 06/30/09 | Other Lowell Thomas Adjustment to Hotel Invoice | -196.18 |
| 06/30/09 | Parking & Tolls James Mesterharm | 31.00 |
| 06/30/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Adam Sanderson | 6.79 |
| 06/30/09 | Meals - Engagement Team Jarrin Mccreery-Dinner-Ggp-Scott Jarrell;Brenda M iller;Mike Degraf;Jarrin Mccreery | 80.00 |



AlixPartners LLP

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-14 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/01/09 | Airfare Nelson Jarrell-7/2/2009 | 150.00 |
| 07/01/09 | Airfare Jarrin Mccreery-7/2/09-CHICAGO TO DFW | 229.99 |
| 07/01/09 | Cab Fare/Ground Transportation Brenda Miller | 22.00 |
| 07/01/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 12.00 |
| 07/01/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/01/09 | Cab Fare/Ground Transportation Nelson Jarrell | 10.00 |
| 07/01/09 | Cab Fare/Ground Transportation Spencer Ware Travel from 110 North Wacker, Chicago, IL to O'Hare Airport | 55.00 |
| 07/01/09 | Cab Fare/Ground Transportation Spencer Ware | 10.00 |
| 07/01/09 | Cab Fare/Ground Transportation Spencer Ware Travel from LaGuardia Airport to Hoboken, NJ | 120.00 |
| 07/01/09 | Cab Fare/Ground Transportation Spencer Ware | 12.00 |
| 07/01/09 | Cab Fare/Ground Transportation Lowell Thomas | 45.00 |
| 07/01/09 | Cab Fare/Ground Transportation Lowell Thomas | 5.00 |
| 07/01/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-7/1/2009 | 189.00 |
| 07/01/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-7/1/2009 | 29.11 |
| 07/01/09 | Lodging Nelson Jarrell-Sheraton-Chicago-6/29/2009-7/3/20 09 | 723.46 |
| 07/01/09 | Parking & Tolls John Dischner | 31.00 |
| 07/01/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Team-Adam Sanderson;Jar rin Mccreery;Clayton Gring;Scott Jarrell;Mike De graf;Bra Miller | 120.00 |
| 07/01/09 | Meals - Engagement Team Spencer Ware-Dinner-Trs-Lowell Thomas;Scott Matr enec | 80.00 |
| 07/02/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 45.78 |
| 07/02/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/02/09 | Cab Fare/Ground Transportation Nelson Jarrell | 45.00 |
| 07/02/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars J. McCreery | 74.40 |
| 07/02/09 | Other Jarrin Mccreery Car Service Tip | 5.00 |
| 07/03/09 | Cab Fare/Ground Transportation Clayton Gring | 48.05 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2021593-14

Re:                     Expenses
Client/Matter #         005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 07/04/09 | Airfare Lowell Thomas-7/6/09-LGA-ORD | 269.32 |
| 07/05/09 | Airfare Clayton Gring-7/6/2009-HOUSTON - CHICAGO | 821.34 |
| 07/06/09 | Airfare Jarrin Mccreery-7/14/09-CHARLOTTE TO CHICAGO | 203.70 |
| 07/06/09 | Cab Fare/Ground Transportation Nelson Jarrell | 12.00 |
| 07/06/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/06/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/06/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 07/06/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars J. McCreery | 88.56 |
| 07/06/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 78.67 |
| 07/06/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Jarrell | 94.86 |
| 07/06/09 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur Lowell Thomas | 77.05 |
| 07/06/09 | Cab Fare/Ground Transportation Adam Sanderson | 40.00 |
| 07/06/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/06/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C. Gring  inv# 003368 | 64.86 |
| 07/06/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/06/09 | Cab Fare/Ground Transportation Clayton Gring | 88.00 |
| 07/06/09 | Cab Fare/Ground Transportation Spencer Ware Travel from O'Hare Airport to 110 North Wacker, Chicago, IL | 45.00 |
| 07/06/09 | Cab Fare/Ground Transportation Spencer Ware Travel from Hoboken to Newark Airport | 80.00 |
| 07/06/09 | Lodging Spencer Ware-Westin Hotels And Resorts--7/6/2009 | 29.11 |
| 07/06/09 | Lodging Spencer Ware-Westin Hotels And Resorts--7/6/2009 | 189.00 |
| 07/06/09 | Lodging Adam Sanderson-W Hotels--7/6/2009 | 195.20 |
| 07/06/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago-7/6/2009-7/8/2009 | 436.22 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2021593-14

Re:                    Expenses
Client/Matter #        005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 07/06/09 | Meals & Tips Lowell Thomas-Dinner | 20.00 |
| 07/06/09 | Meals & Tips Spencer Ware-Dinner | 20.00 |
| 07/06/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 07/06/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 07/06/09 | Other Jarrin Mccreery Car Service Tip | 5.00 |
| 07/06/09 | Parking & Tolls James Mesterharm | 31.00 |
| 07/07/09 | Airfare Adam Sanderson-7/13/09-DALLAS-CHICAGO | 300.70 |
| 07/07/09 | Airfare Clayton Gring-7/13/2009-IAH/ORD/IAH | 737.69 |
| 07/07/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/07/09 | Cab Fare/Ground Transportation Spencer Ware | 12.00 |
| 07/07/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/07/09 | Cab Fare/Ground Transportation Nelson Jarrell | 15.00 |
| 07/07/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/07/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 12.00 |
| 07/07/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 07/07/09 | Lodging Adam Sanderson-W Hotels--7/7/2009 | 195.20 |
| 07/07/09 | Lodging Spencer Ware-W Hotels--7/7/2009 | 229.65 |
| 07/07/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 07/07/09 | Meals & Tips Brenda Miller-Dinner | 20.00 |
| 07/07/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 07/07/09 | Parking & Tolls John Dischner | 31.00 |
| 07/07/09 | Parking & Tolls James Mesterharm | 31.00 |
| 07/08/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/08/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/08/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/08/09 | Cab Fare/Ground Transportation Spencer Ware | 10.00 |
| 07/08/09 | Cab Fare/Ground Transportation Spencer Ware | 8.00 |
| 07/08/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2021593-14

Re:                    Expenses
Client/Matter #        005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 07/08/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 12.00 |
| 07/08/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 07/08/09 | Cab Fare/Ground Transportation Michael Degraf | 80.80 |
| 07/08/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-7/8/2009 | 218.11 |
| 07/08/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-7/6/2009-7/9/2009 | 872.44 |
| 07/08/09 | Lodging Adam Sanderson-W Hotels--7/8/2009 | 195.20 |
| 07/08/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 07/08/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 07/08/09 | Meals & Tips Lowell Thomas-Dinner | 20.00 |
| 07/08/09 | Parking & Tolls James Mesterharm | 31.00 |
| 07/09/09 | Airfare Change Fees Nelson Jarrell-7/6/09 | 150.00 |
| 07/09/09 | Airfare Lowell Thomas-7/10/09-ORD-LGA | 269.32 |
| 07/09/09 | Airfare Spencer Ware-07/13/2009-EWR to ORD | 440.82 |
| 07/09/09 | Cab Fare/Ground Transportation Spencer Ware Travel from LaGuardia Airport to Hoboken, NJ including wait time | 185.00 |
| 07/09/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/09/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/09/09 | Cab Fare/Ground Transportation Brenda Miller | 26.00 |
| 07/09/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 12.00 |
| 07/09/09 | Cab Fare/Ground Transportation Nelson Jarrell | 45.00 |
| 07/09/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/09/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 07/09/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago-7/8/2009-7/10/2009 | 436.22 |
| 07/09/09 | Lodging Adam Sanderson-W Hotels--7/9/2009 | 195.20 |
| 07/09/09 | Lodging Jarrin Mccreery-Sheraton-Chicago-7/6/2009-7/9/20 09 | 872.44 |
| 07/09/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-14 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/09/09 | Meals & Tips Spencer Ware-Dinner | 20.00 |
| 07/09/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 07/09/09 | Parking & Tolls James Mesterharm | 31.00 |
| 07/09/09 | Meals - Engagement Team Jarrin Mccreery-Dinner-Ggp-Brenda Miller | 40.00 |
| 07/10/09 | Airfare Jarrin Mccreery-7/16/09-CHICAGO TO DALLAS | 328.60 |
| 07/10/09 | Airfare Adam Sanderson-7/23/09-DALLAS/CHICAGO | 328.60 |
| 07/10/09 | Airfare Lowell Thomas-7/13/09-LGA-ORD | 225.22 |
| 07/10/09 | Airfare Adam Sanderson-7/17/09-DALLAS MILWAUKEE | 542.69 |
| 07/10/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 07/10/09 | Cab Fare/Ground Transportation Lowell Thomas | 46.75 |
| 07/10/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/10/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 32.00 |
| 07/10/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/10/09 | Cab Fare/Ground Transportation Adam Sanderson | 33.00 |
| 07/10/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 42.00 |
| 07/10/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/10/09 | Cab Fare/Ground Transportation Clayton Gring | 82.00 |
| 07/10/09 | Lodging Nelson Jarrell-Sheraton-Chicago-7/10/2009 | 751.24 |
| 07/10/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 07/10/09 | Meals & Tips Jarrin Mccreery-Dinner | 13.58 |
| 07/10/09 | Parking & Tolls Adam Sanderson | 68.00 |
| 07/11/09 | Phone - Internet Access Jarrin Mccreery | 29.90 |
| 07/11/09 | Meals & Tips Clayton Gring-Dinner | 19.69 |
| 07/11/09 | Meals & Tips Lowell Thomas-Dinner | 20.00 |
| 07/13/09 | Airfare Nelson Jarrell-8/3/09-EWR<>ORD | 186.83 |
| 07/13/09 | Airfare Nelson Jarrell-7/27-EWR<>ORD | 234.83 |
| 07/13/09 | Airfare Spencer Ware-07/17/2009-EWR from ORD | 449.60 |



Chicago  Dallas  Detroit  Dusseldorf  London Los Angeles
Milan  Munich  New York  Paris San Francisco Shanghai Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                2021593-14

Re:                      Expenses
Client/Matter #          005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 07/13/09 | Airfare Spencer Ware-07/20/2009-EWR to ORD | 449.60 |
| 07/13/09 | Airfare Spencer Ware-07/27/2009-EWR to ORD | 449.60 |
| 07/13/09 | Cab Fare/Ground Transportation Spencer Ware Travel from O'Hare Airport to 110 North Wacker, Chicago, IL | 50.00 |
| 07/13/09 | Cab Fare/Ground Transportation Spencer Ware Travel from Hoboken to Newark Airport | 80.00 |
| 07/13/09 | Cab Fare/Ground Transportation Spencer Ware | 11.00 |
| 07/13/09 | Cab Fare/Ground Transportation Clayton Gring | 88.00 |
| 07/13/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/13/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 07/13/09 | Cab Fare/Ground Transportation Adam Sanderson | 33.00 |
| 07/13/09 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur Lowell Thomas | 97.75 |
| 07/13/09 | Cab Fare/Ground Transportation Brenda Miller | 24.00 |
| 07/13/09 | Cab Fare/Ground Transportation Nelson Jarrell | 42.95 |
| 07/13/09 | Lodging Nelson Jarrell-Sheraton-Chicago-7/13/2009-7/16/2 009 | 872.44 |
| 07/13/09 | Lodging Adam Sanderson-W Hotels--7/13/2009 | 206.57 |
| 07/13/09 | Lodging Spencer Ware-Sheraton-Chicago-7/13/2009 | 345.05 |
| 07/13/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 07/13/09 | Parking & Tolls James Mesterharm | 31.00 |
| 07/13/09 | Meals - Engagement Team Spencer Ware-Dinner-Trs-Spencer Ware;Lowell Thom as;Clayton Gring | 60.00 |
| 07/14/09 | Airfare Lowell Thomas-7/20/09-JFK-ORD | 274.60 |
| 07/14/09 | Cab Fare/Ground Transportation Nelson Jarrell | 41.35 |
| 07/14/09 | Cab Fare/Ground Transportation Adam Sanderson | 20.00 |
| 07/14/09 | Cab Fare/Ground Transportation Spencer Ware | 14.00 |
| 07/14/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/14/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 07/14/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-14 |
| | |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/14/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 42.00 |
| 07/14/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/14/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/14/09 | Lodging Adam Sanderson-W Hotels--7/14/2009 | 264.27 |
| 07/14/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-7/13/2009-7/16/2009 | 1,149.40 |
| 07/14/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-7/14/2009 | 218.11 |
| 07/14/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 07/14/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 07/14/09 | Parking & Tolls James Mesterharm | 31.00 |
| 07/14/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Team-Bra Miller;Mike De graf | 40.00 |
| 07/15/09 | Airfare Change Fees Lowell Thomas-7/20/09 | 155.00 |
| 07/15/09 | Airfare Jarrin Mccreery-7/20/09-DFW TO CHICAGO | 561.20 |
| 07/15/09 | Airfare Jarrin Mccreery-7/27/09-DFW TO CHICAGO | 197.60 |
| 07/15/09 | Airfare Jarrin Mccreery-7/31/09-CHICAGO TO FT LAUDERDALE | 383.60 |
| 07/15/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/15/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/15/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 07/15/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/15/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/15/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/15/09 | Cab Fare/Ground Transportation Spencer Ware | 15.00 |
| 07/15/09 | Cab Fare/Ground Transportation Nelson Jarrell | 10.00 |
| 07/15/09 | Lodging Spencer Ware-Sheraton-Chicago-7/15/2009 | 298.89 |
| 07/15/09 | Lodging Adam Sanderson-W Hotels--7/15/2009 | 264.27 |
| 07/15/09 | Lodging Jarrin Mccreery-Sheraton-Chicago-7/14/2009-7/15/ 2009 | 436.22 |
| 07/15/09 | Lodging Lowell Thomas-Sheraton-Chicago-7/12/2009-7/17/20 09 | 1,380.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-14 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/15/09 | Parking & Tolls James Mesterharm | 31.00 |
| 07/15/09 | Parking & Tolls John Dischner | 31.00 |
| 07/15/09 | Meals - Engagement Team Spencer Ware-Dinner-Trs-Lowell Thomas;Spencer Wa re | 40.00 |
| 07/15/09 | Meals - Engagement Team Adam Sanderson-Dinner-Ggp-Adam Sanderson;Michael Degraf; Brenda Miller | 60.00 |
| 07/16/09 | Airfare Change Fees James Mesterharm-7/20/09 | 456.00 |
| 07/16/09 | Airfare Lowell Thomas-7/17/09-ORD-LGA | 143.60 |
| 07/16/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 07/16/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/16/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/16/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars J. McCreery | 74.40 |
| 07/16/09 | Cab Fare/Ground Transportation Spencer Ware | 13.00 |
| 07/16/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/16/09 | Cab Fare/Ground Transportation Nelson Jarrell | 10.00 |
| 07/16/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-7 /16/2009 | 218.11 |
| 07/16/09 | Lodging Adam Sanderson-W Hotels--7/16/2009 | 264.27 |
| 07/16/09 | Meals & Tips Lowell Thomas-Dinner | 20.00 |
| 07/16/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 07/16/09 | Parking & Tolls James Mesterharm | 31.00 |
| 07/16/09 | Meals - Engagement Team James Mesterharm-Dinner-Ggp-John Dischner;James Mesterharm;  Broche (CFO candidate) | 176.08 |
| 07/16/09 | Meals - Engagement Team Clayton Gring-Dinner-General Growth Properties-S pencer Ware | 40.00 |
| 07/17/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/17/09 | Cab Fare/Ground Transportation Spencer Ware | 11.00 |
| 07/17/09 | Cab Fare/Ground Transportation Spencer Ware Travel from 110 North Wacker, Chicago, IL to O'Hare Airport | 45.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-14 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/17/09 | Cab Fare/Ground Transportation Spencer Ware Travel from Newark Airport to Hoboken, NJ | 80.00 |
| 07/17/09 | Cab Fare/Ground Transportation Clayton Gring | 46.55 |
| 07/17/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 48.00 |
| 07/17/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/17/09 | Cab Fare/Ground Transportation Nelson Jarrell | 8.00 |
| 07/17/09 | Lodging Adam Sanderson-W Hotels--7/17/2009 | -150.00 |
| 07/17/09 | Meals & Tips Spencer Ware-Dinner | 20.00 |
| 07/17/09 | Parking & Tolls Adam Sanderson | 68.00 |
| 07/17/09 | Meals - Engagement Team Clayton Gring-Dinner-General Growth Properties-C layton Gring;Scott Jarrell | 40.00 |
| 07/18/09 | Cab Fare/Ground Transportation Clayton Gring | 82.00 |
| 07/19/09 | Airfare Clayton Gring-7/20/2009-IAH/ORD | 373.10 |
| 07/19/09 | Airfare James Mesterharm-07/27/09-TVC-ORD-TVC | 466.00 |
| 07/19/09 | Lodging Adam Sanderson-W Hotels--7/19/2009 | 218.11 |
| 07/19/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-7 /19/2009 | 29.11 |
| 07/19/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-7 /19/2009 | 189.00 |
| 07/20/09 | Airfare Adam Sanderson-7/27/09-DAL/MDW | 612.90 |
| 07/20/09 | Airfare Clayton Gring-7/23/2009-ORD/DFW | 809.31 |
| 07/20/09 | Airfare Spencer Ware-07/24/09-EWR from ORD | 454.60 |
| 07/20/09 | Airfare Nelson Jarrell-7/23/09-ORD <> LGA | 210.52 |
| 07/20/09 | Cab Fare/Ground Transportation Brenda Miller | 24.00 |
| 07/20/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/20/09 | Cab Fare/Ground Transportation Nelson Jarrell | 11.00 |
| 07/20/09 | Cab Fare/Ground Transportation Spencer Ware | 10.00 |
| 07/20/09 | Cab Fare/Ground Transportation Spencer Ware 07/06/09 Travel from O'Hare Airport to 110 North Wacker, Chicago, IL | 45.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2021593-14

Re:                  Expenses
Client/Matter #      005717.00118

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/20/09 | Cab Fare/Ground Transportation Spencer Ware Travel from Hoboken to Newark Airport | 80.00 |
| 07/20/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/20/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars J. McCreery | 88.56 |
| 07/20/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/20/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/20/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 07/20/09 | Cab Fare/Ground Transportation Jarrin Mccreery 07/23/09 | 45.00 |
| 07/20/09 | Cab Fare/Ground Transportation Jarrin Mccreery 07/23/09 | 43.45 |
| 07/20/09 | Lodging Adam Sanderson-W Hotels--7/20/2009 | 218.11 |
| 07/20/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-7/20/2009 | 29.11 |
| 07/20/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-7/20/2009 | 189.00 |
| 07/20/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-7/20/2009-7/22/2009 | 620.86 |
| 07/20/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 07/20/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 07/20/09 | Parking & Tolls James Mesterharm | 31.00 |
| 07/20/09 | Meals - Engagement Team Clayton Gring-Dinner-General Growth Properties-S cott Matrenec;Lowell Thomas;Spencer Ware | 80.00 |
| 07/21/09 | Airfare Jarrin Mccreery-8/3/09-FT LAUDERDALE TO CHICAGO | 234.60 |
| 07/21/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/21/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/21/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/21/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 07/21/09 | Cab Fare/Ground Transportation Spencer Ware | 18.00 |
| 07/21/09 | Cab Fare/Ground Transportation Clayton Gring | 88.00 |
| 07/21/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |



AlixPartners LLP
*When it really matters.*

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-14 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/21/09 | Cab Fare/Ground Transportation Nelson Jarrell | 9.00 |
| 07/21/09 | Lodging Adam Sanderson-W Hotels--7/21/2009 | 218.11 |
| 07/21/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-7/21/2009 | 189.00 |
| 07/21/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-7/21/2009 | 29.11 |
| 07/21/09 | Meals - Engagement Team Lowell Thomas-Dinner-Ggp-Spencer Ware;Clayton Gr ing;Scott Matrenec | 80.00 |
| 07/21/09 | Meals - Engagement Team Nelson Jarrell-Dinner-Ggp-Mike DeGraf;Jarrin Mcc reery; Brenda Miller | 80.00 |
| 07/22/09 | Cab Fare/Ground Transportation Brenda Miller | 29.00 |
| 07/22/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/22/09 | Cab Fare/Ground Transportation Nelson Jarrell | 11.00 |
| 07/22/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 07/22/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/22/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/22/09 | Cab Fare/Ground Transportation Spencer Ware | 18.00 |
| 07/22/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/22/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-7/20/2009-7/22/2009 | 931.29 |
| 07/22/09 | Lodging Spencer Ware-Sheraton-Chicago-7/22/2009-7/24/2009 | 436.22 |
| 07/22/09 | Lodging Jarrin Mccreery-Sheraton-Chicago-7/20/2009-7/22/ 2009 | 654.33 |
| 07/22/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-7/22/2009 | 189.00 |
| 07/22/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-7/22/2009 | 29.11 |
| 07/22/09 | Lodging Adam Sanderson-W Hotels--7/22/2009 | 218.11 |
| 07/22/09 | Lodging Nelson Jarrell-Sheraton-Chicago-7/20/2009-7/22/2 009 | 654.33 |
| 07/22/09 | Parking & Tolls James Mesterharm | 31.00 |
| 07/22/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Team-Jarrin | 140.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-14 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | Mccreery;Mike Degraf;Brenda Miller; Adam Sanderson; Scott Jarrell; Scott Matrenec | |
| 07/22/09 | Meals - Engagement Team Clayton Gring-Dinner-General Growth Properties-Clayton Gring; Spencer Ware; Lowell Thomas | 60.00 |
| 07/23/09 | Cab Fare/Ground Transportation Adam Sanderson | 40.00 |
| 07/23/09 | Cab Fare/Ground Transportation Nelson Jarrell | 10.00 |
| 07/23/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/23/09 | Cab Fare/Ground Transportation Spencer Ware | 13.00 |
| 07/23/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 07/23/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/23/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/23/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars J. McCreery | 74.40 |
| 07/23/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-7/23/2009 | 189.00 |
| 07/23/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-7/23/2009 | 29.11 |
| 07/23/09 | Meals & Tips Jarrin Mccreery-Dinner | 6.41 |
| 07/23/09 | Meals & Tips Clayton Gring-Dinner | 11.63 |
| 07/23/09 | Meals & Tips Nelson Jarrell-Dinner | 10.44 |
| 07/23/09 | Parking & Tolls Adam Sanderson | 68.00 |
| 07/23/09 | Parking & Tolls John Dischner | 25.00 |
| 07/23/09 | Parking & Tolls James Mesterharm | 36.00 |
| 07/24/09 | Airfare Lowell Thomas-7/24/09-ORD-LGA | 276.50 |
| 07/24/09 | Airfare Clayton Gring-07/27/2009-IAH/ORD/IAH | 847.70 |
| 07/24/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/24/09 | Cab Fare/Ground Transportation Spencer Ware Travel from Newark Airport to Hoboken, NJ | 80.00 |
| 07/24/09 | Cab Fare/Ground Transportation Clayton Gring | 74.65 |
| 07/24/09 | Cab Fare/Ground Transportation Spencer Ware Travel from Newark | 60.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-14 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | Airport to Hoboken, NJ | |
| 07/24/09 | Cab Fare/Ground Transportation Spencer Ware | 10.00 |
| 07/24/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 07/24/09 | Cab Fare/Ground Transportation Lowell Thomas | 48.50 |
| 07/24/09 | Meals & Tips Spencer Ware-Dinner | 20.00 |
| 07/24/09 | Meals & Tips Clayton Gring-Dinner | 7.23 |
| 07/24/09 | Parking & Tolls Nelson Jarrell | 20.00 |
| 07/25/09 | Meals & Tips Lowell Thomas-Dinner | 20.00 |
| 07/26/09 | Airfare Lowell Thomas-7/27/09-LGA-ORD | 274.22 |
| 07/27/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars J. McCreery | 88.56 |
| 07/27/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 42.00 |
| 07/27/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/27/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/27/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 07/27/09 | Cab Fare/Ground Transportation Clayton Gring | 88.00 |
| 07/27/09 | Cab Fare/Ground Transportation Spencer Ware Travel from Hoboken to Newark Airport | 80.00 |
| 07/27/09 | Cab Fare/Ground Transportation Spencer Ware Travel from O'Hare Airport to 110 North Wacker, Chicago, IL | 45.00 |
| 07/27/09 | Cab Fare/Ground Transportation Adam Sanderson | 33.00 |
| 07/27/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/27/09 | Cab Fare/Ground Transportation Brenda Miller | 24.00 |
| 07/27/09 | Cab Fare/Ground Transportation Nelson Jarrell | 74.98 |
| 07/27/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-7 /27/2009 | 234.43 |
| 07/27/09 | Lodging Jarrin Mccreery-Sheraton-Chicago-7/27/2009-7/30/ 2009 | 872.44 |
| 07/27/09 | Lodging Adam Sanderson-W Hotels--7/27/2009 | 218.11 |
| 07/27/09 | Parking & Tolls James Mesterharm | 31.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021593-14 |
| --- | --- |

| Re: | Expenses |
| --- | --- |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
| --- | --- | --- |
| 07/27/09 | Meals - Engagement Team Clayton Gring-Dinner-General Growth Properties- Clayton Gring; S Ware; L Thomas | 60.00 |
| 07/27/09 | Meals - Engagement Team Jarrin Mccreery-Dinner-Ggp-Mike DeGraf;Jarrin Mc creery;Scott Jarrell | 60.00 |
| 07/28/09 | Airfare Adam Sanderson-8/3/2009-DAL-MDW | 612.90 |
| 07/28/09 | Cab Fare/Ground Transportation Adam Sanderson | 28.00 |
| 07/28/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/28/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 07/28/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/28/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/28/09 | Cab Fare/Ground Transportation Spencer Ware | 9.00 |
| 07/28/09 | Cab Fare/Ground Transportation Spencer Ware | 6.00 |
| 07/28/09 | Cab Fare/Ground Transportation Nelson Jarrell | 11.00 |
| 07/28/09 | Lodging Spencer Ware-Sheraton-Chicago-7/28/2009 | 248.23 |
| 07/28/09 | Lodging Nelson Jarrell-Sheraton-Chicago-7/27/2009-7/30/2 009 | 872.44 |
| 07/28/09 | Lodging Adam Sanderson-W Hotels--7/28/2009 | 218.11 |
| 07/28/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 07/28/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 07/28/09 | Parking & Tolls John Dischner | 31.00 |
| 07/28/09 | Parking & Tolls James Mesterharm | 31.00 |
| 07/28/09 | Train Jarrin Mccreery-CHICAGO | 20.00 |
| 07/29/09 | Airfare Spencer Ware-07/30/2009-EWR from ORD | 629.20 |
| 07/29/09 | Cab Fare/Ground Transportation Spencer Ware | 18.00 |
| 07/29/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/29/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 07/29/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/29/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/29/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/29/09 | Cab Fare/Ground Transportation Nelson Jarrell | 9.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2021593-14

Re:                     Expenses
Client/Matter #         005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 07/29/09 | Cab Fare/Ground Transportation Brenda Miller | 23.00 |
| 07/29/09 | Lodging Adam Sanderson-W Hotels--7/29/2009 | 218.11 |
| 07/29/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-7/27/2009-7/30/2009 | 872.44 |
| 07/29/09 | Lodging Spencer Ware-Westin Hotels And Resorts-Chicago-7/29/2009-7/30/2009 | 436.22 |
| 07/29/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 07/29/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 07/29/09 | Parking & Tolls John Dischner | 36.00 |
| 07/29/09 | Parking & Tolls James Mesterharm | 31.00 |
| 07/29/09 | Meals - Engagement Team Clayton Gring-Dinner-General Growth Properties-C layton Gring;Lowell Thomas;Spencer Ware | 60.00 |
| 07/30/09 | Airfare Clayton Gring-08/03/2009-IAH/ORD/IAH | 747.69 |
| 07/30/09 | Airfare Lowell Thomas-7/31/09-ORD-LGA | 276.50 |
| 07/30/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/30/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/30/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 07/30/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 07/30/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/30/09 | Cab Fare/Ground Transportation Spencer Ware | 13.00 |
| 07/30/09 | Cab Fare/Ground Transportation Spencer Ware Travel from 110 North Wacker, Chicago, IL to O'Hare Airport | 45.00 |
| 07/30/09 | Cab Fare/Ground Transportation Spencer Ware Travel from Newark Airport to Hoboken, NJ | 60.00 |
| 07/30/09 | Cab Fare/Ground Transportation Nelson Jarrell | 9.00 |
| 07/30/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/30/09 | Lodging Adam Sanderson-W Hotels--7/30/2009 | 218.11 |
| 07/30/09 | Parking & Tolls James Mesterharm | 31.00 |
| 07/30/09 | Parking & Tolls John Dischner | 31.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2021593-14

Re:                     Expenses
Client/Matter #         005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 07/30/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Team-Jarrin McCreery;Br a Miller;Mike Degraf;Scott Jarrell | 80.00 |
| 07/30/09 | Meals - Engagement Team Lowell Thomas-Dinner-Ggp-Clayton Gring;Lowell Th omas;Spencer Ware | 60.00 |
| 07/31/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 29.90 |
| 07/31/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 07/31/09 | Cab Fare/Ground Transportation Adam Sanderson | 34.00 |
| 07/31/09 | Cab Fare/Ground Transportation Nelson Jarrell | 70.00 |
| 07/31/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 07/31/09 | Cab Fare/Ground Transportation Spencer Ware | 14.00 |
| 07/31/09 | Cab Fare/Ground Transportation Lowell Thomas | 47.00 |
| 07/31/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 07/31/09 | Parking & Tolls Adam Sanderson | 68.00 |
| 07/31/09 | Parking & Tolls James Mesterharm | 27.00 |
| 07/31/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. B Miller Conference calls 7/21 | 14.40 |
| 07/31/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. B Miller Conference calls 7/22 | 17.12 |
| 07/31/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. J Mesterharms's Conference calls 7/20-29 | 255.56 |
| 07/31/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. J Dischner's Conference calls 7/1-29 | 148.11 |
| 07/31/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. S Matrenec's Conference calls 7/9,24 | 15.86 |
| | **Total Disbursements** | **61,546.95** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021593-14 |
| | |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

**Disbursement Recap:**

| Description | Amount |
|---|---:|
| Airfare Change Fees | 761.00 |
| Airfare | 19,938.29 |
| Cab Fare/Ground Transportation | 8,624.57 |
| Phone - Internet Access | 29.90 |
| Lodging | 26,943.00 |
| Meals & Tips | 807.33 |
| Other | -186.18 |
| Parking & Tolls | 1,905.00 |
| Long Distance Calls | 567.96 |
| Meals - Engagement Team | 2,136.08 |
| Train | 20.00 |
| **Total Disbursements** | **61,546.95** |



September 30, 2009

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Re:  Post Petition - Financial Advisory
Client:  005717
Inv. No.:  2021840                                        Federal Tax Id 38-3637158

---

For Professional Services:  August 1, 2009 through August 31, 2009

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Travis Haber | Paraprofessional | 18.00 | 180.00 | 3,240.00 |
| Julia Mysinger | Paraprofessional | 1.70 | 200.00 | 340.00 |
| Jarrin McCreery | Analyst | 242.50 | 260.00 | 63,050.00 |
| Lowell Thomas | Associate | 239.40 | 265.00 | 63,441.00 |
| Spencer M Ware | Associate | 235.50 | 365.00 | 85,957.50 |
| Scott Jarrell | Vice President | 253.70 | 395.00 | 100,211.50 |
| Michael DeGraf | Vice President | 213.00 | 450.00 | 95,850.00 |
| Clayton Gring | Vice President | 265.80 | 450.00 | 119,610.00 |
| Scott Matrenec | Director | 212.00 | 510.00 | 108,120.00 |
| Brenda Miller | Director | 156.40 | 510.00 | 79,764.00 |
| Adam Sanderson | Director | 229.50 | 555.00 | 127,372.50 |
| John Dischner | Director | 195.60 | 595.00 | 116,382.00 |
| Todd Brents | Managing Director | 2.80 | 730.00 | 2,044.00 |
| James Mesterharm | Managing Director | 160.40 | 790.00 | 126,716.00 |
| Total Hours & Fees | | 2,426.30 | | 1,092,098.50 |
| Less 50% Travel | | | | (48,212.75) |
| Subtotal | | | | 1,043,885.75 |
| Less 20% Holdback | | | | (208,777.15) |
| Expenses | | | | 33,049.60 |
| **Total Amount Due** | | | **USD** | **868,158.20** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

Send electronic remittance to:                    Send check remittance to:

Account Name:  AlixPartners, LLP                  AlixPartners, LLP
Account Number:  003-58897                        P.O. Box 5838
Bank Name:  Deutsche Bank                          Carol Stream, IL 60197-5838
ABA:  021-001-033



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Project Code | Description | Amount |
|---|---|---|
| 005717.00100 | Post Petition - Financial Advisory | 31,062.00 |
| 005717.00101 | Post Petition - CMS Related Work | 7,689.50 |
| 005717.00102 | Post Petition - Travel billed at 50% | 96,425.50 |
| 005717.00103 | Cash Forecasting/Cash Planning | 106,498.50 |
| 005717.00104 | DIP Lender Activities | 3,264.00 |
| 005717.00105 | Business Plan Activities/Cost Reduction | 67,522.00 |
| 005717.00106 | Claims Analysis/Settlement Related Work | 14,043.00 |
| 005717.00107 | Individual Entity Analysis | 103,162.00 |
| 005717.00110 | MOR Reporting | 12,080.50 |
| 005717.00112 | Schedules & SOFAs | 239,852.50 |
| 005717.00114 | Intercompany Review & Analysis | 80,441.50 |
| 005717.00115 | Constituent Communication & Discussion | 165,065.50 |
| 005717.00116 | Financial Analysis | 164,176.00 |
| 005717.00117 | Invoice Preparation | 816.00 |
| **Total Fees Incurred** | | **1,092,098.50** |

| Expenses | Amount |
|---|---|
| Airfare | 12,466.83 |
| Cab Fare/Ground Transportation | 5,524.96 |
| Client Meals & Entertainment | 81.57 |
| Phone - Internet Access | 20.26 |
| Lodging | 12,970.98 |
| Meals & Tips | 718.33 |
| Parking & Tolls | 504.00 |
| Long Distance Calls | 10.11 |
| Postage/Messenger/Courier | 12.56 |
| Meals - Engagement Team | 740.00 |
| **Total Disbursements** | **33,049.60** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2021840-1

Re:                        Post Petition - Financial Advisory
Client/Matter #            005717.00100

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/09 | JAD | Plan process call and follow-up. | 1.20 |
| 08/03/09 | JAD | Call regarding potential term sheets. | 0.80 |
| 08/03/09 | JAM | Attend plan process conference call. | 1.30 |
| 08/03/09 | JAM | Meeting with CEO to discuss case strategy. | 0.50 |
| 08/04/09 | JAM | Phone call with outside counsel to discuss case strategy. | 0.70 |
| 08/05/09 | JAM | Phone call with counsel to discuss litigation support issues. | 0.30 |
| 08/05/09 | JAM | Meet with COO to discuss case issues. | 0.50 |
| 08/06/09 | JAD | Updates to board presentation. | 1.60 |
| 08/06/09 | JAM | Prepare for and attend senior leader call. | 2.30 |
| 08/06/09 | JAM | Prepare for and attend meeting on SPE provisions. | 1.10 |
| 08/07/09 | JAD | Update call with working group professionals. | 2.10 |
| 08/07/09 | JAD | Call regarding maturity extensions scenarios. | 0.50 |
| 08/07/09 | JAM | Prepare for and attend WIP call. | 3.10 |
| 08/10/09 | JAD | Review tax analyses. | 2.60 |
| 08/10/09 | JAD | Meeting regarding board presentation. | 1.50 |
| 08/10/09 | JAM | Attend WIP call. | 0.70 |
| 08/11/09 | JAD | Review board presentation. | 2.70 |
| 08/11/09 | JAD | Prepare for and attend meeting regarding board presentation. | 1.40 |
| 08/11/09 | JAD | Finalize board presentation prior to meeting. | 1.20 |
| 08/11/09 | JAM | Review motions to dismiss opinion. | 1.30 |
| 08/13/09 | JAM | Prepare for and attend secured lender strategy call. | 0.70 |
| 08/13/09 | JAD | Prep for plan process call. | 2.40 |
| 08/14/09 | JAD | Prepare for and attend plan process call. | 1.60 |
| 08/20/09 | JAM | Call with GGP legal to discuss loan document modifications through restructuring. | 0.70 |
| 08/20/09 | JAM | Prepare for and attend call with Navigant and Weil regarding data request of Navigant. | 1.10 |
| 08/20/09 | JAM | Review materials for WIP call. | 0.30 |
| 08/24/09 | JAM | Prepare for and attend WIP call. | 0.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-1 |

| | |
|---|---|
| Re: | Post Petition - Financial Advisory |
| Client/Matter # | 005717.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/25/09 | JAM | Review of restructuring process memo and provide comments. | 0.80 |
| 08/26/09 | JAM | Prepare for and attend WIP call. | 0.70 |
| 08/26/09 | JAM | Meeting with CEO to discuss restructuring update. | 0.60 |
| 08/27/09 | JAM | GGP update call with team to discuss project status. | 0.70 |
| 08/28/09 | JAM | Prepare for and attend WIP call | 1.10 |
| 08/28/09 | JAM | Discussion regarding emergence plan process memo. | 0.60 |
| 08/28/09 | JAM | Prepare for and attend conference call regarding appraisal work plan. | 1.10 |
| 08/28/09 | JAM | Review subcon work plan document and prepare for meeting. | 0.40 |
| 08/28/09 | JAM | Discussion with CEO regarding restructuring update. | 0.50 |
| 08/31/09 | JAM | Prepare for and attend WIP call | 0.30 |
| 08/31/09 | JAM | Conference call with MB regarding emergence process memo. | 0.60 |
| 08/31/09 | JAD | Prep for and meeting with attorneys re plan issues. | 2.20 |
| | | **Total Hours** | **44.70** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-1 |
| Re: | Post Petition - Financial Advisory |
| Client/Matter # | 005717.00100 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 22.90 | 790.00 | 18,091.00 |
| John Dischner | 21.80 | 595.00 | 12,971.00 |
| **Total Hours & Fees** | **44.70** | | **31,062.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-2 |
| Re: | Post Petition - CMS Related Work |
| Client/Matter # | 005717.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/03/09 | AS | Prepare for and attend Wip call. | 1.00 |
| 08/04/09 | JM | Global Notes revisions | 0.80 |
| 08/05/09 | AS | Wip call | 0.70 |
| 08/07/09 | AS | Plan process call. | 1.50 |
| 08/13/09 | JM | Compiled Global notes review | 1.10 |
| 08/26/09 | TH | Tagged duplicates in creditor matrix. Compared addresses and creditors name in order to determine duplicate. | 2.00 |
| 08/27/09 | TH | Tagged duplicates in creditor matrix. Compared addresses and creditors name in order to determine duplicate. | 6.00 |
| 08/28/09 | TH | Tagged duplicates in creditor matrix. Compared addresses and creditors name in order to determine duplicate. | 4.00 |
| 08/28/09 | AS | Prepare for and attend wip meeting. | 2.10 |
| 08/31/09 | TH | Tagged duplicates in creditor matrix. Compared addresses and creditors name in order to determine duplicate. | 6.00 |
| 08/31/09 | JM | Compiled the notice list for the bar date | 3.90 |
| | | **Total Hours** | **29.10** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2021840-2

Re:                    Post Petition - CMS Related Work
Client/Matter #        005717.00101

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Adam Sanderson | 5.30 | 555.00 | 2,941.50 |
| Jarrin McCreery | 5.80 | 260.00 | 1,508.00 |
| Travis Haber | 18.00 | 180.00 | 3,240.00 |
| **Total Hours & Fees** | **29.10** | | **7,689.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2021840-3 | |
| | | |
| Re: | Post Petition - Travel billed at 50% | |
| Client/Matter # | 005717.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/03/09 | SJ | EWR <> ORD | 5.00 |
| 08/03/09 | CGG | Travel from IAH - ORD | 4.00 |
| 08/03/09 | AS | Travel to client. | 4.20 |
| 08/03/09 | JM | Travel to Chicago | 4.60 |
| 08/06/09 | SJ | EWR <> ORD | 4.50 |
| 08/06/09 | SJ | EWR <> ORD (mechanical delay) | 2.50 |
| 08/06/09 | SMW | Travel from client | 4.50 |
| 08/07/09 | AS | Travel from client. | 4.50 |
| 08/07/09 | JM | Travel from ORD to DFW | 4.10 |
| 08/07/09 | JM | Travel delay at airport due to weather | 2.30 |
| 08/07/09 | CGG | Travel from ORD - IAH | 4.00 |
| 08/10/09 | AS | Travel to client. | 4.30 |
| 08/10/09 | LT | Travel LGA - ORD | 5.00 |
| 08/10/09 | CGG | Travel from IAH - ORD | 4.00 |
| 08/10/09 | SJ | EWR <> ORD | 4.50 |
| 08/10/09 | SMW | Travel to client | 4.50 |
| 08/10/09 | JM | Travel from DFW to ORD | 4.30 |
| 08/13/09 | AS | Travel from client. | 4.40 |
| 08/13/09 | SMW | Travel from client | 4.50 |
| 08/14/09 | CGG | Travel from ORD - DFW | 4.00 |
| 08/14/09 | SJ | EWR <> ORD | 4.50 |
| 08/14/09 | LT | Travel ORD - LGA | 5.00 |
| 08/14/09 | JM | Travel from ORD to DFW | 4.30 |
| 08/17/09 | JM | Travel from DFW to ORD | 4.30 |
| 08/17/09 | SJ | EWR <> ORD | 4.50 |
| 08/17/09 | SJ | EWR <> ORD (delay) | 2.00 |
| 08/17/09 | AS | Travel to client. | 4.30 |
| 08/17/09 | SMW | Travel to client | 4.50 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-3 |
| Re: | Post Petition - Travel billed at 50% |
| Client/Matter # | 005717.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/17/09 | CGG | Travel from IAH - ORD | 4.00 |
| 08/17/09 | JAD | Travel time from Chicago to New York. | 4.50 |
| 08/17/09 | JAM | Travel time Chicago to NY for UCC meeting. | 5.00 |
| 08/19/09 | JAM | Travel time NY to Chicago from UCC meeting. | 5.00 |
| 08/19/09 | JAD | Travel from LGA to ORD. | 4.50 |
| 08/20/09 | CGG | Travel from Chicago to Houston. | 4.00 |
| 08/20/09 | SJ | EWR <> ORD | 4.50 |
| 08/20/09 | JM | Delay due to aircraft mechanics complications | 2.30 |
| 08/20/09 | JM | Travel from ORD to DFW | 4.50 |
| 08/21/09 | SMW | Travel from client | 4.50 |
| 08/24/09 | SMW | Travel to client | 4.50 |
| 08/24/09 | SJ | EWR <> ORD | 4.50 |
| 08/24/09 | CGG | Travel from IAH - ORD | 4.00 |
| 08/24/09 | LT | Travel LGA - ORD | 5.00 |
| 08/24/09 | JM | Travel from DFW to ORD | 4.20 |
| 08/24/09 | AS | Travel to client. | 4.30 |
| 08/27/09 | AS | Travel from client. | 4.40 |
| 08/27/09 | JM | Travel from ORD to DFW | 4.60 |
| 08/27/09 | SMW | Travel from client | 4.50 |
| 08/28/09 | SJ | EWR <> ORD | 4.50 |
| 08/28/09 | LT | Travel ORD - LGA | 5.00 |
| 08/28/09 | CGG | Travel from ORD - IAH | 4.00 |
| 08/30/09 | SMW | Travel to client | 4.50 |
| 08/31/09 | LT | Travel LGA - ORD | 5.00 |
| 08/31/09 | AS | Travel to client. | 4.30 |
| 08/31/09 | JM | Travel from DFW to ORD | 4.10 |
| 08/31/09 | CGG | Travel from IAH - ORD | 4.00 |
| 08/31/09 | JM | Delay due to aircraft mechanics complications | 1.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2021840-3

Re:                       Post Petition - Travel billed at 50%
Client/Matter #           005717.00102

**Total Hours          236.90**



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-3 |
| | |
| Re: | Post Petition - Travel billed at 50% |
| Client/Matter # | 005717.00102 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 10.00 | 790.00 | 7,900.00 |
| John Dischner | 9.00 | 595.00 | 5,355.00 |
| Adam Sanderson | 34.70 | 555.00 | 19,258.50 |
| Scott Jarrell | 41.00 | 395.00 | 16,195.00 |
| Clayton Gring | 36.00 | 450.00 | 16,200.00 |
| Lowell Thomas | 25.00 | 265.00 | 6,625.00 |
| Spencer M Ware | 36.00 | 365.00 | 13,140.00 |
| Jarrin McCreery | 45.20 | 260.00 | 11,752.00 |
| **Total Hours & Fees** | **236.90** | | **96,425.50** |



AlixPartners LLP
*When it really matters.*

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #           2021840-4

Re:                 Cash Forecasting/Cash Planning
Client/Matter #     005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/01/09 | CGG | Prepared 13 week forecast analysis and delivered to external creditor advisors for review. | 0.90 |
| 08/03/09 | CGG | Researched actuals variance reports.  Updated variance report for joint venture activity and prepared for reconciliation meeting with internal staff. | 3.80 |
| 08/03/09 | CGG | Worked with 2 year cash forecast and updated model based on updated JV and revenue at risk forecast calculations. | 2.10 |
| 08/03/09 | CGG | Prepared 2 year cash forecast reporting package for external creditor advisors. Delivered to external staff for review. | 1.50 |
| 08/03/09 | JAM | Attend meeting on cash flow forecast. | 1.10 |
| 08/03/09 | JAM | Review cash model, | 0.40 |
| 08/03/09 | JAM | Review daily cash position | 0.20 |
| 08/03/09 | LT | Updated checks data for week ended 7/31/09. | 1.70 |
| 08/03/09 | LT | Updated ACH data for week ended 7/31/09. | 1.50 |
| 08/03/09 | LT | Updated controlled disbursements for week ended 7/31/09. | 2.10 |
| 08/03/09 | LT | Prepared summary of cash activity for week ended 7/31/09. | 1.60 |
| 08/03/09 | LT | Investigated JV management expenses in long term cash forecast. | 2.10 |
| 08/03/09 | SMM | Review and follow-up regarding monthly cash forecast | 2.90 |
| 08/04/09 | JAM | Review revised 2 year cash flow analysis. | 0.80 |
| 08/04/09 | JAD | Review corporate overhead analyses and discuss with management. | 2.50 |
| 08/04/09 | LT | Updated debt payments for week ended 7/31/09. | 1.80 |
| 08/04/09 | LT | Updated wire payments for week ended 7/31/09. | 2.10 |
| 08/04/09 | LT | Updated JV activity for week ended 7/31/09. | 1.40 |
| 08/04/09 | LT | Updated MPC activity for week ended 7/31/09. | 1.20 |
| 08/04/09 | LT | Prepared cash variance analysis for week ended 7/31/09. | 1.80 |
| 08/04/09 | LT | Investigated/updated GGMI activity for week ended 7/31/09. | 1.50 |
| 08/04/09 | SJ | Weekly Check and ACH data import, analysis, QC, and reporting. | 3.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-4 |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/04/09 | CGG | Reviewed 2 year forecast and updated cash model bridge between R24 versions.  Prepared for and participated in cash model review meeting with external staff.  Updated bridge accordingly following meeting. | 2.80 |
| 08/04/09 | CGG | Began working with updated cash model information to update adequate protection analysis at the request of external staff. | 2.10 |
| 08/04/09 | CGG | Prepared for and met with internal staff regarding 10 year forecast and actuals reporting processes. | 1.20 |
| 08/05/09 | CGG | Updated cash model for actuals and rolled out 13 week forecast. | 2.20 |
| 08/05/09 | CGG | Worked with actuals data and July R24 data to update actuals reporting package.  Formatted and analyzed data and prepared additional information requests for internal staff. | 3.60 |
| 08/05/09 | CGG | Continued to work with actuals data received from company. Ran anomaly check and updated analysis accordingly. | 3.70 |
| 08/05/09 | CGG | Prepared for and met with internal staff regarding headquarter costs and jv management expenses and their treatment in the 10 year forecast. | 1.30 |
| 08/05/09 | CGG | Worked with source data and related cash model to reflect updates to cash forecast. Delivered to external staff for review. | 1.80 |
| 08/05/09 | CGG | Finalized updates to cash model and updated R24 reconciliation and reporting package. | 1.10 |
| 08/05/09 | SMM | Review of monthly cash forecast | 3.60 |
| 08/05/09 | JAM | Review cash forecast model and bonding analysis. | 1.20 |
| 08/06/09 | CGG | Continued preparation of support files to be delivered to creditor advisory staff upon request.  Delivered to external staff for review. | 2.90 |
| 08/06/09 | CGG | Updated cash forecast based on updated information from company. | 2.70 |
| 08/06/09 | CGG | Continued preparation of reporting package and cash flow assumption support at the request of creditor advisors. | 3.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-4 |

| | |
|---|---|
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/07/09 | CGG | Finalized reporting package and delivered to external creditor advisory staff upon request. | 2.10 |
| 08/07/09 | CGG | Prepared additional JV forecast cash forecast support file at the request of creditor advisory staff.  Delivered to external staff for review. | 0.90 |
| 08/07/09 | SMM | Review of property level forecast | 2.80 |
| 08/08/09 | LT | Finalized cash variance analysis for week ended 7/31/09. | 2.40 |
| 08/09/09 | CGG | Prepared for and participated in call with external staff regarding 10 year forecast and value allocation model. | 0.50 |
| 08/10/09 | CGG | Worked with external staff to update cash forecast analyses to be presented to internal management team and board of directors. | 3.90 |
| 08/10/09 | CGG | Began preparation of updated monthly cash forecast and bridge analysis to be included in cash presentation to board. | 3.70 |
| 08/10/09 | CGG | Worked with external staff to update 10 year cash forecast analyses to include no paydown scenarios. | 3.60 |
| 08/10/09 | CGG | Reviewed board presentation in preparation for meeting with external staff. | 0.70 |
| 08/11/09 | CGG | Worked with internal and external staff on 10 year cash forecasts.  Researched and adjusted forecasts for bonus accrual, corporate headquarter costs and exit fees. | 4.00 |
| 08/11/09 | CGG | Continued to update 10 year cash forecast analyses to prepare cash presentation for executive team and board of directors. | 3.80 |
| 08/11/09 | CGG | Prepared and met with external staff regarding 10 year cash forecasts.  Updated presentation to board accordingly following discussions. | 2.70 |
| 08/11/09 | CGG | Finalized 10 year cash forecast analyses and board presentation.  Delivered to external staff for review. | 1.60 |
| 08/11/09 | LT | Updated checks and ACHs for week ended 8/7/09. | 2.10 |
| 08/11/09 | JAD | Work relating to MPC forecasts. | 2.10 |
| 08/11/09 | JAM | Review cash position. | 0.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-4 |
|---|---|
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/12/09 | LT | Updated controlled disbursements for week ended 8/7/09. | 1.20 |
| 08/12/09 | LT | Updated MPC activity for week ended 8/7/09. | 1.10 |
| 08/12/09 | LT | Updated/investigated debt payments for week ended 8/7/09. | 2.40 |
| 08/12/09 | LT | Updated/investigated wire payments for week ended 8/7/09. | 2.10 |
| 08/12/09 | LT | Updated JV activity for week ended 8/7/09. | 1.20 |
| 08/12/09 | CGG | Updated cash forecast and related slides in preparation for meeting with unsecured creditors. | 3.20 |
| 08/12/09 | CGG | Prepared cash balance bridge to prior forecasts delivered to unsecured creditors committee. | 0.80 |
| 08/13/09 | LT | Prepared cash variance analysis for week ended 8/7/09. | 2.10 |
| 08/13/09 | LT | Updated bank account balances for week ended 8/7/09. | 1.20 |
| 08/13/09 | LT | Investigated JV cash activity for week ended 8/7/09. | 0.90 |
| 08/13/09 | LT | Finalized cash variance analysis for week ended 8/7/09. | 1.50 |
| 08/14/09 | CGG | Updated cash forecast based on information received from company.  Prepared updated 13 week forecast for creditor committee presentation. | 3.20 |
| 08/14/09 | CGG | Updated cash analyses based on comments from external staff.  Created bridge between forecasted and actual cash in preparation for meeting with creditor committee. | 2.80 |
| 08/14/09 | SMM | Review of expenditures and GGP financial performance | 3.20 |
| 08/14/09 | JAM | Review UCC reporting on cash forecast. | 0.70 |
| 08/15/09 | SMM | Review cash forecast and draft presentation to UCC | 3.40 |
| 08/16/09 | CGG | Updated cash forecast analyses for creditor committee presentation and delivered to external staff for inclusion in presentation. | 1.20 |
| 08/17/09 | CGG | Ran various cash forecast analyses based on 2009 actuals data received from internal staff.  Delivered results to external staff in preparation for meeting with creditor committee advisors. | 3.20 |
| 08/17/09 | SJ | Weekly Bank data and Check/ACH data. | 3.40 |
| 08/17/09 | SMM | Review cash forecast information | 3.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2021840-4 | |
| | | |
| Re: | Cash Forecasting/Cash Planning | |
| Client/Matter # | 005717.00103 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/17/09 | CGG | Updated cash forecast based on updated debt service information received from external staff. | 2.70 |
| 08/17/09 | LT | Updated checks & ACHs for week ended 8/14/09. | 2.10 |
| 08/17/09 | LT | Updated secured interest and principal amortization forecast for 13-week cash forecast. | 1.80 |
| 08/18/09 | LT | Updated controlled disbursements for week ended 8/17/09. | 1.40 |
| 08/18/09 | LT | Updated intercompany transactions for week ended 8/17/09. | 1.20 |
| 08/18/09 | LT | Updated/investigated JV activity for week ended 8/17/09. | 2.50 |
| 08/18/09 | CGG | Updated cash forecast based on information received from external staff. | 0.90 |
| 08/18/09 | SMM | Review of cash forecast reporting | 2.50 |
| 08/19/09 | CGG | Updated MPC forecast analysis based on updated information from internal staff and delivered to external staff for review. | 2.10 |
| 08/19/09 | CGG | Worked with information from external staff to update 13 week and monthly cash forecast and supporting documentation in preparation for delivery to external creditor advisory staff. | 2.90 |
| 08/19/09 | SMM | Review cash forecast, including historical disbursements | 2.80 |
| 08/19/09 | LT | Updated wire payments for week ended 8/17/09. | 2.40 |
| 08/19/09 | LT | Updated bank account balances for week ended 8/17/09. | 1.50 |
| 08/19/09 | LT | Updated debt payments for week ended 8/17/09. | 2.10 |
| 08/19/09 | LT | Updated MPC activity for week ended 8/17/09. | 1.20 |
| 08/20/09 | LT | Investigated utility payments for week ended 8/17/09. | 0.90 |
| 08/20/09 | LT | Prepared summary of cash activity for week ended 8/17/09. | 1.40 |
| 08/20/09 | LT | Prepared cash variance to actual analysis for week ended 8/17/09. | 1.80 |
| 08/21/09 | LT | Finalized cash variance analysis for week ended 8/17/09. | 2.60 |
| 08/21/09 | SMM | Review historical weekly cash activity information | 1.60 |
| 08/24/09 | CGG | Updated cash forecast analysis to reflect actuals and adjusted cash balances in preparation for delivery to external creditor | 2.70 |



Chicago  Dallas  Detroit  Dusseldorf  London Los Angeles
Milan  Munich  New York  Paris  San Francisco  Shanghai  Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-4 |
| --- | --- |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | advisors. | |
| 08/24/09 | LT | Updated issued check data for week ended 8/17/09. | 1.30 |
| 08/24/09 | LT | Updated ACH data for week ended 8/17/09. | 1.20 |
| 08/24/09 | LT | Prepared summary of cash activity for week ended 8/21/09. | 2.50 |
| 08/24/09 | SMM | Discussion of Bond and LOC information | 1.40 |
| 08/25/09 | SMM | Call and follow up regarding cash flow and debt information with WGM | 3.40 |
| 08/25/09 | SMM | Analysis of property level cash flow and financing alternatives | 3.70 |
| 08/25/09 | LT | Updated controlled disbursements for week ended 8/21/09. | 1.10 |
| 08/25/09 | LT | Updated intercompany activity for week ended 8/21/09. | 1.50 |
| 08/25/09 | LT | Updated bank account balances for week ended 8/21/09. | 1.40 |
| 08/25/09 | LT | Updated JV activity for week ended 8/21/09. | 1.30 |
| 08/25/09 | JAM | Review cash forecast model. | 0.40 |
| 08/26/09 | JAM | Review cash forecast. | 0.20 |
| 08/26/09 | CGG | Worked with 2 year and 10 year forecasts to prepare NOI reconciliation files at the request of external staff. | 2.80 |
| 08/26/09 | LT | Updated wire payments for week ended 8/21/09. | 1.90 |
| 08/26/09 | LT | Updated debt payments for week ended 8/21/09. | 1.60 |
| 08/26/09 | LT | Updated MPC activity for week ended 8/21/09. | 0.80 |
| 08/26/09 | SMM | Additional analysis of property level cash flow and financing alternatives | 3.40 |
| 08/26/09 | CGG | Researched and prepared cash forecasts at the request of external financial advisory staff. | 1.90 |
| 08/27/09 | SMM | Review of property level forecast information | 2.70 |
| 08/27/09 | CGG | Finalized update to 13 week cash forecast in preparation for delivery to external creditor advisors. | 2.10 |
| 08/27/09 | LT | Prepared cash variance analysis for week ended 8/21/09. | 2.50 |
| 08/27/09 | LT | Investigated JV forecast vs. actual activity for week ended 8/21/09. | 1.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2021840-4

Re:                     Cash Forecasting/Cash Planning
Client/Matter #         005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/27/09 | CGG | Prepared updated 13 week cash forecast to be delivered to external creditor advisory staff. | 3.40 |
| 08/28/09 | LT | Finalized cash variance analysis for week ended 8/21/09. | 2.20 |
| 08/28/09 | CGG | Prepared for and met with internal and external staff to discuss 13 week cash forecast updates. | 1.90 |
| 08/28/09 | CGG | Prepared variance analysis and updated 13 week forecast accordingly following meetings with internal and external staff. | 1.10 |
| 08/28/09 | SMM | Preparation and call with WGM regarding cash forecast and debt information | 0.90 |
| 08/28/09 | SMM | Review of cash reporting | 2.40 |
| 08/31/09 | JAM | Review 13 week cash model update and provide comments. | 0.80 |
| 08/31/09 | CGG | Updated 13 week cash forecast in preparation for delivery to external advisory staff. | 2.50 |
| 08/31/09 | LT | Updated issued checks for week ended 8/28/09. | 1.90 |
| 08/31/09 | LT | Updated ACH data for week ended 8/28/09. | 1.40 |
| 08/31/09 | LT | Updated controlled disbursements for week ended 8/28/09. | 2.10 |
| 08/31/09 | LT | Updated intercompany activity for week ended 8/28/09. | 1.30 |
| 08/31/09 | CGG | Finalized 13 week cash forecast and delivered to external staff for review. | 1.30 |
| 08/31/09 | CGG | Researched various questions to 13 week forecast from external staff following review of cash forecast. | 1.20 |
| 08/31/09 | CGG | Began preparation of ordinary and development capital reconciliations in preparation for meeting with external creditor advisors. | 4.00 |

|  |  | **Total Hours** | **261.40** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-4 |
|---|---|

| Re: | Cash Forecasting/Cash Planning |
|---|---|
| Client/Matter # | 005717.00103 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 6.10 | 790.00 | 4,819.00 |
| John Dischner | 4.60 | 595.00 | 2,737.00 |
| Scott Matrenec | 43.80 | 510.00 | 22,338.00 |
| Scott Jarrell | 6.70 | 395.00 | 2,646.50 |
| Clayton Gring | 113.00 | 450.00 | 50,850.00 |
| Lowell Thomas | 87.20 | 265.00 | 23,108.00 |
| **Total Hours & Fees** | **261.40** | | **106,498.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-5 |

| | |
|---|---|
| Re: | DIP Lender Activities |
| Client/Matter # | 005717.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/26/09 | SMM | Review and follow up on DIP information compliance | 3.10 |
| 08/31/09 | SMM | Review of 13 week cash forecast and other DIP compliance information | 3.30 |
| | | **Total Hours** | **6.40** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021840-5

Re:                          DIP Lender Activities
Client/Matter #              005717.00104

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Matrenec | 6.40 | 510.00 | 3,264.00 |
| **Total Hours & Fees** | **6.40** | | **3,264.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-6 |
|---|---|

| Re: | Business Plan Activities/Cost Reduction |
|---|---|
| Client/Matter # | 005717.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/03/09 | JAD | Call regarding presentation. | 0.70 |
| 08/03/09 | JAD | Work relating to recovery analysis. | 2.50 |
| 08/03/09 | JAD | Meeting regarding tax workplan and open AlixPartners items.  Follow-up with staff regarding. | 1.90 |
| 08/03/09 | JAM | Attend corporate re-engineering meeting | 4.10 |
| 08/04/09 | JAM | Attend meeting to discuss projections. | 2.40 |
| 08/04/09 | JAM | Attend meeting to discuss business strategic portfolio plan. | 1.20 |
| 08/04/09 | JAM | Work on corporate re-engineering project | 1.20 |
| 08/04/09 | SMM | Meeting regarding corporate costs and review of projections | 2.70 |
| 08/04/09 | JAD | Work relating to workplan development. | 2.00 |
| 08/04/09 | JAD | Strategy discussion with management. | 0.90 |
| 08/05/09 | JAM | Attend meeting to review MPC revised plan and discuss reconciliation to prior analyses. | 3.10 |
| 08/06/09 | SMM | Discussion and review of debt information | 2.80 |
| 08/06/09 | SMM | Coordination of business plan information | 3.20 |
| 08/06/09 | JAD | Senior strategy call. | 1.60 |
| 08/06/09 | JAD | Corporate overhead meeting and follow-up. | 1.60 |
| 08/06/09 | JAD | Work relating to reivewing tax analysis and preliminary forecasts. | 1.90 |
| 08/06/09 | JAM | Meet to review and discuss corporate projections. | 1.10 |
| 08/07/09 | SMM | Meeting and follow-up regarding corporate cost | 3.30 |
| 08/07/09 | JAD | Meeting with management regarding 10-year forecasts. | 1.50 |
| 08/09/09 | SMM | Discussion and follow-up regarding business plan, including review of forecast | 2.20 |
| 08/10/09 | SMM | Internal meeting regarding corporate forecast, including follow-up | 3.20 |
| 08/10/09 | SMM | Discussion and analysis of MPC business plan | 2.10 |
| 08/10/09 | JAD | Review international cash flows. | 1.60 |
| 08/10/09 | JAD | Review corporate overhead forecasts. | 0.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-6 |

| | |
|---|---|
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/10/09 | JAD | Work relating to board document/presentation and analyses. | 4.50 |
| 08/10/09 | JAM | Meet with Financial Services to review projections and presentation slides. | 2.10 |
| 08/10/09 | JAM | Review OC vs. forecast. | 0.60 |
| 08/11/09 | SMM | Discussion and follow-up regarding legal entity structure | 3.20 |
| 08/11/09 | SMM | Analysis of corporate costs, including internal meeting | 2.50 |
| 08/12/09 | JAD | Prep for and attend board meeting. | 6.30 |
| 08/13/09 | SMM | Internal meeting and prep regarding leasing trends | 2.70 |
| 08/17/09 | SMM | Discussions w/ FTI & HL regarding business plan, including follow-up | 2.30 |
| 08/17/09 | JAD | Prepare board presentation. | 4.50 |
| 08/18/09 | JAD | Meeting to discuss presentation. | 4.50 |
| 08/18/09 | SMM | Review and discuss international NOI w/ internal team | 2.80 |
| 08/18/09 | SMM | Analysis of 10-yr cash flow forecast, including consolidating information | 1.40 |
| 08/19/09 | SMM | Analysis of NOI performance and forecast | 3.10 |
| 08/19/09 | SMM | Participate in call regarding business plan coordination | 0.50 |
| 08/24/09 | JAM | Prepare for and attend meeting to discuss property reviews. | 1.80 |
| 08/24/09 | JAD | Work relating to entity by entity analysis including call/follow-uo. | 2.20 |
| 08/24/09 | JAD | Review of recovery analysis and follow-up on other analyses. | 2.60 |
| 08/24/09 | SMM | Review of Argus rollup | 2.30 |
| 08/25/09 | SMM | Review of headquarter cost information | 1.10 |
| 08/25/09 | JAM | Attend meeting with financial services to discuss update schedule on 10 year cash flows. | 0.70 |
| 08/25/09 | JAM | Discuss diligence request from Weil on argus model mappings. | 0.20 |
| 08/27/09 | SMM | Review of FTI 10-yr forecast information request | 3.60 |
| 08/27/09 | JAD | Call regarding MB memo. | 0.50 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-6 |
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/28/09 | JAD | Call regarding prep for SPE board meetings. | 0.90 |
| 08/31/09 | JAD | Review of recovery analysis and open issues. | 1.40 |
| 08/31/09 | JAM | Discussion of recoveries vs. occupancy declines. | 0.80 |
| 08/31/09 | SMM | Meeting and follow up with GGP internal regarding argus forecast | 3.10 |
| 08/31/09 | SMM | Analysis of occupancy and headquarter information | 2.60 |
| | | **Total Hours** | **114.40** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-6 |
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 19.30 | 790.00 | 15,247.00 |
| John Dischner | 44.40 | 595.00 | 26,418.00 |
| Scott Matrenec | 50.70 | 510.00 | 25,857.00 |
| **Total Hours & Fees** | **114.40** | | **67,522.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-7 |
|---|---|

| Re: | Claims Analysis/Settlement Related Work |
|---|---|
| Client/Matter # | 005717.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/03/09 | SMM | Meeting and follow-up regarding claims | 2.60 |
| 08/03/09 | AS | Prepared for and met with staff regarding valuation model. | 1.20 |
| 08/04/09 | BM | Respond to various questions and research issues related to first day motion payments. Review and research guaranty information. | 2.90 |
| 08/10/09 | JAM | Discussion with procurement on critical vendor related issues. | 0.50 |
| 08/11/09 | JAM | Analyze claims by debtor and discuss analysis with COO. | 1.20 |
| 08/12/09 | AS | Met with client regarding lien settlement procedures. | 2.20 |
| 08/13/09 | JAM | Meet with company team to discuss lien settlement issues. | 1.10 |
| 08/14/09 | AS | Prepare for and attend Work flow process meeting. | 2.10 |
| 08/14/09 | AS | Prepare updates to claims data. | 1.00 |
| 08/17/09 | BM | Attend and debrief from mechanics claims resolution meeting with Weil and GGP teams. | 1.80 |
| 08/17/09 | AS | Prepared for and met with client regarding lien settlement procedures. | 1.30 |
| 08/26/09 | JAM | Prepare for and attend meeting regarding lien resolution. | 1.10 |
| 08/26/09 | JAM | Review issues around specific property lien settlement and discuss with company and outside counsel. | 0.40 |
| 08/31/09 | JM | Claims database overview | 3.40 |
| 08/31/09 | MDD | Review of claims database and claims filed to date, correspondence | 3.80 |
| | | **Total Hours** | **26.60** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2021840-7

Re:                       Claims Analysis/Settlement Related Work
Client/Matter #           005717.00106

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 4.30 | 790.00 | 3,397.00 |
| Scott Matrenec | 2.60 | 510.00 | 1,326.00 |
| Brenda Miller | 4.70 | 510.00 | 2,397.00 |
| Adam Sanderson | 7.80 | 555.00 | 4,329.00 |
| Michael DeGraf | 3.80 | 450.00 | 1,710.00 |
| Jarrin McCreery | 3.40 | 260.00 | 884.00 |
| **Total Hours & Fees** | **26.60** | | **14,043.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021840-8

Re:                          Individual Entity Analysis
Client/Matter #              005717.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 3.90 |
| 08/04/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 3.90 |
| 08/04/09 | AS | Prepare for and attend individual entity meeting. | 3.40 |
| 08/04/09 | BM | Prepare for, attend and debrief from Individual Entity Analysis Meeting.  Review documents and discuss with team. | 2.80 |
| 08/04/09 | JAM | Attend meeting regarding individual entity analysis. | 2.10 |
| 08/04/09 | SJ | Responded to various client and emails related to client requests. | 1.40 |
| 08/05/09 | SJ | Responded to various client and emails related to client requests. | 1.50 |
| 08/05/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 3.80 |
| 08/06/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 3.90 |
| 08/06/09 | SJ | Responded to various client and emails related to client requests. | 2.40 |
| 08/07/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 3.70 |
| 08/10/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.90 |
| 08/10/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 2.10 |
| 08/10/09 | AS | Prepare for and attend entity analysis meeting. | 2.60 |
| 08/10/09 | BM | Prepare for, attend and debrief from Individual Entity Analysis discussion. Discuss changes to analysis with team. | 3.80 |
| 08/10/09 | SJ | Updates to reflect the removal of Goldman loan. Updates to account for co-debtor relationships in Unsecured Creditor Analysis. | 3.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-8 |
|---|---|

| Re: | Individual Entity Analysis |
|---|---|
| Client/Matter # | 005717.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/10/09 | SJ | Updates to D1 Schedule and Secured Class 2 debt. | 1.30 |
| 08/10/09 | SJ | Critical Vendor/Unsecured Creditor Analysis- Without Tenant Allowance | 3.80 |
| 08/10/09 | SJ | Critical Vendor/Unsecured Creditor Analysis- With Tenant Allowance | 3.10 |
| 08/10/09 | JAM | Attend entity analysis discussion. | 2.10 |
| 08/11/09 | SJ | Class 2/Class 8 Claims analysis, investigation, and reporting. | 3.20 |
| 08/11/09 | SJ | Unsecured creditor analysis. reporting related to specific entities being reviewed by GGP/Alix personnel. | 3.40 |
| 08/11/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 1.90 |
| 08/11/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.80 |
| 08/12/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.90 |
| 08/12/09 | SJ | Unsecured creditor analysis. Reporting related to specific entities being reviewed by GGP/Alix personnel. | 3.40 |
| 08/13/09 | BM | Review notes and discuss updates and changes to claim information for the Individual Entity Analysis with team. | 2.10 |
| 08/13/09 | BM | Attend and debrief from Individual Entity Analysis meeting with team. | 2.80 |
| 08/13/09 | SJ | Meetings and workplan for updates to the Unsecured Creditors analysis. | 3.60 |
| 08/13/09 | JAD | Entity by entity meeting and analysis. | 2.10 |
| 08/13/09 | JAM | Prepare for and attend entity review meeting | 2.10 |
| 08/13/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.90 |
| 08/13/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 1.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021840-8

Re:                          Individual Entity Analysis
Client/Matter #              005717.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/14/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 1.30 |
| 08/14/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.90 |
| 08/14/09 | SJ | Updates to Unsecured creditor analysis reporting. | 3.30 |
| 08/14/09 | SJ | Updates to Unsecured creditor analysis | 3.60 |
| 08/14/09 | SJ | Updates to Open A/P in the Summary. | 3.50 |
| 08/15/09 | SJ | Updates to reporting for Unsecured Creditors analysis. | 2.30 |
| 08/17/09 | SJ | Reporting updates for Unsecured Creditors analysis. Limitation to Entities with Class 2 Secured debt. Verification of Mechanic Liens. | 3.60 |
| 08/17/09 | BM | Prepare responses for tenant allowance notice.  Review and discuss updated Individual Entity Analysis reports with team. | 3.70 |
| 08/17/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 3.30 |
| 08/18/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 3.80 |
| 08/18/09 | SJ | Updates to Unsecured Creditors analysis to reflect detail for select Class 5 claims. Revised Summary of Unsecured Creditors Analysis | 1.40 |
| 08/19/09 | SJ | Completion of Unsecured Creditors analysis summary matrix. | 3.90 |
| 08/19/09 | SJ | Modification of Unsecured Creditors analysis summary matrix after reclassification of select Class 5 claims into Class 2. | 3.80 |
| 08/19/09 | SJ | QC of Unsecured Creditors analysis | 0.70 |
| 08/19/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 2.60 |
| 08/20/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 2.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-8 |
| Re: | Individual Entity Analysis |
| Client/Matter # | 005717.00107 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/21/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 2.70 |
| 08/21/09 | SJ | Unsecured Creditors Analysis Reconciliation to Schedules. | 3.40 |
| 08/21/09 | SJ | Updates/Edits to the Unsecured Creditors Analysis. | 3.80 |
| 08/22/09 | SJ | Unsecured Creditors Analysis Reconciliation to Schedules. Class 2 | 3.90 |
| 08/22/09 | SJ | Unsecured Creditors Analysis Reconciliation to Schedules. Class 7. | 1.50 |
| 08/22/09 | SJ | Unsecured Creditors Analysis Reconciliation to Schedules. Class 3. | 3.50 |
| 08/23/09 | MDD | Review of unsecured creditor database and analysis, compared the analysis with the draft Schedules data, discussed analysis with AlixPartners team | 3.50 |
| 08/24/09 | SMM | Follow up and discussion regarding Oakwood information request | 1.20 |
| 08/24/09 | AS | Entity Analysis meeting | 2.10 |
| 08/24/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in new open AP file | 1.80 |
| 08/24/09 | SJ | Unsecured Creditors Analysis Reconciliation to Schedules. Modify Class 3 in Unsecured Creditors Analysis. | 3.60 |
| 08/24/09 | SJ | Unsecured Creditors Analysis Reconciliation to Schedules. Modify Class 6 in Unsecured Creditors Analysis. | 3.30 |
| 08/24/09 | SJ | Unsecured Creditors Analysis Reconciliation to Schedules. Modify Class 2,4 in Unsecured Creditors Analysis. | 3.80 |
| 08/24/09 | SJ | Unsecured Creditors Analysis Reconciliation to Schedules. Modify Class 7 in Unsecured Creditors Analysis. | 0.60 |
| 08/24/09 | BM | Discuss individual entity analysis with team. Review reconciliation of analysis to Schedules and SOFAs data. Continue to research outstanding Schedules items. | 3.10 |
| 08/25/09 | SJ | Unsecured Creditors Analysis Reconciliation to Schedules. Modify select Class 7 claims in Unsecured Creditors Analysis. | 3.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021840-8

Re:                          Individual Entity Analysis
Client/Matter #              005717.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/25/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in new open AP file | 0.90 |
| 08/26/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 2.20 |
| 08/27/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 3.90 |
| 08/27/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in new open AP file | 2.90 |
| 08/27/09 | SJ | Updates to reporting in Unsecured Creditor Analysis. | 3.80 |
| 08/27/09 | SJ | Updates to include new classes in the Unsecured Creditor Analysis. | 2.70 |
| 08/28/09 | SJ | Updates to source data for Unsecured Creditor Analysis. | 3.60 |
| 08/28/09 | MDD | Analysis of potential creditors by legal entity and property, mapping vendor types in new open AP file | 3.90 |
| 08/28/09 | MDD | Analysis of open accounts payable records and categorization of creditors for unsecured creditors database | 2.10 |
| 08/28/09 | MDD | Review of unsecured creditor database and analysis, compared the analysis with the draft Schedules data, discussed analysis with AlixPartners team | 2.10 |
| 08/28/09 | BM | Discuss and review reports for Individual Entity Analysis meeting with team. | 2.80 |
| 08/31/09 | BM | Attend and debrief from WIP call with team. Discuss and review Individual Entity Analysis reports with Alix team. | 3.80 |
| 08/31/09 | BM | Review and discuss individual entity analysis reports with team. | 2.60 |
| 08/31/09 | MDD | Review of unsecured creditor database and analysis, compared the analysis with the draft Schedules data, discussed analysis with AlixPartners team | 3.90 |
| | | **Total Hours** | **230.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2021840-8 | |
| | | |
| Re: | Individual Entity Analysis | |
| Client/Matter # | 005717.00107 | |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 6.30 | 790.00 | 4,977.00 |
| John Dischner | 2.10 | 595.00 | 1,249.50 |
| Scott Matrenec | 1.20 | 510.00 | 612.00 |
| Brenda Miller | 27.50 | 510.00 | 14,025.00 |
| Adam Sanderson | 8.10 | 555.00 | 4,495.50 |
| Michael DeGraf | 87.40 | 450.00 | 39,330.00 |
| Scott Jarrell | 97.40 | 395.00 | 38,473.00 |
| **Total Hours & Fees** | **230.00** | | **103,162.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-9 |
|---|---|

| Re: | MOR Reporting |
|---|---|
| Client/Matter # | 005717.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/05/09 | AS | Review draft of the MOR. | 1.10 |
| 08/06/09 | AS | Prepare updates to the MOR. | 2.50 |
| 08/07/09 | AS | Prepare updates to the MOR. | 1.10 |
| 08/08/09 | AS | Final review of MOR | 0.80 |
| 08/19/09 | AS | Research MOR reporting issues. | 3.80 |
| 08/19/09 | JAM | Look up information on MOR regarding professional payments. | 0.60 |
| 08/20/09 | AS | Research MOR reporting issues. | 1.70 |
| 08/21/09 | AS | Review MOR payments. | 1.70 |
| 08/24/09 | AS | Calculate UST Fees. | 2.80 |
| 08/25/09 | AS | Validate UST fees. | 1.00 |
| 08/26/09 | SJ | Calculation of Monthly Operating Report intercompany numbers. | 2.40 |
| 08/28/09 | SJ | Monthly Operating Report Summary. | 3.80 |
| | | **Total Hours** | **23.30** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-9 |
| Re: | MOR Reporting |
| Client/Matter # | 005717.00110 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 0.60 | 790.00 | 474.00 |
| Adam Sanderson | 16.50 | 555.00 | 9,157.50 |
| Scott Jarrell | 6.20 | 395.00 | 2,449.00 |
| **Total Hours & Fees** | **23.30** | | **12,080.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-10 |
|---|---|

| Re: | Schedules & SOFAs |
|---|---|
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/03/09 | MDD | Analysis of prepaid and other assets for inclusion in Schedules, correspondence | 2.90 |
| 08/03/09 | MDD | Review of SOFA/Schedules database and information, preparation and updates to Schedule/SOFA summary and attachments | 3.30 |
| 08/03/09 | AS | Review and verify updated guaranty information. | 2.10 |
| 08/03/09 | AS | Review updated debt reporting with the client. | 1.40 |
| 08/04/09 | AS | Prepare and review schedule analysis. | 2.90 |
| 08/04/09 | AS | Work with counsel to identify co-debtors. Develop electronic version of co-debtor listing. | 3.40 |
| 08/04/09 | AS | Prepare schedules and sofas. | 2.20 |
| 08/04/09 | MDD | Review of SOFA/Schedules database and information, preparation and updates to Schedule/SOFA summary and attachments | 3.20 |
| 08/04/09 | JM | Edits to E-01/E-03 schedules | 3.40 |
| 08/04/09 | JM | SOFA/Schedule QC | 3.90 |
| 08/04/09 | JM | Schedule report formatting | 1.40 |
| 08/04/09 | JM | Printed and sent updated schedules out for review | 2.10 |
| 08/04/09 | MDD | Analysis of prepaid and other assets for inclusion in Schedules, correspondence | 3.10 |
| 08/04/09 | BM | Research claims info and discuss schedules information. | 1.60 |
| 08/05/09 | MDD | Analysis of prepaid and other assets for inclusion in Schedules, correspondence | 3.40 |
| 08/05/09 | JM | Printed and sent updated schedules out for review | 1.70 |
| 08/05/09 | JM | Schedule report formatting | 1.30 |
| 08/05/09 | JM | SOFA/Schedule QC | 3.80 |
| 08/05/09 | JM | Edits to E-01/E-03 schedules | 1.20 |
| 08/05/09 | MDD | Review of SOFA/Schedules database and information, preparation and updates to Schedule/SOFA summary and attachments | 2.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-10 |

| | |
|---|---|
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/05/09 | JM | SOFA/Schedule revisions based on review | 3.90 |
| 08/05/09 | AS | Prepare schedules and sofas. | 3.50 |
| 08/05/09 | AS | Met with GGP regarding debt schedule. | 1.00 |
| 08/05/09 | AS | Call with Sylvia Mayer regarding items to update in the schedules. Review items in database. | 1.80 |
| 08/05/09 | AS | Prepare updated debt schedule. | 1.40 |
| 08/06/09 | AS | Prepare and review updates to schedules and sofas. | 3.60 |
| 08/06/09 | AS | Discussion with counsel regarding IDOT's. | 0.60 |
| 08/06/09 | JM | SOFA/Schedule revisions based on review | 1.90 |
| 08/06/09 | MDD | Review of SOFA/Schedules database and information, preparation and updates to Schedule/SOFA summary and attachments | 3.10 |
| 08/06/09 | JM | Edits to E-01/E-03 schedules | 1.60 |
| 08/06/09 | JM | SOFA/Schedule QC | 3.70 |
| 08/06/09 | JM | Schedule report formatting | 1.70 |
| 08/06/09 | JM | Printed and sent updated schedules out for review | 1.90 |
| 08/06/09 | MDD | Analysis of unpaid invoices due to unsecured creditors as of filing data, reviewed data for Schedule F | 2.90 |
| 08/06/09 | TBB | Review SOFAS summary documents and discuss with staff. | 1.60 |
| 08/07/09 | BM | Discuss and review Schedules and SOFAs information with team. | 1.80 |
| 08/07/09 | BM | Prepare for, attend and debrief from Plan Process discussion. Discuss status and open questions regarding schedules with team. | 3.80 |
| 08/07/09 | MDD | Analysis of unpaid invoices due to unsecured creditors as of filing data, reviewed data for Schedule F | 2.00 |
| 08/07/09 | JM | Printed and sent updated schedules out for review | 1.10 |
| 08/07/09 | JM | SOFA/Schedule QC | 3.90 |
| 08/07/09 | MDD | Review of SOFA/Schedules database and information, preparation and updates to Schedule/SOFA summary and attachments | 2.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-10 |
| | |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/07/09 | JM | SOFA/Schedule revisions based on review | 1.10 |
| 08/07/09 | AS | Prepare and review footnotes for schedules. | 0.80 |
| 08/07/09 | AS | Prepare schedules and sofas. | 3.10 |
| 08/10/09 | JM | SOFA/Schedule revisions based on review | 3.60 |
| 08/10/09 | JM | Global Notes revisions | 0.60 |
| 08/10/09 | JM | SOFA/Schedule QC | 3.80 |
| 08/10/09 | MDD | Analysis of unpaid invoices due to unsecured creditors as of filing data, reviewed data for Schedule F | 3.10 |
| 08/10/09 | MDD | Analysis of prepetition accounts payable amounts and secured lien holderss by mall and legal entity | 1.10 |
| 08/10/09 | AS | Met with staff to discuss schedules analysis | 0.80 |
| 08/10/09 | AS | Prepare schedules analysis. | 3.80 |
| 08/10/09 | AS | Review and update schedules analysis. | 3.20 |
| 08/10/09 | BM | Review and research tenant obligation notices with GGP team.  Respond to questions from advisors.  Continue to discuss and review Schedules and SOFAs. | 2.90 |
| 08/11/09 | BM | Discuss schedules and SOFAs missing information with team.  Review updated data and continue to research open items. | 3.80 |
| 08/11/09 | AS | Review and update schedules analysis. | 3.10 |
| 08/11/09 | MDD | Analysis of prepetition accounts payable amounts and secured lien holderss by mall and legal entity | 1.10 |
| 08/11/09 | MDD | Analysis of unpaid invoices due to unsecured creditors as of filing data, reviewed data for Schedule F | 3.90 |
| 08/11/09 | JM | SOFA/Schedule QC | 3.10 |
| 08/11/09 | JM | Global Notes revisions | 0.70 |
| 08/11/09 | JM | SOFA/Schedule revisions based on review | 3.90 |
| 08/11/09 | AS | Prepare update of debt file. | 1.60 |
| 08/11/09 | AS | Prepare and review update to schedules summary. | 3.10 |
| 08/11/09 | AS | Prepare and review update to Class 8 analysis | 3.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                  2021840-10

Re:                        Schedules & SOFAs
Client/Matter #            005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/11/09 | AS | Prepare for and discuss with Mike McVicker regarding forward contracts. | 1.00 |
| 08/11/09 | JM | E-1 and E-3 Schedule changes | 3.20 |
| 08/12/09 | AS | Prepare and review letters to be distributed to lenders. | 2.20 |
| 08/12/09 | AS | Prepare and review updates to debt schedule. | 3.20 |
| 08/12/09 | AS | Make changes and review of schedules. | 3.80 |
| 08/12/09 | JM | SOFA/Schedule revisions based on review | 3.70 |
| 08/12/09 | JM | Updates to debt schedule | 3.40 |
| 08/12/09 | JM | SOFA/Schedule QC | 3.90 |
| 08/12/09 | MDD | Analysis of unpaid invoices due to unsecured creditors as of filing data, reviewed data for Schedule F | 3.90 |
| 08/12/09 | MDD | Analysis of prepetition accounts payable amounts and secured lien holderss by mall and legal entity | 1.90 |
| 08/12/09 | BM | Discuss Schedules and SOFAs progress and outstanding issues with GGP legal team. Follow up on missing information with team. | 3.30 |
| 08/12/09 | BM | Discuss tax consolidation groups and other scheduled data with team.  Update as necessary and continue to research open items. | 2.70 |
| 08/13/09 | BM | Finalize Global Notes and discuss with team. Discuss and research outstanding mechanics lien issues.  Research individual entity analysis questions. | 3.20 |
| 08/13/09 | AS | Prepare update to current debt schedule. | 2.90 |
| 08/13/09 | MDD | Analysis of prepetition accounts payable amounts and secured lien holderss by mall and legal entity | 1.80 |
| 08/13/09 | MDD | Analysis of unpaid invoices due to unsecured creditors as of filing data, reviewed data for Schedule F | 2.80 |
| 08/13/09 | JM | SOFA/Schedule QC | 3.40 |
| 08/13/09 | JM | Correspondence regarding SOFA/Schedule review | 1.40 |
| 08/13/09 | JM | Updates to schedule D | 1.40 |
| 08/13/09 | JM | SOFA/Schedule revisions based on review | 2.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021840-10

Re:                          Schedules & SOFAs
Client/Matter #              005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/14/09 | MDD | Analysis of unpaid invoices due to unsecured creditors as of filing data, reviewed data for Schedule F | 2.90 |
| 08/14/09 | AS | Prepared for and met with Linda Wight and Greg Hayes regarding schedules and sofa filing. | 1.60 |
| 08/14/09 | AS | Review updated schedules and sofas data | 2.40 |
| 08/14/09 | BM | Attend and debrief from discussion with GGP legal regarding schedules. | 1.70 |
| 08/14/09 | BM | Attend and debrief from Plan Process call with team. | 1.70 |
| 08/14/09 | BM | Discuss filing logistics for Schedules with Weil team. Discuss updated utility information with Alix team.  Follow up on missing information for tenant allowance notices. Research scheduled information with accounting team. | 3.10 |
| 08/17/09 | BM | Review and update reports for Individual Entity Analysis meeting.  Continue to review and provide comments on Schedules and SOFAs. | 3.30 |
| 08/17/09 | AS | Prepare updated claims analysis. | 2.80 |
| 08/17/09 | AS | Review of schedules and sofa's data. | 2.40 |
| 08/17/09 | MDD | Analysis of prepetition accounts payable amounts and secured lien holders by mall and legal entity | 3.90 |
| 08/17/09 | MDD | Review of Scheduled assets and liabilities, creation of summary schedules for SOFA/Schedule summary reports, discussed document with Alix team | 2.90 |
| 08/17/09 | JM | SOFA/Schedule revisions based on review | 3.60 |
| 08/17/09 | JM | Global Notes revisions | 0.80 |
| 08/17/09 | JM | Modified schedule reports to reflect more detail | 1.10 |
| 08/17/09 | JM | SOFA/Schedule QC | 3.90 |
| 08/18/09 | JM | SOFA/Schedule QC | 3.40 |
| 08/18/09 | JM | Modified schedule reports to reflect more detail | 1.30 |
| 08/18/09 | JM | Worked on schedules summary attachment and totals | 3.10 |
| 08/18/09 | JM | SOFA/Schedule revisions based on review | 3.20 |
| 08/18/09 | MDD | Review of Scheduled assets and liabilities, creation of | 2.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                          2021840-10

Re:                                Schedules & SOFAs
Client/Matter #                    005717.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | summary schedules for SOFA/Schedule summary reports, discussed document with Alix team |  |
| 08/18/09 | MDD | Analysis of prepetition accounts payable amounts and secured lien holders by mall and legal entity | 3.80 |
| 08/18/09 | BM | Discuss and review schedules liabilities with GGP and Alix teams. | 3.30 |
| 08/18/09 | BM | Attend and debrief from discussion regarding certain asset information on schedules with GGP and Alix teams. Continue to research outstanding questions regarding tenant allowance notices. | 2.90 |
| 08/18/09 | BM | Discuss and review debt and SID information for schedules with team. | 2.30 |
| 08/18/09 | AS | Prepare and review updates to schedules and sofas. | 3.60 |
| 08/18/09 | AS | Met with client to review schedules status. | 1.20 |
| 08/18/09 | AS | Met with David Charles regarding debt. Update dataset. | 3.10 |
| 08/18/09 | AS | Validate schedules and sofas balances. | 2.10 |
| 08/19/09 | AS | Validate schedules and sofas balances. | 3.30 |
| 08/19/09 | AS | Prepare and review updates to schedules and sofas. | 3.80 |
| 08/19/09 | JM | Global Notes/SOFA answer updates | 1.70 |
| 08/19/09 | BM | Review schedules and provide comments. | 3.30 |
| 08/19/09 | BM | Review and update Schedules Summary and Attachments. | 2.80 |
| 08/19/09 | BM | Review tenant allowance notices with GGP legal. Continue to discuss and review Schedules and Global Notes. | 3.80 |
| 08/19/09 | SJ | Incorporate K&E edits to Schedule and SOFA global notes. | 3.20 |
| 08/19/09 | MDD | Analysis of prepetition accounts payable amounts and secured lien holders by mall and legal entity | 3.70 |
| 08/19/09 | MDD | Review of Scheduled assets and liabilities, creation of summary schedules for SOFA/Schedule summary reports, discussed document with Alix team | 3.80 |
| 08/19/09 | JM | SOFA/Schedule revisions based on review | 3.90 |
| 08/19/09 | JM | Global Notes revisions | 0.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-10 |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/19/09 | JM | Worked on schedules summary attachment and totals | 2.90 |
| 08/19/09 | JM | SOFA/Schedule QC | 3.20 |
| 08/20/09 | JM | SOFA/Schedule QC | 3.90 |
| 08/20/09 | BM | Discuss tenant obligation notices and schedules filing with Weil.  Discuss schedules filing timeline with team. Continue to review and update schedules info. | 3.20 |
| 08/20/09 | JM | Worked on schedules summary attachment and totals | 2.10 |
| 08/20/09 | JM | Global Notes revisions | 0.70 |
| 08/20/09 | JM | SOFA/Schedule revisions based on review | 2.20 |
| 08/20/09 | MDD | Review of Scheduled assets and liabilities, creation of summary schedules for SOFA/Schedule summary reports, discussed document with Alix team | 3.90 |
| 08/20/09 | MDD | Analysis of prepetition accounts payable amounts and secured lien holders by mall and legal entity | 3.90 |
| 08/20/09 | JM | Research missing addresses for scheduled claimants. | 1.70 |
| 08/20/09 | BM | Review and update Schedules Summary. | 3.10 |
| 08/20/09 | BM | Review and provide updates on Schedules. | 2.90 |
| 08/20/09 | AS | Prepared for and met with client to discuss debt reporting issues. | 1.20 |
| 08/20/09 | AS | Prepare and review updates to schedules and sofas. | 3.60 |
| 08/20/09 | AS | Validate schedules and sofas balances. | 2.90 |
| 08/21/09 | AS | Prepare and review updates to schedules and sofas. | 2.90 |
| 08/21/09 | AS | Verify debt figures for schedules summary. | 0.80 |
| 08/21/09 | AS | Call with David Charles regarding debt schedules.  Prepare updates. | 2.60 |
| 08/21/09 | BM | Prepare for, attend and debrief from Plan Process call with team. | 0.90 |
| 08/21/09 | BM | Research various open items for the Schedules Summary.  Update global notes from GGP legal and Weil team. | 3.30 |
| 08/21/09 | BM | Review and provide comments on updated Schedules drafts and summary.  Update Summary analysis as necessary. | 3.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-10 |
| | |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/21/09 | BM | Discuss updated data for various Schedules information with team and incorporate into new drafts. | 2.30 |
| 08/21/09 | MDD | Analysis of prepetition accounts payable amounts and secured lien holders by mall and legal entity | 3.90 |
| 08/21/09 | MDD | Review of Scheduled assets and liabilities, creation of summary schedules for SOFA/Schedule summary reports, discussed document with Alix team | 2.80 |
| 08/21/09 | JM | Global Notes revisions | 0.60 |
| 08/21/09 | JM | Modified schedule reports to reflect more detail | 2.40 |
| 08/21/09 | JM | Updates to schedule A | 2.30 |
| 08/21/09 | JM | Made final changes and Printed a set of SOFA/Schedule drafts for review | 2.10 |
| 08/21/09 | JM | SOFA/Schedule QC | 3.60 |
| 08/22/09 | BM | Review schedule and SOFAs comments and questions from Weil. | 1.80 |
| 08/22/09 | JM | QC SOFA/Schedules | 3.80 |
| 08/22/09 | JM | Printed copies of SOFA/Schedules for test run | 2.80 |
| 08/23/09 | BM | Review and discuss reconciliation of schedules and SOFAs data with team. | 3.80 |
| 08/24/09 | BM | Discuss and review schedules with GGP, Weil and Alix teams. | 3.90 |
| 08/24/09 | BM | Attend and debrief from WIP call with team. | 1.20 |
| 08/24/09 | JAM | Call with Weil to discuss SOFA's and individual entity analysis. | 0.60 |
| 08/24/09 | JAM | Review SOFA's and Schedules and provide comments to team. | 3.20 |
| 08/24/09 | BM | Discuss and review outstanding issues regarding Schedules and SOFAs with team. | 3.80 |
| 08/24/09 | MDD | Review of Scheduled assets and liabilities, creation of summary schedules for SOFA/Schedule summary reports, discussed document with Alix team | 3.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-10 |
| | |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/24/09 | JM | SOFA/Schedule QC | 3.90 |
| 08/24/09 | JM | Global Notes revisions | 1.20 |
| 08/24/09 | MDD | Review of draft schedules regarding real and personal property and equipment, correspondence | 3.70 |
| 08/24/09 | MDD | Review of draft schedules regarding unsecured amounts due to creditors and GGP individual entity income, correspondence | 2.70 |
| 08/24/09 | JM | Printed/reviewed drafts of SOFAs/Schedules | 2.10 |
| 08/24/09 | JM | Footnote revision in SOFAs/Schedules | 1.90 |
| 08/24/09 | JM | SOFA/Schedule revisions based on review | 2.90 |
| 08/24/09 | AS | Prepare and review updates to schedules and sofas. | 3.10 |
| 08/25/09 | AS | Prepare and review updates to schedules and sofas. | 3.30 |
| 08/25/09 | AS | Validate schedules and sofas balances. | 3.50 |
| 08/25/09 | AS | Met with Andy Nottenstad regarding letters of credit and bonding. | 0.80 |
| 08/25/09 | JM | SOFA/Schedule revisions based on review | 3.10 |
| 08/25/09 | JM | Footnote revision in SOFAs/Schedules | 0.90 |
| 08/25/09 | JM | QC the Contingent. Unliquidated, Disputed checkboxes in the Schedules database to ensure accuracy | 2.10 |
| 08/25/09 | JM | Updated debt schedules to reflect new data changes | 1.30 |
| 08/25/09 | JM | Printed SOFAs/Schedules to PDF for filing | 3.40 |
| 08/25/09 | MDD | Review of draft schedules regarding unsecured amounts due to creditors and GGP individual entity income, correspondence | 2.80 |
| 08/25/09 | MDD | Review of draft schedules regarding real and personal property and equipment, correspondence | 3.50 |
| 08/25/09 | JM | Global Notes revisions | 0.90 |
| 08/25/09 | JAM | Review of schedules and provide comments. | 3.20 |
| 08/25/09 | JM | SOFA/Schedule QC | 3.80 |
| 08/25/09 | MDD | Review of Scheduled assets and liabilities, creation of | 3.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-10 |
|---|---|

| Re: | Schedules & SOFAs |
|---|---|
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | summary schedules for SOFA/Schedule summary reports, discussed document with Alix team | |
| 08/25/09 | BM | Research Schedules information and missing data. Discuss logistics with Weil. | 3.70 |
| 08/25/09 | SJ | Creation and testing of a module to calculate page counts of SOFAs and Schedules. | 3.40 |
| 08/25/09 | BM | Review and update Schedules Summary. Discuss outstanding items with GGP legal. | 3.70 |
| 08/25/09 | BM | Cross check schedules data with contracts and other vendor information. Discuss and revise footnotes for Schedules and SOFAs. | 3.60 |
| 08/26/09 | SJ | Preparation of Schedule and Statement of Finanacial Affairs (SOFA) documents. | 3.20 |
| 08/26/09 | BM | Attend and debrief from WIP call with team. Continue to review and update Schedules information as necessary. | 3.80 |
| 08/26/09 | BM | Review and research open items for Schedules and SOFAs. | 3.70 |
| 08/26/09 | BM | Review and update Schedules Summary. Discuss reconciliation of Schedules to Individual Entity Analysis. | 1.70 |
| 08/26/09 | MDD | Review of Scheduled assets and liabilities, creation of summary schedules for SOFA/Schedule summary reports, discussed document with Alix team | 3.60 |
| 08/26/09 | JM | SOFA/Schedule QC | 3.90 |
| 08/26/09 | MDD | Review of draft schedules regarding real and personal property and equipment, correspondence | 3.80 |
| 08/26/09 | MDD | Review of draft schedules regarding unsecured amounts due to creditors and GGP individual entity income, correspondence | 0.80 |
| 08/26/09 | JM | Updated debt schedule to reflect new changes | 1.90 |
| 08/26/09 | JM | Finalized SOFA/Schedule PDFs before sending them to Weil | 3.10 |
| 08/26/09 | JM | SOFA/Schedule revisions based on review | 3.40 |
| 08/26/09 | AS | Met with client and counsel regarding jvs and wholly owned | 0.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-10 |
|-----------|------------|

| Re: | Schedules & SOFAs |
|-----|-------------------|
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | entities. | |
| 08/26/09 | AS | Validate schedules and sofas balances. | 2.80 |
| 08/26/09 | AS | Prepare and review updates to schedules and sofas. | 3.70 |
| 08/27/09 | AS | Review jv data table. | 1.30 |
| 08/27/09 | JM | Started preparing a list of schedule notices for bar date | 3.90 |
| 08/27/09 | JM | QC list of schedule notices | 3.70 |
| 08/27/09 | JM | Filled in missing addresses on schedule notice list | 2.90 |
| 08/27/09 | TBB | Discuss status of case with staff. Develop timeline of key tasks and objectives for post-SOFAS filing. | 1.20 |
| 08/27/09 | MDD | Review of Scheduled assets and liabilities, creation of summary schedules for SOFA/Schedule summary reports, discussed document with Alix team | 2.80 |
| 08/27/09 | BM | Discuss and research schedule amendments with team. Review and discuss timeline and workplan with team. | 3.30 |
| 08/28/09 | BM | Attend and debrief from Plan Process call with team. | 1.70 |
| 08/31/09 | MDD | Analysis of updated open accounts payables data | 3.10 |
| 08/31/09 | AS | Work on schedules amendments. | 2.90 |
| | | **Total Hours** | **564.20** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2021840-10

Re:                     Schedules & SOFAs
Client/Matter #         005717.00112

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 2.80 | 730.00 | 2,044.00 |
| James Mesterharm | 7.00 | 790.00 | 5,530.00 |
| Brenda Miller | 110.30 | 510.00 | 56,253.00 |
| Adam Sanderson | 122.70 | 555.00 | 68,098.50 |
| Michael DeGraf | 121.80 | 450.00 | 54,810.00 |
| Scott Jarrell | 9.80 | 395.00 | 3,871.00 |
| Jarrin McCreery | 188.10 | 260.00 | 48,906.00 |
| Julia Mysinger | 1.70 | 200.00 | 340.00 |
| **Total Hours & Fees** | **564.20** | | **239,852.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-11 |
| | |
| Re: | Intercompany Review & Analysis |
| Client/Matter # | 005717.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/03/09 | SJ | Import and QC and analysis of revised June Intercompany pivot data. Creation of Encumbered Property pivot table and Legal Entity summary. | 3.40 |
| 08/03/09 | SJ | Split of Intercompany transaction data into AR/AP. | 3.10 |
| 08/03/09 | SJ | Intercompany out-of-balance analysis and QC. Looking for Relationships between entities that are not in balance (do not sum to zero). | 3.10 |
| 08/03/09 | JAD | Meeting regarding intercompany's and recovery analysis. | 1.70 |
| 08/03/09 | SMM | Analysis of intercompany activity | 3.60 |
| 08/03/09 | AS | Prepare and review intercompany related reporting. | 3.20 |
| 08/04/09 | SJ | Looking for Intercompany Relationships with non-owned entites. | 3.90 |
| 08/04/09 | SJ | Intercompany out-of-balance analysis and QC. Looking for Relationships between entities that are not in balance (do not sum to zero). | 3.70 |
| 08/04/09 | SMM | Analysis of intercompany activity | 3.10 |
| 08/05/09 | SJ | Split of Intercompany transaction data into AR/AP. | 3.90 |
| 08/05/09 | SJ | Reconciliation of intercompany data sources (6/09/09 April data v. 7/29/09 April data). | 3.70 |
| 08/05/09 | SJ | Intercompany QC. Understanding movement of moeny between intercompany accounts. | 3.50 |
| 08/05/09 | SMW | Held conversation related to intercompany balances and presentation of the intercompany balances. | 0.90 |
| 08/05/09 | AS | Met with Scott Nelson regarding intercompany. | 1.40 |
| 08/05/09 | AS | Prepare draft of requested intercompany memo contents. | 1.60 |
| 08/06/09 | AS | Prepare and review updates to intercompany file format. | 1.70 |
| 08/06/09 | AS | Prepare intercompany bank balance summary. | 0.80 |
| 08/06/09 | SJ | Analysis of intercompany balances by entity relationship. Prepetition. | 3.30 |
| 08/06/09 | SJ | Cross-tabluation of analysis of intercompany balances by entity relationship. Verification and quality control of | 3.90 |



AlixPartners LLP

*When it really matters.*

Chicago   Dallas   Detroit   Dusseldorf   London Los Angeles
Milan   Munich   New York   Paris   San Francisco   Shanghai   Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2021840-11

Re:                    Intercompany Review & Analysis
Client/Matter #        005717.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | results. | |
| 08/07/09 | SJ | Analysis of intercompany balances by entity relationship. Postpetition. | 3.10 |
| 08/10/09 | SMM | Review of intercompany documentation | 2.70 |
| 08/10/09 | SMM | Analysis of intercompany transactions | 2.80 |
| 08/10/09 | SJ | Meet with AlixPartners personnel to discuss intercompany balances by entity relationship. Prepetition. | 0.70 |
| 08/10/09 | SMW | Created iterative recoveries on post petition intercompany analysis | 3.90 |
| 08/11/09 | SJ | Analyze intercompany balances by entity relationship. Postpetition. | 3.80 |
| 08/12/09 | SJ | Revise language in the Intercompany monthly creditor letters. Recreated letters. | 2.10 |
| 08/12/09 | SJ | Changes to Secured debt reporting. | 3.70 |
| 08/12/09 | SMM | Analysis of intercompany transaction information | 3.10 |
| 08/13/09 | SJ | QC and formatting of postpetition matrix of intercompany balances. Verification that the balances listed are in line with other reports created. | 3.80 |
| 08/13/09 | SJ | Creation of postpetition matrix of intercompany balances. | 2.90 |
| 08/13/09 | AS | Prepare for and attend lien meeting. | 1.80 |
| 08/13/09 | AS | Review intercompany balance analysis. | 1.40 |
| 08/13/09 | SMW | Reviewed updated iterative recoveries on post petition intercompany analysis | 3.20 |
| 08/13/09 | SMM | Analysis of intercompany detail, including follow-up discussions | 2.40 |
| 08/14/09 | SMW | Updated iterative recoveries on post petition intercompany analysis | 2.60 |
| 08/16/09 | SMW | Reviewed iterative recoveries on post petition intercompany analysis | 3.70 |
| 08/17/09 | SJ | Modfications to Intercompany reporting template. | 2.30 |
| 08/17/09 | AS | Review and follow up with David Charles on debt | 0.60 |

2000 Town Center   |   Suite 2400   |   Southfield, MI   |   48075   |   248. 358.4420   |   248.262.8495 fax   |   www.alixpartners.com



Chicago  Dallas  Detroit  Dusseldorf  London Los Angeles
Milan  Munich  New York  Paris  San Francisco  Shanghai  Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021840-11

Re:                          Intercompany Review & Analysis
Client/Matter #              005717.00114

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| | | schedules. | |
| 08/17/09 | AS | Review and follow up with Pat Stanton regarding intercompany memo and schedules data. | 1.00 |
| 08/17/09 | AS | Review and present intercompany results for June. | 0.80 |
| 08/18/09 | SJ | Investigating Intercompany Out-Of-Balance Accounts. | 3.80 |
| 08/18/09 | SJ | Investigating Intercompany Balances With Formerly owned Entities. | 3.50 |
| 08/20/09 | SJ | Intercompany debrief with Alix personnel to describe analytical methods used to calculate the Petition Date Balance. | 3.40 |
| 08/20/09 | SJ | Modifications to the Intercompany Out-of-Balance analysis. | 3.80 |
| 08/20/09 | SJ | Modifications to the Intercompany analysis searching for relationships with non-owned legal entities. | 3.70 |
| 08/20/09 | AS | Met with staff to review intercompany files. | 1.60 |
| 08/20/09 | AS | Review intercompany files. | 1.10 |
| 08/21/09 | SJ | Modifications to the Intercompany analysis searching for relationships with non-owned legal entities. | 2.10 |
| 08/24/09 | SMM | Discussion regarding intercompany transactions | 2.10 |
| 08/24/09 | SMW | Calculated post petition intercompany eliminations for value allocation model. | 3.20 |
| 08/24/09 | SMW | Calculated pre-petition intercompany eliminations for value allocation model. | 2.70 |
| 08/25/09 | AS | Review intercompany files balances. | 2.40 |
| 08/25/09 | SJ | Receipt and QC of July Intercompany summary data. Search for and mapping of newly-created JDE codes. Creation of Encumbered Properties Pivot. Creation of Filers Pivot. | 3.70 |
| 08/25/09 | JAD | Discussion and analysis regarding intercos. | 2.40 |
| 08/26/09 | SJ | Receipt and QC of July Intercompany detail data. Reconciliation between Summary data to Detail data. | 3.90 |
| 08/26/09 | SJ | Creation of Intercompany summary schedule. | 3.10 |
| 08/26/09 | AS | Review intercompany balances. | 3.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-11 |
| | |
| Re: | Intercompany Review & Analysis |
| Client/Matter # | 005717.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/27/09 | AS | Prepare for and attend intercompany meeting | 1.60 |
| 08/27/09 | AS | Review intercompany calculations for the month. | 3.20 |
| 08/27/09 | SJ | Generation of intercompany creditor memos for July. | 3.70 |
| 08/28/09 | JAD | Call with counsel regarding intercompanies. | 0.50 |
| 08/28/09 | JAD | Review FTI request regarding intercompanies. | 0.50 |
| 08/28/09 | AS | Review and prepare intercompany memo. | 1.90 |
| 08/31/09 | AS | Prepared for and met with counsel and client regarding intercompany strategies. | 2.10 |
| 08/31/09 | AS | Researched and verified intercompany items. | 3.10 |
| 08/31/09 | JAD | Meeting relating to intercompanies. | 1.10 |
| 08/31/09 | JAD | Work regarding intercompany work plan. | 1.50 |
| 08/31/09 | JAM | Prepare for and attend discussion with counsel regarding intercompany analysis. | 1.70 |
| 08/31/09 | SMM | Preparation and meeting with GGP internal regarding intercompany | 2.70 |
| | | **Total Hours** | **179.10** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2021840-11

Re:                       Intercompany Review & Analysis
Client/Matter #           005717.00114

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 1.70 | 790.00 | 1,343.00 |
| John Dischner | 7.70 | 595.00 | 4,581.50 |
| Scott Matrenec | 22.50 | 510.00 | 11,475.00 |
| Adam Sanderson | 34.40 | 555.00 | 19,092.00 |
| Scott Jarrell | 92.60 | 395.00 | 36,577.00 |
| Spencer M Ware | 20.20 | 365.00 | 7,373.00 |
| **Total Hours & Fees** | **179.10** | | **80,441.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-12 |
| Re: | Constituent Communication & Discussion |
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/02/09 | SMM | Review of UCC correspondence and follow-up | 2.10 |
| 08/03/09 | CGG | Prepared for and participated in call with external creditor advisors regarding 13 week cash forecast.  Explained updates to forecast and variances from prior forecast. | 3.70 |
| 08/03/09 | SMM | Review UCC correspondence | 2.40 |
| 08/03/09 | JAM | Phone call with FTI to discuss diligence issues. | 0.90 |
| 08/04/09 | CGG | Updated reporting package prepared for external creditor advisors based on updates to forecast and delivered to external advisors for review. | 2.90 |
| 08/04/09 | SMM | Review of development projects, including bond commitments | 2.80 |
| 08/04/09 | LT | Updated diligence request lists. | 1.30 |
| 08/05/09 | SMM | Discussion and follow-up with UCC advisors regarding utility contracts | 1.10 |
| 08/05/09 | SMM | Review and follow-up regarding bond and letter of credit information | 2.80 |
| 08/05/09 | JAM | Attend conference call with advisor team to prepare for senior management call. | 1.20 |
| 08/06/09 | CGG | Prepared for and participated in meeting with creditor advisory staff regarding cash forecast.  Prepared cash support files and followed up on model questions following meeting. | 3.20 |
| 08/06/09 | SMM | Follow-up with UCC advisors' regarding information request | 2.90 |
| 08/06/09 | JAM | Work on BOD presentation. | 3.10 |
| 08/07/09 | CGG | Began review of intercompany balance analysis in preparation for inclusion into value allocation model. Prepared for and met with external staff to discuss methodology and file specifics. | 3.40 |
| 08/07/09 | CGG | Prepared for and met with external staff to discuss value allocation model. | 0.70 |
| 08/07/09 | SMM | Review and correspondence with FTI | 2.70 |
| 08/10/09 | CGG | Prepared for and met with various members of internal staff | 2.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-12 |
| | |
| Re: | Constituent Communication & Discussion |
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | to discuss intercompany balances and impact on value allocation model. | |
| 08/10/09 | CGG | Prepared for and met with external staff to discuss intercompany balances and corresponding matrix. | 1.10 |
| 08/10/09 | JAM | Work on BOD presentation. | 3.20 |
| 08/10/09 | JAM | Work on BOD meeting agenda. | 0.30 |
| 08/11/09 | JAM | Attend meeting to prepare for BOD meeting. | 1.90 |
| 08/11/09 | JAM | Work on BOD presentation | 3.50 |
| 08/11/09 | JAM | Meet with senior management to discuss BOD materials and preview with advisors | 0.80 |
| 08/11/09 | BM | Review and research tenant allowance notices with GGP team.  Discuss and prepare updated mechanics lien information for L. Hill. | 3.40 |
| 08/11/09 | SMM | Review and follow-up with UCC advisors regarding cash forecast | 1.80 |
| 08/12/09 | SMM | Review cash forecast and UCC presentation | 3.30 |
| 08/12/09 | SMM | Review UCC correspondence and follow-up with DIP lender requests | 2.70 |
| 08/12/09 | BM | Update and finalize total pre-petition payments for slides. Review and finalize responses to advisor questions regarding tenant allowance payments. | 1.90 |
| 08/12/09 | CGG | Prepared for and met with external staff to discuss intercompany balances and methodologies.  Ran anomaly checks on file in preparation for meeting with accounting staff. | 3.90 |
| 08/12/09 | CGG | Prepared for and met with external staff regarding recover model and property values. | 1.60 |
| 08/12/09 | CGG | Began preparation of property value analysis based on updated NOI forecast and legal entity mappings. | 3.80 |
| 08/12/09 | JAM | Prepare for and attend BOD meeting. | 9.10 |
| 08/13/09 | JAM | Meet with leasing team to review items and prepare for UCC diligence call. | 1.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-12 |
| Re: | Constituent Communication & Discussion |
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/13/09 | JAM | Work on presentation to UCC. | 3.80 |
| 08/13/09 | BM | Review and research outstanding questions for tenant allowance notices.  Prepare list of standard questions and discuss with GGP team. | 1.70 |
| 08/13/09 | SMM | Attend meeting w/ management and UCC advisors regarding leasing trends, including follow-up | 2.60 |
| 08/13/09 | SMM | Review cash information for UCC presentation | 1.80 |
| 08/13/09 | CGG | Worked with information from internal staff to prepare property value analysis to be used in recovery model. | 3.80 |
| 08/13/09 | CGG | Worked with external staff to update value analysis based on NOI and debt assumptions. | 1.80 |
| 08/13/09 | CGG | Worked with information from external staff to prepare debt balance module to be used in value allocation and recovery model. | 3.70 |
| 08/13/09 | CGG | Continued to work with debt data to update value allocation model at the request of external staff. | 2.10 |
| 08/13/09 | CGG | Prepared for and participated in call with external staff regarding debt guarantees. | 0.50 |
| 08/13/09 | JAD | Review various changes and update for UCC presentation. | 2.00 |
| 08/14/09 | JAD | Review financial services comparisons for UCC presentation, and discussions with them. | 2.00 |
| 08/14/09 | JAD | Meetings with management regarding updating presentation. | 2.50 |
| 08/14/09 | JAD | Work relating to updating projections and UCC presentation. | 2.40 |
| 08/14/09 | JAM | Review and provide comments on company portion of UCC meeting presentation. | 3.10 |
| 08/14/09 | JAM | Review and provide comments on cash flow analysis for UCC meeting. | 2.40 |
| 08/14/09 | JAM | Review MB portion of UCC presentation. | 1.20 |
| 08/14/09 | JAM | Review UCC advisor diligence items, discuss with company and respond to UCC advisors. | 0.60 |
| 08/14/09 | CGG | Worked with external staff to finalize draft of creditor | 2.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2021840-12 | |
| | | |
| Re: | Constituent Communication & Discussion | |
| Client/Matter # | 005717.00115 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | committee presentation. | |
| 08/14/09 | SMM | Preparation of projections for UCC presentation | 2.70 |
| 08/15/09 | CGG | Prepared for and met with external staff to discuss changes to creditor committee presentation. | 0.80 |
| 08/15/09 | JAM | Review UCC deck and provide comments.  Attend conference call with advisors and management to discuss. | 2.10 |
| 08/15/09 | JAD | Calls and work relating to UCC presentation. | 3.10 |
| 08/16/09 | JAD | Calls and work relating to UCC presentation. | 2.50 |
| 08/16/09 | JAM | Review UCC deck and discuss comments. | 1.70 |
| 08/17/09 | JAM | Work on UCC presentation and review/discuss edits with company and advisors. | 7.00 |
| 08/17/09 | CGG | Prepared NOI property level reconciliation schedules based on June and July R24. Delivered to external staff for review and communication to creditor advisors. | 2.70 |
| 08/17/09 | CGG | Continued work on recovery model by analyzing guaranty claims and distribution of excess value between legal entities. | 1.30 |
| 08/17/09 | SMM | Attend MPC meeting with UCC advisors, including follow-up | 1.80 |
| 08/17/09 | JAD | Meeting with GC and assistant GC regarding UCC presentation. | 1.70 |
| 08/17/09 | JAD | Meeting with working group regarding UCC presentation. | 2.50 |
| 08/18/09 | CGG | Prepared for and worked with external staff on recovery model and guaranty schedule. Began compilation of guaranty analysis to be incorporated into analysis. | 3.20 |
| 08/18/09 | CGG | Prepared for and worked with external staff regarding cross collateral loans and incorporation of that analysis into recover model. | 2.90 |
| 08/18/09 | CGG | Prepared for and met with various members of internal and external staff regarding guaranty and secured loan agreements in preparation of guaranty and secured loan analysis. | 1.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021840-12

Re:                          Constituent Communication & Discussion
Client/Matter #              005717.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/18/09 | CGG | Prepared NOI reconciliation files based on various R24 reports and delivered results to external staff for review. | 3.70 |
| 08/18/09 | JAD | Make edits to UCC presentation. | 3.50 |
| 08/18/09 | JAM | Work on UCC presentation. | 5.00 |
| 08/18/09 | JAM | Prepare for and attend meeting with UCC advisors to preview UCC presentation. | 4.00 |
| 08/18/09 | LT | Updated diligence request lists. | 1.20 |
| 08/18/09 | JAD | Preparation work for UCC meeting, including meetings with management, professionals and edits to documents. | 4.10 |
| 08/19/09 | JAD | Prepare for and attend UCC meeting. | 3.90 |
| 08/19/09 | CGG | Continue to work on guaranty and cross collateral analysis to assist in recovery model build. | 3.40 |
| 08/19/09 | CGG | Worked with intercompany data to continue reconciliation efforts between monthly forecast and internal accounting reports. | 3.30 |
| 08/19/09 | JAM | Meet with FTI to discuss data requests. | 1.70 |
| 08/19/09 | JAM | Prepare for and attend UCC meeting. | 6.20 |
| 08/20/09 | SMM | Meeting and follow-up with financial services regarding reporting capabilities | 3.20 |
| 08/20/09 | SMM | Call and follow-up with UCC advisors regarding business plan | 2.20 |
| 08/20/09 | CGG | Updated guarantee analysis based on updated information from internal and external staffs.  Delivered updated results to external staff for review. | 3.80 |
| 08/20/09 | CGG | Prepared 10 year entity mapping file at the request of external creditor advisors and delivered to external staff for review. | 3.70 |
| 08/20/09 | CGG | Reviewed value allocation model at the request of external staff following debt and guaranty value inputs. | 1.10 |
| 08/20/09 | JAM | Call with Weil to discuss FTI data request regarding interest rate information. | 0.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-12 |
|---|---|

| Re: | Constituent Communication & Discussion |
|---|---|
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/21/09 | CGG | Updated entity mapping analysis based on feedback from external staff.  Ran anomaly checks of 10 year file from external staff to entity mapping file. | 3.30 |
| 08/21/09 | CGG | Finalized mapping file and delivered to external staff for submission to external creditor advisors. | 1.40 |
| 08/21/09 | SMM | Coordinate information requests and timing with team | 1.90 |
| 08/21/09 | SMM | Review and follow-up with FTI regarding information request | 1.20 |
| 08/24/09 | SMM | Review and follow up regarding UCC information requests | 3.30 |
| 08/24/09 | CGG | Prepared for and met with external staff to discuss value recovery model and followed up on discussed topics following meeting. | 1.10 |
| 08/24/09 | CGG | Updated guaranty analysis in preparation for meeting with external staff on recovery model. | 3.40 |
| 08/24/09 | CGG | Updated cross collateral loans analysis in preparation for inclusion into recovery analysis and meeting with external staff on the topic. | 2.80 |
| 08/25/09 | CGG | Began preparation of NOI reconciliation between R24 and 10 year forecast based on request from external creditor advisors. | 3.70 |
| 08/25/09 | CGG | Continued to work on 2008 - 2010 NOI reconciliation following creditor committee meeting and requests from creditor advisors. | 3.20 |
| 08/25/09 | CGG | Ran various anomaly checks and stress tests to guaranty and cross collateral debt analysis for recovery model. | 1.90 |
| 08/25/09 | CGG | Updated guaranty and cross collateral analysis based on updated information from external staff. | 1.10 |
| 08/25/09 | CGG | Updated NOI reconciliation based on newly received information from external staff and finalized analysis in preparation for meeting with external creditor advisors. | 2.60 |
| 08/25/09 | JAD | Call regarding prep for mtg with UCC advisors. | 1.50 |
| 08/25/09 | JAM | Prepare for and attend UCC prep call | 1.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                2021840-12

Re:                         Constituent Communication & Discussion
Client/Matter #       005717.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 08/25/09 | JAM | Discussion with company regarding diligence of appraiser, and lenders. | 1.10 |
| 08/25/09 | JAM | Discussion regarding diligence of Exchangables. | 0.30 |
| 08/26/09 | SMM | Review and discussion regarding UCC information requests | 2.60 |
| 08/26/09 | JAM | Prepare for and attend UCC call to discuss interest rate and maturity strategy. | 2.50 |
| 08/26/09 | JAD | Prep for and call with UCC advisors regarding status. | 2.00 |
| 08/26/09 | LT | Updated UCC tracking log; organized information shared with UCC. | 2.20 |
| 08/26/09 | CGG | Continued to work with external staff to prepare NOI reconciliation files at the request of external advisory staff. | 3.70 |
| 08/26/09 | CGG | Prepared variance files to be reviewed by internal staff. Prepared for and participated in meetings with external staff to discuss NOI reconciliation. | 3.90 |
| 08/27/09 | LT | Updated UCC tracking log; organized information shared with UCC. | 1.40 |
| 08/27/09 | BM | Research and discuss questions regarding first day motion notices. | 1.30 |
| 08/27/09 | JAD | Work relating to intercompany analysis. | 2.10 |
| 08/27/09 | CGG | Began preparation of NOI reconciliation between R24 and Argus models at the request of internal and external staff. | 3.30 |
| 08/27/09 | CGG | Researched discrepancies and continued to build NOI reconciliation at the request of external creditor advisors. | 3.80 |
| 08/28/09 | BM | Discuss and research questions from UCC regarding tenant allowance notices. | 1.70 |
| 08/28/09 | CGG | Prepared for meeting with internal staff by reviewing recovery model and treatment of intercompany claims. | 2.40 |
| 08/28/09 | CGG | Prepared for and met with external staff to discuss corporate 10 year forecast and variance reports. | 1.40 |
| 08/28/09 | JAM | Prepare for and attend conference call regarding SPE BOD meetings, review materials, and propose changes. | 2.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-12 |
|-----------|------------|

| Re: | Constituent Communication & Discussion |
|-----|------------------------------------------|
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/28/09 | SMM | Correspondence and follow up with FTI regarding forecast requests | 1.30 |
| 08/31/09 | CGG | Prepared for and met with internal and external staff to discuss diligence meeting with external creditor advisory staff. | 1.20 |
| 08/31/09 | JAM | Attend conference call to prepare for SPE board meeting. | 0.80 |
| 08/31/09 | JAM | Attend meeting regarding FTI dilligence request on intercompany review. | 0.80 |
| 08/31/09 | BM | Coordinate meeting and prepare for discussion with advisors regarding tenant allowance notices. | 2.30 |
| | | **Total Hours** | **293.90** |

Chicago  Dallas  Detroit  Dusseldorf  London Los Angeles
Milan  Munich  New York  Paris San Francisco Shanghai Tokyo

2000 Town Center  |  Suite 2400  |  Southfield, MI  |  48075  |  248. 358.4420  |  248.262.8495 fax  |  www.alixpartners.com



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-12 |

| | |
|---|---|
| Re: | Constituent Communication & Discussion |
| Client/Matter # | 005717.00115 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 73.70 | 790.00 | 58,223.00 |
| John Dischner | 35.80 | 595.00 | 21,301.00 |
| Scott Matrenec | 49.20 | 510.00 | 25,092.00 |
| Brenda Miller | 12.30 | 510.00 | 6,273.00 |
| Clayton Gring | 116.80 | 450.00 | 52,560.00 |
| Lowell Thomas | 6.10 | 265.00 | 1,616.50 |
| **Total Hours & Fees** | **293.90** | | **165,065.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-13 |
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/03/09 | JAD | Meeting regarding specific property cash flows and follow-up with various parties. | 1.50 |
| 08/03/09 | JAM | Attend meeting to review Miller Buckfire presentation and propose comments. | 1.20 |
| 08/03/09 | SMW | Updated debt model and related case administration. | 3.90 |
| 08/03/09 | SMW | Continued updating debt model and related case administration. | 3.90 |
| 08/03/09 | SMW | Organized supporting information relating to the 07/31/09 board package. | 0.90 |
| 08/03/09 | SMW | Reviewed preliminary and updating schedules of assets and liabilities including incorporation of various versions into a debt analysis. | 3.90 |
| 08/03/09 | SMW | Continued reviewing preliminary and updated schedules of assets and liabilities including incorporation of various versions into a debt analysis. | 2.30 |
| 08/04/09 | SMW | Updated detailed debt model and other case administration. | 3.90 |
| 08/04/09 | SMW | Analyze debt model and other case administration. | 3.90 |
| 08/04/09 | SMW | Review and discuss debt model with team regarding detailed information | 3.90 |
| 08/04/09 | SMW | Update detailed debt model with team. | 1.20 |
| 08/04/09 | SMW | Prepared for and reviewed preliminary debt model with project team. | 1.90 |
| 08/04/09 | SMM | Analysis of value allocation by legal entity | 3.20 |
| 08/04/09 | JAD | Prepare for and attend meeting to review entity information. | 3.50 |
| 08/04/09 | JAD | Work relating to various forecasts/models including review and assumptions. | 1.10 |
| 08/05/09 | JAD | Work relating to reivew of financial models. | 4.50 |
| 08/05/09 | JAD | Work relating to review of historical and forecasted overhead. | 3.30 |
| 08/05/09 | JAD | Meeting regarding specific property development and review of associated financials. | 1.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-13 |
| | |
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/05/09 | JAD | Development of workplan. | 1.50 |
| 08/05/09 | JAM | Attend conference call with outside counsel, legal, and investment bankers to discuss valuation work. | 0.80 |
| 08/05/09 | JAM | Discussion with Joel Bayer regarding cap rate analysis. | 0.30 |
| 08/05/09 | JAM | Review value allocation analysis. | 0.60 |
| 08/05/09 | SMM | Analysis of value allocation by legal entity | 3.30 |
| 08/05/09 | SMW | Reviewed and updated detailed debt model. | 3.90 |
| 08/05/09 | SMW | Review and discuss debt model with team regarding detailed information. | 3.90 |
| 08/05/09 | SMW | Analyze detailed information in debt model to ensure accuracy. | 3.90 |
| 08/06/09 | SMW | Updated and reviewed debt and value allocation by legal entity. | 1.30 |
| 08/06/09 | JAD | Work relating to various financial models. | 3.00 |
| 08/06/09 | JAD | Work relating to review of motion and discussions with management and counsel. | 1.00 |
| 08/07/09 | JAD | Update various financial models. | 1.90 |
| 08/07/09 | JAD | Work relating to Nordstrom tenant allownaces including review of possible motion. | 2.00 |
| 08/07/09 | SMW | Review and update of high level debt model. | 2.90 |
| 08/07/09 | SMW | Prepared for and held summary and review conversations on detailed debt model. | 1.30 |
| 08/07/09 | SMW | Preparation for and participation in a discrete portion of the work in process status call. | 2.10 |
| 08/07/09 | SMW | Review of intercompany of analysis with project team. | 1.20 |
| 08/07/09 | SMW | Review of high level debt model and scenario analysis. | 2.20 |
| 08/07/09 | LT | Updated long term cash forecast with new property level NOI. | 2.50 |
| 08/07/09 | LT | Updated paydown assumptions in debt model to reflect new property level NOI from company. | 2.30 |
| 08/07/09 | LT | Updated debt model with new paydown assumptions at | 2.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-13 |

| | |
|---|---|
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | emergence. | |
| 08/07/09 | LT | Updated long term cash forecast with new development, ordinary capital and tenant allowance forecasts from company. | 3.10 |
| 08/08/09 | LT | Updated long term cash forecast with revised MPC forecast. | 1.60 |
| 08/08/09 | LT | Updated long term cash forecast with revised corporate/GGMI forecast. | 2.10 |
| 08/08/09 | LT | Updated debt model with new maturity assumptions. | 3.10 |
| 08/08/09 | LT | Updated secured interest forecast based on revised property level NOI and new maturity assumptions. | 2.20 |
| 08/09/09 | LT | Internal call to review long term cash forecast. | 1.00 |
| 08/09/09 | LT | Reviewed/investigated new MPC forecast. | 2.10 |
| 08/09/09 | LT | Reviewed/investigated corporate/GGMI forecast. | 1.40 |
| 08/09/09 | LT | Prepared bridge to last version of long term cash forecast. | 1.10 |
| 08/09/09 | LT | Internal call to discuss work streams/organization for 8/12 board meeting. | 0.70 |
| 08/09/09 | SMW | Preparation for and participation in group status call. | 0.90 |
| 08/10/09 | LT | Revised/reviewed long term cash forecast. | 3.40 |
| 08/10/09 | LT | Meeting with company on MPC forecast assumptions. | 1.20 |
| 08/10/09 | LT | Revised debt model; added scenario with no assumed paydowns. | 3.30 |
| 08/10/09 | LT | Prepared/updated power point presentation for board meeting. | 1.90 |
| 08/10/09 | LT | Updated long term cash forecast with new dividend forecast. | 3.20 |
| 08/10/09 | LT | Prepared bridge to previous version of long term cash forecast. | 2.10 |
| 08/10/09 | SMW | Created transposed ownership matrix | 2.10 |
| 08/10/09 | SMW | Began flowing through equity ownership in related parties | 3.70 |
| 08/10/09 | JAD | Review MPC forecast. | 0.90 |
| 08/11/09 | JAD | Analysis of corporate overhead. | 3.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-13 |
|---|---|

| Re: | Financial Analysis |
|---|---|
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/11/09 | JAM | Review 2nd quarter competitive performance analysis and discuss leasing spreads analysis. | 1.20 |
| 08/11/09 | SMW | Reviewed equity ownership in related parties | 3.20 |
| 08/11/09 | SMW | Updated equity ownership in related parties and began reviewing model with project team | 3.90 |
| 08/11/09 | SMW | Summarized debt review model | 2.90 |
| 08/11/09 | SMM | Review of value allocation model, including discussions regarding cross collateralized loan | 2.80 |
| 08/11/09 | LT | Reviewed/edited board presentation. | 3.50 |
| 08/11/09 | LT | Summarized/analyzed class 8 claims buckets. | 2.30 |
| 08/11/09 | LT | Updated long term cash forecast with revised corporate forecast. | 3.30 |
| 08/12/09 | LT | Revised debt model; built new paydown scenario. | 2.80 |
| 08/12/09 | LT | Updated long term cash forecast with new paydown scenario. | 2.20 |
| 08/12/09 | SMW | Reviewed iterative debt model with related party values | 3.50 |
| 08/12/09 | SMW | Reviewed debt model Summary | 3.70 |
| 08/12/09 | SMW | Held review meeting and related follow up relating to the debt model | 3.20 |
| 08/12/09 | SMW | Incorporated non-debtor entities in iterative recoveries on post petition intercompany analysis | 3.60 |
| 08/12/09 | SMM | Discussion regarding value allocation model | 1.20 |
| 08/12/09 | JAD | Work relating to potential dividend and tax scenarios. | 2.40 |
| 08/12/09 | JAD | Work relating to analysis of debt. | 1.50 |
| 08/13/09 | SMW | Case administration | 1.70 |
| 08/13/09 | SMW | Updated pay down schedule for new debt to NOI analysis | 3.20 |
| 08/13/09 | SMW | Reviewed debt schedules relating to different debt to NOI analsyses | 3.20 |
| 08/13/09 | SMW | Reviewed guarantee information and held call reviewing guarantee information | 3.40 |



AlixPartners LLP
*When it really matters.*

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-13 |
|---|---|

| Re: | Financial Analysis |
|---|---|
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/13/09 | JAD | Work relating to financial projections. | 4.50 |
| 08/13/09 | LT | Revised/edited long term cash forecast. | 1.60 |
| 08/13/09 | LT | Prepared power point presentation for UCC meeting. | 2.50 |
| 08/13/09 | LT | Updated long term cash forecast with new dividend forecast. | 1.70 |
| 08/14/09 | LT | Updated/edited power point presentation for UCC meeting. | 2.50 |
| 08/14/09 | LT | Revised/edited long term cash forecast. | 1.80 |
| 08/14/09 | SMM | Discussion and analysis regarding KEIP | 2.80 |
| 08/14/09 | SMW | Reviewed intercompany schedule | 2.80 |
| 08/14/09 | SMW | Created and reviewed bridge between different debt to NOI analyses | 2.80 |
| 08/15/09 | LT | Call to discuss changes to UCC presentation. | 1.10 |
| 08/15/09 | LT | Revised/updated UCC presentation. | 3.70 |
| 08/15/09 | LT | Revised/updated long term cash forecast. | 2.50 |
| 08/16/09 | LT | Call to review updates on UCC presentation. | 1.20 |
| 08/16/09 | LT | Revised/updated UCC presentation; incorporated new edits. | 3.50 |
| 08/16/09 | LT | Revised/updated long term cash forecast; new paydown assumptions. | 2.50 |
| 08/16/09 | LT | Prepared 10-year summary of net cash flows. | 1.20 |
| 08/17/09 | SMW | Updated bridge to new debt to NOI | 1.20 |
| 08/17/09 | SMW | Updated equity ownership in related entities in the value allocation model | 3.90 |
| 08/17/09 | SMM | Meeting and follow-up regarding KEIP | 2.70 |
| 08/17/09 | LT | Revised/updated UCC presentation; incorporated new changes. | 2.70 |
| 08/17/09 | LT | Updated summary of 10-year net cash flows with new development forecast. | 1.40 |
| 08/18/09 | LT | Revised/updated UCC presentation; incorporated new changes. | 3.40 |
| 08/18/09 | SMM | Meeting and follow-up regarding KEIP financial information | 3.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021840-13

Re:                          Financial Analysis
Client/Matter #              005717.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/18/09 | SMW | Reviewed and updated debt model for the impact of guarantees | 3.70 |
| 08/18/09 | SMW | Created summary of shortfalls applicable to guarantors | 3.60 |
| 08/18/09 | SMW | Updated value allocation model | 3.70 |
| 08/18/09 | SMW | Reviewed guarantee schedules | 2.30 |
| 08/19/09 | JAD | Work regarding various analyses relating to taxes and cash forecasts. | 2.90 |
| 08/19/09 | LT | Prepared summary of non-deductible expenses vs. depreciation & amortization. | 2.20 |
| 08/19/09 | LT | Internal call on modeling work streams & responsibilities; functionality of models. | 0.90 |
| 08/19/09 | SMM | Discussions and analysis of secured lender information for K&E | 3.30 |
| 08/20/09 | LT | Worked on summary of non-deductible expenses vs. depreciation & amortization. | 1.60 |
| 08/20/09 | LT | Built property level cash forecast roll up model. | 2.50 |
| 08/20/09 | SMM | Call and follow-up with legal counsel regarding debt information | 2.40 |
| 08/20/09 | SMM | Review of guarantees and co-borrower analysis | 2.30 |
| 08/21/09 | SMM | Attend WIP call and follow-up | 0.80 |
| 08/21/09 | LT | Worked on property level cash forecast roll up model. | 3.80 |
| 08/21/09 | SMM | Review value allocation analysis | 2.70 |
| 08/21/09 | SMW | Reviewed and updated the value allocation model with respect to guarantees | 2.70 |
| 08/23/09 | SMW | Updated and reviewed the value allocation model. | 3.20 |
| 08/24/09 | JAD | Meeting regarding property level data and analysis. | 1.60 |
| 08/24/09 | JAD | Respond to data requests from investment banker. | 2.90 |
| 08/24/09 | JAD | Attend WIP call and follow-up. | 0.60 |
| 08/24/09 | LT | Prepared summary of non-debtor amortization assumptions for UCC. | 2.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021840-13

Re:                          Financial Analysis
Client/Matter #              005717.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/24/09 | LT | Worked on property roll up model; identified missing forecasts. | 2.20 |
| 08/24/09 | SMW | Prepared for and reviewed status of value allocation model with project team | 3.10 |
| 08/24/09 | SMW | Outlined eliminations for value allocation model. | 3.80 |
| 08/25/09 | SMW | Calculated eliminations related to guarantees for value allocation model. | 3.80 |
| 08/25/09 | SMW | Incorporated feedback from group meeting on value allocation model | 3.70 |
| 08/25/09 | SMW | Reorganized value allocation model for summary analysis | 3.60 |
| 08/25/09 | LT | Revised summary of non-debtor amortization assumptions for UCC. | 1.20 |
| 08/25/09 | LT | Prepared summary of debtor amortization assumptions for UCC. | 2.10 |
| 08/25/09 | LT | Worked on property roll up model; eliminated duplicative forecasts. | 2.70 |
| 08/25/09 | JAM | Phone call with MB to discuss small loan restructuring alternatives. | 0.40 |
| 08/25/09 | SMM | Analysis of non-debtor debt information | 2.20 |
| 08/25/09 | JAD | Review of property level NOI, cash flow, and other data to prep for secured lender discussions. | 4.40 |
| 08/25/09 | JAD | Prepare for and attend meeting regarding 10 year cash flows and follow-up analysis. | 2.10 |
| 08/26/09 | JAD | Work relating to prepping for secured lender proposals. | 4.50 |
| 08/26/09 | JAD | Meeting with financial services regarding updating cash flows. | 0.80 |
| 08/26/09 | JAD | Analysis of scenarios for secured properties and related analyses. | 1.10 |
| 08/26/09 | JAM | Meeting with company to discuss restructuring analysis tool. | 0.80 |
| 08/26/09 | JAM | Discuss restructuring analysis tool with team members. | 0.70 |
| 08/26/09 | LT | Prepared summary of debt by legal entity. | 2.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                   2021840-13

Re:                         Financial Analysis
Client/Matter #             005717.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/26/09 | LT | Revised summary of debtor amortization assumptions for UCC. | 1.70 |
| 08/26/09 | SMW | Review of casework and timelines | 2.60 |
| 08/26/09 | SMW | Reviewed values in the value allocation model. | 3.30 |
| 08/26/09 | SMW | Updated values in the value allocation model. | 3.20 |
| 08/26/09 | SMW | Updated value allocation model for input from review team. | 3.40 |
| 08/27/09 | SMM | Correspondence and review of information for WGM | 2.80 |
| 08/27/09 | LT | Revised summary of debtor amortization assumptions for UCC. | 2.10 |
| 08/27/09 | LT | Prepared summary of interest rates by property. | 1.90 |
| 08/27/09 | SMW | Reviewed and updated guarantees related to value allocation model. | 3.70 |
| 08/27/09 | SMW | Reviewed the intercompany relationships in the value allocation model. | 3.10 |
| 08/27/09 | SMW | Updated the intercompany relationships in the value allocation model. | 3.00 |
| 08/27/09 | JAD | Review recovery analysis and other financial models. | 2.50 |
| 08/27/09 | JAD | Preparation work for secured lender negotiations. | 3.50 |
| 08/28/09 | JAD | Prep for and call regarding WIP and plan process. | 1.20 |
| 08/28/09 | JAD | Call with working group regarding secured lender negotiations. | 1.00 |
| 08/28/09 | JAD | Prep for and call regarding appraisal process. | 1.00 |
| 08/28/09 | LT | Worked on property roll up model; reconciled to consolidated NOI/net cash flow per company. | 2.10 |
| 08/28/09 | JAM | Prepare for and attend meeting regarding property level interest rates. | 1.20 |
| 08/30/09 | SMW | Updated intercompany portion of value allocation model. | 3.20 |
| 08/31/09 | SMW | Reviewed non-debtor pre-Petition intercompany portion of value allocation model | 3.90 |
| 08/31/09 | SMW | Updated values in value allocation model | 3.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-13 |
| | |
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/31/09 | SMW | Reviewed guarantees in the value allocation model | 1.20 |
| 08/31/09 | SMW | Reviewed and reconciled at share and 100% debt balances in the high level and detailed value allocation models | 2.60 |
| 08/31/09 | JAD | Prepare for and attend WIP call, and follow-up. | 0.40 |
| 08/31/09 | JAD | Call with Miller Buckfire regarding case status. | 0.90 |
| 08/31/09 | JAD | Work relating to financial models including property cash flows. | 2.00 |
| 08/31/09 | LT | Worked on property level NPV analysis. | 1.70 |
| 08/31/09 | JAM | Review MB lender presentation and provide comments. | 0.80 |
| 08/31/09 | JAM | Phone call with MB to discuss restructuring analysis tool and data and scenario inputs. | 0.50 |
| | | **Total Hours** | **414.70** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-13 |
| | |
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 8.50 | 790.00 | 6,715.00 |
| John Dischner | 70.20 | 595.00 | 41,769.00 |
| Scott Matrenec | 35.60 | 510.00 | 18,156.00 |
| Lowell Thomas | 121.10 | 265.00 | 32,091.50 |
| Spencer M Ware | 179.30 | 365.00 | 65,444.50 |
| **Total Hours & Fees** | **414.70** | | **164,176.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2021840-14

Re:                       Invoice Preparation
Client/Matter #           005717.00117

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/31/09 | BM | Review July invoice and provide comments. | 1.60 |
| | | **Total Hours** | **1.60** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-14 |
| Re: | Invoice Preparation |
| Client/Matter # | 005717.00117 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Brenda Miller | 1.60 | 510.00 | 816.00 |
| **Total Hours & Fees** | **1.60** | | **816.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-15 |
| | |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 06/16/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Conference calls - S. Jarrell | 6.83 |
| 06/19/09 | Cab Fare/Ground Transportation - - VENDOR: Hoyt Livery L. Thomas | 142.25 |
| 07/02/09 | Cab Fare/Ground Transportation - - VENDOR: Vital Transportation Inc. S. Jarrell | 85.68 |
| 07/06/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 07/09/09 | Cab Fare/Ground Transportation - - VENDOR: Vital Transportation Inc. S. Jarrell | 86.19 |
| 07/13/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 69.29 |
| 07/13/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C Gring | 74.16 |
| 07/13/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 07/14/09 | Meals - Engagement Team Clayton Gring-Dinner-General Growth Properties-C layton Gring;Adam Sanderson | 40.00 |
| 07/16/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 07/20/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C Gring | 74.86 |
| 07/20/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Jarrell | 108.73 |
| 07/20/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 07/21/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 07/23/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago | 504.94 |
| 07/24/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L.Thomas | 88.99 |
| 07/27/09 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur L Thomas | 98.15 |
| 07/27/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C Gring | 74.16 |
| 07/27/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-15 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/28/09 | Meals & Tips Lowell Thomas-Dinner | 20.00 |
| 07/29/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 07/30/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago-7/27/2009-7/30/2009 | 872.44 |
| 07/30/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 07/31/09 | Airfare James Mesterharm-8/10/09 TVC - ORD | 785.20 |
| 07/31/09 | Cab Fare/Ground Transportation - - VENDOR: BostonCoach Corporation J. McCreery | 137.36 |
| 07/31/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L.Thomas | 94.09 |
| 07/31/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 08/01/09 | Cab Fare/Ground Transportation Clayton Gring | 82.00 |
| 08/02/09 | Airfare Jarrin Mccreery-8/7/09-DFW TO CHICAGO | 346.61 |
| 08/02/09 | Cab Fare/Ground Transportation Spencer Ware | 45.00 |
| 08/02/09 | Cab Fare/Ground Transportation Spencer Ware | 80.00 |
| 08/02/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service B Miller | 64.86 |
| 08/03/09 | Airfare Nelson Jarrell-8/10/09-LGA<>ORD | 585.21 |
| 08/03/09 | Airfare Nelson Jarrell-8/17/09-EWR<>ORD | 244.64 |
| 08/03/09 | Airfare Adam Sanderson-8/10/09-DAL-MDW | 612.90 |
| 08/03/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 08/03/09 | Cab Fare/Ground Transportation Clayton Gring | 88.00 |
| 08/03/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Jarrell | 87.52 |
| 08/03/09 | Cab Fare/Ground Transportation Adam Sanderson | 32.00 |
| 08/03/09 | Cab Fare/Ground Transportation Adam Sanderson | 30.00 |
| 08/03/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 25.70 |
| 08/03/09 | Cab Fare/Ground Transportation Spencer Ware | 13.00 |
| 08/03/09 | Cab Fare/Ground Transportation Nelson Jarrell | 9.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                2021840-15

Re:                         Expenses
Client/Matter #        005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/03/09 | Cab Fare/Ground Transportation Nelson Jarrell | 42.85 |
| 08/03/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 34.00 |
| 08/03/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 08/03/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C Gring | 74.16 |
| 08/03/09 | Phone - Internet Access Clayton Gring | 11.40 |
| 08/03/09 | Lodging Adam Sanderson-Hotel Indigo--8/3/2009 | 218.11 |
| 08/03/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-8/3/2009 | 29.11 |
| 08/03/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-8/3/2009 | 189.00 |
| 08/03/09 | Lodging Nelson Jarrell-Sheraton-Chicago-8/3/2009 | -7.89 |
| 08/03/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 08/03/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 08/03/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 08/03/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 08/03/09 | Parking & Tolls John Dischner | 31.00 |
| 08/04/09 | Airfare Clayton Gring-08/10/2009 | 871.14 |
| 08/04/09 | Airfare Jarrin Mccreery-8/10/09-DFW TO CHICAGO | 584.20 |
| 08/04/09 | Airfare Jarrin Mccreery-8/17/09-DFW TO CHICAGO | 453.19 |
| 08/04/09 | Cab Fare/Ground Transportation Nelson Jarrell | 10.00 |
| 08/04/09 | Cab Fare/Ground Transportation Nelson Jarrell | 9.00 |
| 08/04/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 08/04/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 08/04/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/04/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/04/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 08/04/09 | Lodging Adam Sanderson-Hotel Indigo--8/4/2009 | 218.11 |
| 08/04/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-8/4/2009 | 189.00 |
| 08/04/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-8/4/2009 | 29.11 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-15 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/04/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 08/04/09 | Parking & Tolls James Mesterharm | 31.00 |
| 08/04/09 | Meals - Engagement Team Clayton Gring-Dinner-General Growth Properties-A dam Sanderson;Jarrin Mccreery;Clayton Gring | 60.00 |
| 08/05/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 08/05/09 | Cab Fare/Ground Transportation Nelson Jarrell | 6.00 |
| 08/05/09 | Cab Fare/Ground Transportation Nelson Jarrell | 9.00 |
| 08/05/09 | Cab Fare/Ground Transportation Nelson Jarrell | 8.00 |
| 08/05/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 08/05/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 08/05/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/05/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/05/09 | Lodging Adam Sanderson-Hotel Indigo--8/5/2009 | 218.11 |
| 08/05/09 | Lodging Nelson Jarrell-Sheraton-Chicago-8/3/2009-8/5/200 9 | 654.33 |
| 08/05/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-8/5/2009 | 189.00 |
| 08/05/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-8/5/2009 | 29.11 |
| 08/05/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-8/3/2009-8/6/2009 | 872.44 |
| 08/05/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 08/05/09 | Parking & Tolls James Mesterharm | 31.00 |
| 08/05/09 | Meals - Engagement Team Clayton Gring-Dinner-General Growth Properties-Clayton Gring;Scott Matrenec;Spencer Ware | 60.00 |
| 08/05/09 | Meals - Engagement Team Jarrin Mccreery-Dinner-Ggp-Scott Jarrell;Jarrin M ccreery;Brenda Miller; Mike DeGraf | 80.00 |
| 08/06/09 | Airfare Lowell Thomas-2009-08-10 LGA - ORD | 251.63 |
| 08/06/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 08/06/09 | Cab Fare/Ground Transportation Nelson Jarrell | 10.00 |
| 08/06/09 | Cab Fare/Ground Transportation Nelson Jarrell | 70.00 |
| 08/06/09 | Cab Fare/Ground Transportation Nelson Jarrell | 41.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2021840-15

Re:                       Expenses
Client/Matter #           005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/06/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 08/06/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/06/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/06/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 08/06/09 | Lodging Adam Sanderson-Hotel Indigo--8/6/2009 | 218.11 |
| 08/06/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-8/6/2009 | 189.00 |
| 08/06/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-8/6/2009 | 29.11 |
| 08/06/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 08/06/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 08/06/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 08/06/09 | Parking & Tolls James Mesterharm | 31.00 |
| 08/06/09 | Meals - Engagement Team Clayton Gring-Dinner-General Growth Properties-C layton Gring | 20.00 |
| 08/07/09 | Cab Fare/Ground Transportation Clayton Gring | 82.00 |
| 08/07/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 08/07/09 | Cab Fare/Ground Transportation Clayton Gring | 40.65 |
| 08/07/09 | Cab Fare/Ground Transportation Adam Sanderson | 33.00 |
| 08/07/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 74.40 |
| 08/07/09 | Cab Fare/Ground Transportation Jarrin Mccreery Car service tip | 5.00 |
| 08/07/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/07/09 | Phone - Internet Access Clayton Gring | 8.86 |
| 08/07/09 | Meals & Tips Clayton Gring-Dinner | 17.34 |
| 08/07/09 | Parking & Tolls Adam Sanderson | 68.00 |
| 08/10/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 08/10/09 | Cab Fare/Ground Transportation Adam Sanderson | 33.00 |
| 08/10/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 88.56 |
| 08/10/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-15 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/10/09 | Cab Fare/Ground Transportation Clayton Gring | 88.00 |
| 08/10/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Jarrell | 89.48 |
| 08/10/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 42.00 |
| 08/10/09 | Cab Fare/Ground Transportation Nelson Jarrell | 36.00 |
| 08/10/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 08/10/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C Gring | 74.16 |
| 08/10/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service L Thomas | 74.85 |
| 08/10/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 69.41 |
| 08/10/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-8/10/2009-8/13/2009 | 872.44 |
| 08/10/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-8/10/2009 | 28.21 |
| 08/10/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-8/10/2009 | 183.20 |
| 08/10/09 | Lodging Adam Sanderson-Hotel Indigo--8/10/2009 | 195.03 |
| 08/10/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 08/10/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 08/10/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 08/10/09 | Parking & Tolls James Mesterharm | 31.00 |
| 08/11/09 | Airfare James Mesterharm-2009-08-16 TVC - CHI | 925.20 |
| 08/11/09 | Airfare James Mesterharm-2009-08-17 ORD - LGA | 1,109.53 |
| 08/11/09 | Airfare John Dischner-2009-08-17 ORD - LGA | 1,149.53 |
| 08/11/09 | Airfare Jarrin Mccreery-8/24/09-DFW TO CHICAGO | 492.20 |
| 08/11/09 | Airfare Nelson Jarrell-8/24/09-LGA <> ORD | 182.60 |
| 08/11/09 | Airfare Nelson Jarrell-8/28/09-ORD<>LGA | 210.52 |
| 08/11/09 | Cab Fare/Ground Transportation Nelson Jarrell | 42.85 |
| 08/11/09 | Cab Fare/Ground Transportation Nelson Jarrell | 39.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-15 |
| | |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 08/11/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/11/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 08/11/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/11/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 08/11/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 08/11/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 08/11/09 | Lodging Adam Sanderson-Hotel Indigo--8/11/2009 | 195.03 |
| 08/11/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-8/11/2009 | 183.20 |
| 08/11/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-8/11/2009 | 28.21 |
| 08/11/09 | Lodging Nelson Jarrell-Sheraton-Chicago-8/10/2009-8/13/2 009 | 872.44 |
| 08/11/09 | Parking & Tolls James Mesterharm | 31.00 |
| 08/11/09 | Meals - Engagement Team Clayton Gring-Dinner-General Growth Properties-C layton Gring;Lowell Thomas | 40.00 |
| 08/11/09 | Meals - Engagement Team Adam Sanderson-Dinner-Ggp-Adam Sanderson | 20.00 |
| 08/12/09 | Airfare Adam Sanderson-8/17/09-DFW-ORD | 667.20 |
| 08/12/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 08/12/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 08/12/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 08/12/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 08/12/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/12/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/12/09 | Cab Fare/Ground Transportation Brenda Miller | 28.00 |
| 08/12/09 | Cab Fare/Ground Transportation Nelson Jarrell | 34.00 |
| 08/12/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 08/12/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 08/12/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago-8/10/2009-8/13/2009 | 872.44 |
| 08/12/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-8/12/2009 | 183.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-15 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/12/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-8/12/2009 | 28.21 |
| 08/12/09 | Lodging Adam Sanderson-Hotel Indigo--8/12/2009 | 195.03 |
| 08/12/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 08/12/09 | Parking & Tolls James Mesterharm | 31.00 |
| 08/12/09 | Meals - Engagement Team Lowell Thomas-Dinner-Ggp-Lowell Thomas;Scott Matrenec | 40.00 |
| 08/12/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Team-Jarrin McCreery;Brenda Miller;Scott Jarrell;Mike Degraf | 80.00 |
| 08/13/09 | Airfare Jarrin Mccreery-9/4/09-CHICAGO TO SAVANNAH | 483.34 |
| 08/13/09 | Airfare Jarrin Mccreery-8/31/09-DFW TO CHICAGO | 240.60 |
| 08/13/09 | Airfare Lowell Thomas-2009-08-14 ORD - LGA | 321.33 |
| 08/13/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 08/13/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 08/13/09 | Cab Fare/Ground Transportation Nelson Jarrell | 37.00 |
| 08/13/09 | Cab Fare/Ground Transportation Brenda Miller | 18.00 |
| 08/13/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/13/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/13/09 | Cab Fare/Ground Transportation Adam Sanderson | 33.00 |
| 08/13/09 | Cab Fare/Ground Transportation Adam Sanderson | 10.00 |
| 08/13/09 | Client Meals & Entertainment Brenda Miller-Dinner-Jarrin McCreery;Brenda Miller | 40.00 |
| 08/13/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-8/13/2009 | 28.21 |
| 08/13/09 | Lodging Jarrin Mccreery-W Lakeshore 39-Chicago-8/13/2009 | 183.20 |
| 08/13/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 08/13/09 | Parking & Tolls Adam Sanderson | 56.00 |
| 08/13/09 | Parking & Tolls James Mesterharm | 31.00 |
| 08/13/09 | Meals - Engagement Team Clayton Gring-Dinner-General Growth Properties-C layton Gring;Lowell Thomas | 40.00 |
| 08/14/09 | Airfare Clayton Gring-08/17/2009 | 782.94 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-15 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/14/09 | Cab Fare/Ground Transportation Clayton Gring | 10.00 |
| 08/14/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 08/14/09 | Cab Fare/Ground Transportation Lowell Thomas | 48.55 |
| 08/14/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 43.00 |
| 08/14/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/14/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 74.40 |
| 08/14/09 | Cab Fare/Ground Transportation Nelson Jarrell | 27.00 |
| 08/14/09 | Cab Fare/Ground Transportation Nelson Jarrell | 30.95 |
| 08/14/09 | Cab Fare/Ground Transportation Nelson Jarrell | 68.00 |
| 08/14/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 94.47 |
| 08/14/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 08/14/09 | Meals & Tips Lowell Thomas-Dinner | 20.00 |
| 08/17/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/17/09 | Cab Fare/Ground Transportation Brenda Miller | 24.00 |
| 08/17/09 | Cab Fare/Ground Transportation Nelson Jarrell | 38.55 |
| 08/17/09 | Cab Fare/Ground Transportation Nelson Jarrell | 16.00 |
| 08/17/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 74.40 |
| 08/17/09 | Cab Fare/Ground Transportation Brenda Miller | 17.00 |
| 08/17/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Jarrell | 112.20 |
| 08/17/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. J. Mesterharm | 84.27 |
| 08/17/09 | Lodging Nelson Jarrell-Sheraton-Chicago-8/17/2009-8/19/2 009 | 654.33 |
| 08/17/09 | Lodging Jarrin Mccreery-55 East Ontario Street-Chicago-8 /17/2009 | 199.00 |
| 08/17/09 | Lodging Jarrin Mccreery-55 East Ontario Street-Chicago-8 /17/2009 | 30.65 |
| 08/17/09 | Lodging John Dischner-Thi3 New York Llc-New York-8/17/20 09 | 55.51 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2021840-15 |
| | |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/17/09 | Lodging John Dischner-Thi3 New York Llc-New York-8/17/20 09 | 339.00 |
| 08/17/09 | Lodging James Mesterharm-Thi3 New York Llc-New York-8/17 /2009 | 400.24 |
| 08/17/09 | Meals & Tips James Mesterharm-Dinner | 20.00 |
| 08/17/09 | Meals & Tips John Dischner-Dinner | 20.00 |
| 08/17/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 08/17/09 | Parking & Tolls John Dischner | 31.00 |
| 08/17/09 | Parking & Tolls James Mesterharm | 27.00 |
| 08/17/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Team-Brenda Miller;Scott J arrell;Mike Degraf | 60.00 |
| 08/18/09 | Airfare Nelson Jarrell-2009-08-20-ORD-EWR | 163.00 |
| 08/18/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/18/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/18/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 45.00 |
| 08/18/09 | Cab Fare/Ground Transportation Nelson Jarrell | 20.00 |
| 08/18/09 | Cab Fare/Ground Transportation Nelson Jarrell | 19.00 |
| 08/18/09 | Lodging Jarrin Mccreery-55 East Ontario Street-Chicago-8 /18/2009 | 219.00 |
| 08/18/09 | Lodging Jarrin Mccreery-55 East Ontario Street-Chicago-8 /18/2009 | 33.73 |
| 08/18/09 | Lodging John Dischner-Thi3 New York Llc-New York-8/18/20 09 | 56.97 |
| 08/18/09 | Lodging John Dischner-Thi3 New York Llc-New York-8/18/20 09 | 349.00 |
| 08/18/09 | Lodging James Mesterharm-Thi3 New York Llc-New York-8/18 /2009 | 400.24 |
| 08/18/09 | Meals & Tips James Mesterharm-Dinner | 16.28 |
| 08/18/09 | Meals & Tips John Dischner-Dinner | 20.00 |
| 08/18/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 08/18/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 08/19/09 | Cab Fare/Ground Transportation Nelson Jarrell | 30.00 |
| 08/19/09 | Cab Fare/Ground Transportation Brenda Miller | 28.00 |
| 08/19/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2021840-15 |
|---|---|
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/19/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/19/09 | Client Meals & Entertainment James Mesterharm-Breakfast-Cynthia Nelson (FTI - UCC Advisor);James Mesterharm | 41.57 |
| 08/19/09 | Lodging Jarrin Mccreery-55 East Ontario Street-Chicago-8 /19/2009 | 29.11 |
| 08/19/09 | Lodging Jarrin Mccreery-55 East Ontario Street-Chicago-8 /19/2009 | 189.00 |
| 08/19/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 08/19/09 | Parking & Tolls John Dischner | 74.00 |
| 08/19/09 | Long Distance Calls - - VENDOR: Raindance Communications, Inc. Adam Sanderson | 3.28 |
| 08/20/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 74.40 |
| 08/20/09 | Cab Fare/Ground Transportation Nelson Jarrell | 10.00 |
| 08/20/09 | Cab Fare/Ground Transportation Nelson Jarrell | 70.00 |
| 08/20/09 | Cab Fare/Ground Transportation Nelson Jarrell | 47.00 |
| 08/20/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/20/09 | Meals & Tips Jarrin Mccreery-Dinner | 6.30 |
| 08/20/09 | Meals & Tips Nelson Jarrell-Dinner | 18.41 |
| 08/20/09 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Kellie Doss to Matt R. Miller Buckfire | 12.56 |
| 08/23/09 | Airfare Lowell Thomas-2009-08-24 LGA - ORD | 287.22 |
| 08/24/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 08/24/09 | Cab Fare/Ground Transportation Brenda Miller | 19.00 |
| 08/24/09 | Cab Fare/Ground Transportation Nelson Jarrell | 45.00 |
| 08/24/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 88.56 |
| 08/24/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/24/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L. Thomas | 78.39 |
| 08/24/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Jarrell | 74.51 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021840-15

Re:                          Expenses
Client/Matter #              005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/24/09 | Lodging Nelson Jarrell-55 East Ontario Street Ll-Chicago - 08/24/2009-08/28/2009 | 740.92 |
| 08/24/09 | Lodging Jarrin Mccreery-55 East Ontario Street-Chicago-8 /24/2009 | 169.00 |
| 08/24/09 | Lodging Jarrin Mccreery-55 East Ontario Street-Chicago-8 /24/2009 | 26.03 |
| 08/24/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Team-Jarrin McCreery;Brenda Miller;Scott Jarrell | 60.00 |
| 08/25/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 08/25/09 | Cab Fare/Ground Transportation Nelson Jarrell-Taxi Mdw To Office | 47.00 |
| 08/25/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/25/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/25/09 | Cab Fare/Ground Transportation Nelson Jarrell | 25.00 |
| 08/25/09 | Cab Fare/Ground Transportation Brenda Miller | 16.00 |
| 08/25/09 | Lodging Jarrin Mccreery-55 East Ontario Street-Chicago-8 /25/2009 | 26.03 |
| 08/25/09 | Lodging Jarrin Mccreery-55 East Ontario Street-Chicago-8 /25/2009 | 169.00 |
| 08/26/09 | Airfare Nelson Jarrell-2009-09-14-LGA-MDW | 222.20 |
| 08/26/09 | Airfare Nelson Jarrell-2009-09-08-LGA-MDW | 222.20 |
| 08/26/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/26/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |
| 08/26/09 | Cab Fare/Ground Transportation Brenda Miller | 21.00 |
| 08/26/09 | Cab Fare/Ground Transportation Nelson Jarrell | 30.00 |
| 08/26/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 08/26/09 | Lodging Jarrin Mccreery-55 East Ontario Street-Chicago-8 /26/2009 | 169.00 |
| 08/26/09 | Lodging Jarrin Mccreery-55 East Ontario Street-Chicago-8 /26/2009 | 26.03 |
| 08/26/09 | Meals - Engagement Team Nelson Jarrell-Dinner-Ggp-Jarrin McCreery;N. sco tt Jarrell;Brenda Miller | 60.00 |
| 08/27/09 | Airfare Nelson Jarrell-2009-08-28-ORD-EWR | 272.50 |
| 08/27/09 | Cab Fare/Ground Transportation Nelson Jarrell-Car From Ewr To Home | 70.00 |
| 08/27/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 10.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2021840-15

Re:                          Expenses
Client/Matter #              005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/27/09 | Cab Fare/Ground Transportation Jarrin Mccreery | 43.00 |
| 08/27/09 | Cab Fare/Ground Transportation Nelson Jarrell | 22.00 |
| 08/27/09 | Cab Fare/Ground Transportation Lowell Thomas | 11.00 |
| 08/27/09 | Meals - Engagement Team Nelson Jarrell-Dinner-Ggp-Team Dinner-N. Scott Jarrell; Brenda Miller; Jarrin Mccreery; Mike Deg raf | 80.00 |
| 08/28/09 | Cab Fare/Ground Transportation Nelson Jarrell | 42.95 |
| 08/28/09 | Cab Fare/Ground Transportation Nelson Jarrell | 70.00 |
| 08/28/09 | Cab Fare/Ground Transportation Lowell Thomas | 47.00 |
| 08/28/09 | Cab Fare/Ground Transportation Lowell Thomas | 6.00 |
| 08/31/09 | Cab Fare/Ground Transportation Brenda Miller | 22.00 |
| | **Total Disbursements** | **33,049.60** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #            2021840-15

Re:                  Expenses
Client/Matter #      005717.00118

**Disbursement Recap:**

| Description | Amount |
|---|---:|
| Airfare | 12,466.83 |
| Cab Fare/Ground Transportation | 5,524.96 |
| Client Meals & Entertainment | 81.57 |
| Phone - Internet Access | 20.26 |
| Lodging | 12,970.98 |
| Meals & Tips | 718.33 |
| Parking & Tolls | 504.00 |
| Long Distance Calls | 10.11 |
| Postage/Messenger/Courier | 12.56 |
| Meals - Engagement Team | 740.00 |
| **Total Disbursements** | **33,049.60** |

# EXHIBIT D

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| 10000 Covington Cross, LLC | N/A | Bakersfield Mall LLC | 3084 |
| 10000 West Charleston Boulevard LLC | N/A | Baltimore Center Associates Limited Partnership | 5598 |
| 10190 Covington Cross, LLC | N/A | Baltimore Center Garage Limited Partnership | N/A |
| 1120/1140 Town Center Drive, LLC | N/A | Baltimore Center, LLC | N/A |
| 1160/1180 Town Center Drive, LLC | N/A | Bay City Mall Associates L.L.C. | N/A |
| 1201-1281 Town Center Drive, LLC | N/A | Bay Shore Mall II L.L.C. | 9502 |
| 1251 Center Crossing, LLC | N/A | Bay Shore Mall, Inc. | N/A |
| 1450 Center Crossing Drive, LLC | N/A | Bay Shore Mall Partners | 5255 |
| 1451 Center Crossing Drive, LLC | N/A | Beachwood Place Holding, LLC | N/A |
| 1551 Hillshire Drive, LLC | N/A | Beachwood Place Mall, LLC | N/A |
| 1635 Village Centre Circle, LLC | N/A | Bellis Fair Partners | 5992 |
| 1645 Village Center Circle, LLC | N/A | Benson Park Business Trust | N/A |
| 9901-9921 Covington Cross, LLC | N/A | Birchwood Mall, LLC | N/A |
| 9950-9980 Covington Cross, LLC | N/A | Boise Mall, LLC | N/A |
| Alameda Mall Associates | N/A | Boise Town Square Anchor Acquisition, LLC | N/A |
| Alameda Mall L.L.C. | N/A | Boise Towne Plaza L.L.C. | N/A |
| Apache Mall, LLC | N/A | Boulevard Associates | 7916 |
| Arizona Center Parking, LLC | N/A | Boulevard Mall, Inc. | N/A |
| Augusta Mall, LLC | N/A | Boulevard Mall I LLC | 3079 |
| Augusta Mall Anchor Acquisition, LLC | N/A | Boulevard Mall II LLC | 3080 |
| Augusta Mall Anchor Holding, LLC | N/A | BTS Properties L.L.C. | N/A |
| Augusta Mall Holding, LLC | N/A | The Burlington Town Center LLC | N/A |
| Austin Mall Limited Partnership | N/A | Cache Valley, LLC | N/A |
| Austin Mall, LLC | N/A | Caledonian Holding Company, Inc. | N/A |
| Bakersfield Mall, Inc. | N/A | Century Plaza, Inc. | N/A |
| | | Century Plaza L.L.C. | 9142 |
| | | Champaign Market Place L.L.C. | N/A |
| | | Chapel Hills Mall L.L.C. | N/A |

* Pursuant to Treasury Regulation section 301.7701-3(b), certain Debtors are disregarded for tax purposes. "N/A" indicates that a separate tax identification number is not required for these Debtors.

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| Chattanooga Mall, Inc. | N/A | Fashion Place, LLC | N/A |
| Chico Mall L.L.C. | N/A | Fashion Place Anchor Acquisition, LLC | N/A |
| Chico Mall, L.P. | N/A | Fashion Show Mall LLC | N/A |
| Chula Vista Center, LLC | N/A | Fifty Columbia Corporate Center, LLC | N/A |
| Collin Creek Anchor Acquisition, LLC | N/A | Forty Columbia Corporate Center, LLC | N/A |
| Collin Creek Mall, LLC | N/A | Fox River Shopping Center, LLC | N/A |
| Colony Square Mall L.L.C. | N/A | Franklin Park Mall, LLC | 1736 |
| Columbia Mall L.L.C. | N/A | Franklin Park Mall Company, LLC | N/A |
| Coronado Center L.L.C. | N/A | Gateway Crossing L.L.C. | N/A |
| Coronado Center Holding L.L.C. | N/A | Gateway Overlook Business Trust | N/A |
| Cottonwood Mall, LLC | N/A | Gateway Overlook II Business Trust | N/A |
| Country Hills Plaza, LLC | N/A | General Growth Properties, Inc. | 3895 |
| Deerbrook Mall, LLC | N/A | GGP Acquisition, L.L.C. | N/A |
| DK Burlington Town Center LLC | N/A | GGP Ala Moana L.L.C. | N/A |
| Eagle Ridge Mall, Inc. | N/A | GGP Ala Moana Holdings L.L.C. | N/A |
| Eagle Ridge Mall, L.P. | 1211 | GGP American Holdings Inc. | N/A |
| Eastridge Shopping Center L.L.C. | N/A | GGP American Properties Inc. | N/A |
| Eden Prairie Anchor Building L.L.C. | N/A | GGP General II, Inc. | N/A |
| Eden Prairie Mall, Inc. | N/A | GGP Holding, Inc. | 0211 |
| Eden Prairie Mall L.L.C. | 1182 | GGP Holding II, Inc. | 7493 |
| Elk Grove Town Center L.L.C. | N/A | GGP Holding Services, Inc. | 0219 |
| Elk Grove Town Center, L.P. | N/A | GGP Ivanhoe II, Inc. | N/A |
| ER Land Acquisition L.L.C. | N/A | GGP Ivanhoe IV Services, Inc. | 6959 |
| Fallbrook Square Partners Limited Partnership | N/A | GGP Jordan Creek L.L.C. | N/A |
| Fallbrook Square Partners L.L.C. | N/A | GGP Kapiolani Development L.L.C. | N/A |
| Fallen Timbers Shops, LLC | N/A | GGP Knollwood Mall, LP | 1685 |
| Fallen Timbers Shops II, LLC | N/A | GGP Limited Partnership | 6121 |
| Faneuil Hall Marketplace, LLC | N/A | GGP Natick Residence LLC | N/A |

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| GGP Savannah L.L.C. | N/A | GGP-North Point Land L.L.C. | N/A |
| GGP Village at Jordan Creek L.L.C. | N/A | GGP-Pecanland, Inc. | N/A |
| GGP/Homart, Inc. | 2784 | GGP-Pecanland, L.P. | 0863 |
| GGP/Homart Services, Inc. | 2467 | GGP-Pecanland II, L.P. | 0891 |
| GGP-Bay City One, Inc. | N/A | GGP-Redlands Mall L.L.C. | N/A |
| GGP-Brass Mill, Inc. | N/A | GGP-Redlands Mall, L.P. | N/A |
| GGP-Burlington L.L.C. | 2109 | GGP-South Shore Partners, Inc. | N/A |
| GGP-Canal Shoppes L.L.C. | N/A | GGP-Steeplegate, Inc. | N/A |
| GGP-Foothills L.L.C. | N/A | GGP-Tucson Land L.L.C. | N/A |
| GGP-Four Seasons L.L.C. | N/A | GGP-Tucson Mall L.L.C. | N/A |
| GGP-Glenbrook L.L.C. | N/A | GGP-UC L.L.C. | N/A |
| GGP-Glenbrook Holding L.L.C. | N/A | Grand Canal Shops II, LLC | N/A |
| GGP-Grandville L.L.C. | 6334 | Grandville Mall, Inc. | N/A |
| GGP-Grandville II L.L.C. | N/A | Grandville Mall II, Inc. | N/A |
| GGP-Grandville Land L.L.C. | 1990 | Greengate Mall, Inc. | 8940 |
| GGP-La Place, Inc. | N/A | Greenwood Mall Land, LLC | N/A |
| GGP-Lakeview Square, Inc. | N/A | Harbor Place Associates Limited Partnership | 8763 |
| GGP-Lansing Mall, Inc. | N/A | Harborplace Borrower, LLC | N/A |
| GGPLP, L.L.C. | 9491 | HHP Government Services, Limited Partnership | 5387 |
| GGP-Maine Mall L.L.C. | N/A | Hickory Ridge Village Center, Inc. | N/A |
| GGP-Maine Mall Holding L.L.C. | N/A | HMF Properties, LLC | N/A |
| GGP-Maine Mall Land L.L.C. | N/A | Ho Retail Properties I Limited Partnership | 6769 |
| GGP-Mall of Louisiana, L.P. | 7204 | Ho Retail Properties II Limited Partnership | N/A |
| GGP-Mint Hill L.L.C. | N/A | Hocker Oxmoor, LLC | N/A |
| GGP-Moreno Valley, Inc. | N/A | Hocker Oxmoor Partners, LLC | N/A |
| GGP-Newgate Mall, LLC | N/A | Howard Hughes Canyon Pointe Q4, LLC | N/A |
| GGP-NewPark, Inc. | N/A | The Howard Hughes Corporation | 8800 |
| GGP-NewPark L.L.C. | N/A | Howard Hughes Properties, Inc. | 8603 |
| GGP-North Point, Inc. | N/A | | |

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| Howard Hughes Properties, Limited Partnership | 3933 | Mall of the Bluffs, LLC | N/A |
| Howard Hughes Properties IV, LLC | N/A | Mall St. Matthews Company, LLC | N/A |
| Howard Hughes Properties V, LLC | N/A | Mall St. Vincent, Inc. | N/A |
| HRD Parking, Inc. | N/A | Mall St. Vincent, L.P. | 6370 |
| HRD Remainder, Inc. | N/A | Mayfair Mall, LLC | N/A |
| Hulen Mall, LLC | N/A | MSAB Holdings, Inc. | N/A |
| The Hughes Corporation | 4858 | MSAB Holdings L.L.C. | 7198 |
| Kapiolani Condominium Development, LLC | N/A | MSM Property L.L.C. | 2929 |
| Kapiolani Retail, LLC | N/A | Natick Retail, LLC | N/A |
| Knollwood Mall, Inc. | N/A | New Orleans Riverwalk Associates | 0856 |
| La Place Shopping, L.P. | N/A | New Orleans Riverwalk Limited Partnership | 1645 |
| Lakeside Mall Holding, LLC | 7441 | Newgate Mall Land Acquisition, LLC | N/A |
| Lakeside Mall Property, LLC | N/A | Newpark Anchor Acquisition, LLC | N/A |
| Lakeview Square Limited Partnership | 8376 | NewPark Mall L.L.C. | N/A |
| Land Trust No. 89433 | N/A | North Plains Mall, LLC | N/A |
| Land Trust No. 89434 | N/A | North Star Anchor Acquisition, LLC | N/A |
| Land Trust No. FHB-TRES 200601 | N/A | North Star Mall, LLC | N/A |
| Land Trust No. FHB-TRES 200602 | N/A | North Town Mall, LLC | N/A |
| Landmark Mall L.L.C. | N/A | Northgate Mall L.L.C. | N/A |
| Lansing Mall Limited Partnership | 8373 | NSMJV, LLC | 9431 |
| Lincolnshire Commons, LLC | N/A | Oakwood Hills Mall, LLC | N/A |
| Lockport L.L.C. | 5991 | Oakwood Shopping Center Limited Partnership | 9385 |
| Lynnhaven Holding L.L.C. | N/A | Oglethorpe Mall L.L.C. | N/A |
| Lynnhaven Mall L.L.C. | N/A | Oklahoma Mall L.L.C. | 8382 |
| Majestic Partners-Provo, LLC | N/A | OM Borrower, LLC | N/A |
| Mall of Louisiana Holding, Inc. | N/A | One Willow Company, LLC | N/A |
| Mall of Louisiana Land, LP | N/A | Orem Plaza Center Street, LLC | N/A |
| Mall of Louisiana Land Holding, LLC | N/A | Owings Mills Limited Partnership | N/A |

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| Park Mall, Inc. | N/A | Redlands Land Holding L.L.C. | N/A |
| Park Mall L.L.C. | 8169 | Ridgedale Center, LLC | N/A |
| Park Square Limited Partnership | N/A | Rio West L.L.C. | N/A |
| Parke West, LLC | N/A | River Falls Mall, LLC | N/A |
| Parkside Limited Partnership | N/A | River Hills Land, LLC | N/A |
| Parkview Office Building Limited Partnership | N/A | River Hills Mall, LLC | N/A |
| PDC Community Centers L.L.C. | N/A | Rogue Valley Mall L.L.C. | N/A |
| PDC-Eastridge Mall L.L.C. | N/A | Rogue Valley Mall Holding L.L.C. | N/A |
| PDC-Red Cliffs Mall L.L.C. | N/A | Rouse LLC | N/A |
| Peachtree Mall L.L.C. | N/A | The Rouse Company LP | N/A |
| Pecanland Anchor Acquisition, LLC | N/A | The Rouse Company at Owings Mills, LLC | N/A |
| Phase II Mall Subsidiary, LLC | N/A | The Rouse Company BT, LLC | N/A |
| Piedmont Mall, L.L.C. | N/A | The Rouse Company of Florida, LLC | N/A |
| Pierre Bossier Mall, LLC | N/A | The Rouse Company of Louisiana, LLC | N/A |
| Pine Ridge Mall L.L.C. | N/A | The Rouse Company of Michigan, LLC | N/A |
| Pines Mall Partners | 2185 | The Rouse Company of Minnesota, LLC | N/A |
| Pioneer Office Limited Partnership | 4181 | The Rouse Company of Ohio, LLC | N/A |
| Pioneer Place Limited Partnership | 4180 | The Rouse Company Operating Partnership LP | N/A |
| Price Development Company, Limited Partnership | N/A | Rouse F.S., LLC | 9886 |
| Price Development TRS, Inc. | 8038 | Rouse Office Management of Arizona, LLC | N/A |
| Price Financing Partnership, L.P. | N/A | Rouse Providence LLC | N/A |
| Price GP L.L.C. | N/A | Rouse Ridgedale, LLC | N/A |
| Price-ASG L.L.C. | N/A | Rouse Ridgedale Holding, LLC | N/A |
| Prince Kuhio Plaza, Inc. | N/A | Rouse SI Shopping Center, LLC | N/A |
| Providence Place Holdings, LLC | N/A | Rouse Southland, LLC | N/A |
| RASCAP Realty, Ltd. | N/A | Rouse-Arizona Center, LLC | N/A |
| Redlands Land Acquisition Company L.L.C. | N/A | Rouse-Arizona Retail Center Limited Partnership | 4885 |
| Redlands Land Acquisition Company LP | N/A | | |

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| Rouse-Fairwood Development Corporation | 9217 | Southland Mall, Inc. | N/A |
| Rouse-New Orleans, LLC | N/A | Southland Mall, L.P. | 1889 |
| Rouse-Oakwood Shopping Center, LLC | N/A | Southwest Denver Land L.L.C. | N/A |
| Rouse-Orlando, LLC | N/A | Southwest Plaza L.L.C. | N/A |
| Rouse-Phoenix Cinema, LLC | N/A | Spring Hill Mall L.L.C. | N/A |
| Rouse-Phoenix Corporate Center Limited Partnership | N/A | St. Cloud Land L.L.C. | N/A |
| Rouse-Phoenix Development Company, LLC | N/A | St. Cloud Mall L.L.C. | N/A |
| Rouse-Phoenix Master Limited Partnership | 5092 | St. Cloud Mall Holding L.L.C. | N/A |
| Rouse-Phoenix Theatre Limited Partnership | N/A | Stonestown Shopping Center L.L.C. | N/A |
| Rouse-Portland, LLC | N/A | Stonestown Shopping Center, L.P. | N/A |
| RS Properties Inc. | N/A | Summerlin Centre, LLC | N/A |
| Saint Louis Galleria L.L.C. | N/A | Summerlin Corporation | 5927 |
| Saint Louis Galleria Anchor Acquisition, LLC | N/A | Three Rivers Mall L.L.C. | N/A |
| Saint Louis Galleria Holding L.L.C. | N/A | Three Willow Company, LLC | N/A |
| Saint Louis Land L.L.C. | N/A | Town East Mall, LLC | N/A |
| Seaport Marketplace, LLC | N/A | Tracy Mall, Inc. | N/A |
| Seaport Marketplace Theatre, LLC | N/A | Tracy Mall Partners, L.P. | 7674 |
| Sierra Vista Mall, LLC | N/A | Tracy Mall Partners I L.L.C. | 9500 |
| Sikes Senter, LLC | N/A | Tracy Mall Partners II, L.P. | 9495 |
| Silver Lake Mall, LLC | N/A | TRC Co-Issuer, Inc. | 0460 |
| Sixty Columbia Corporate Center, LLC | N/A | TRC Willow, LLC | N/A |
| Sooner Fashion Mall L.L.C. | N/A | Tucson Anchor Acquisition, LLC | N/A |
| South Shore Partners, L.P. | 6053 | TV Investment, LLC | N/A |
| South Street Seaport Limited Partnership | N/A | Two Arizona Center, LLC | N/A |
| Southlake Mall L.L.C. | N/A | Two Willow Company, LLC | N/A |
| Southland Center, LLC | N/A | Tysons Galleria L.L.C. | N/A |
| Southland Center Holding, LLC | N/A | U.K.-American Properties, Inc. | N/A |
| | | Valley Hills Mall, Inc. | N/A |
| | | Valley Hills Mall L.L.C. | 6809 |

| Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|
| Valley Plaza Anchor Acquisition, LLC | N/A |
| VCK Business Trust | N/A |
| Victoria Ward Center L.L.C. | N/A |
| Victoria Ward Entertainment Center, L.L.C. | N/A |
| Victoria Ward, Limited | 7590 |
| Victoria Ward Services, Inc. | 8057 |
| The Village of Cross Keys, LLC | N/A |
| Visalia Mall L.L.C. | N/A |
| Visalia Mall, L.P. | N/A |
| Vista Commons, LLC | N/A |
| Vista Ridge Mall, LLC | N/A |
| VW Condominium Development, LLC | N/A |
| Ward Gateway-Industrial-Village, LLC | N/A |
| Ward Plaza-Warehouse, LLC | N/A |
| Weeping Willow RNA, LLC | N/A |
| West Kendall Holdings, LLC | N/A |
| Westwood Mall, LLC | N/A |
| White Marsh General Partnership | N/A |
| White Marsh Mall Associates | N/A |
| White Marsh Mall LLC | N/A |
| White Marsh Phase II Associates | N/A |
| White Mountain Mall, LLC | N/A |
| Willow SPE, LLC | N/A |
| Willowbrook II, LLC | N/A |
| Willowbrook Mall, LLC | N/A |
| Woodbridge Center Property, LLC | N/A |
| The Woodlands Mall Associates, LLC | N/A |