FTI CONSULTING, INC.
3 Times Square, 9th Floor
New York, NY 10036
(212) 247-1010 (Telephone)
(212) 841-9350 (Facsimile)

*Financial Advisors for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| General Growth Properties, Inc., *et al.* | Case No. 09-11977 (ALG) |
| Debtors. | (Jointly Administered) |

**NOTICE OF FOURTH MONTHLY
FEE STATEMENT OF FTI CONSULTING, INC.,
FINANCIAL ADVISORS FOR THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS OF GENERAL GROWTH PROPERTIES, INC., *ET AL.*,
FOR THE PERIOD SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009.**

PLEASE TAKE NOTICE, that pursuant to the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly compensation and Reimbursement of Expenses of Professionals, dated May 27, 2009, FTI Consulting, Inc., financial advisors to the Official Committee of Unsecured Creditors of General Growth Properties, Inc., *et al.* hereby files its Fee Statement for the period September 1, 2009 through September 30, 2009.

Dated: New York, New York
    November 13, 2009

                        FTI CONSULTING, INC

                          /s/ Steven Simms
                        Steven Simms
                        FTI Consulting, Inc.
                        3 Times Square, 9th Floor
                        New York, NY 10036
                        (212) 247-1010 (Telephone)
                        (212) 841-9350 (Facsimile)


                    Financial Advisors for the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>General Growth Properties, Inc., *et al.*<br><br>Debtors. | Chapter 11<br><br>Case No. 09-11977 (ALG)<br><br>(Jointly Administered) |

**FOURTH MONTHLY FEE STATEMENT
OF FTI CONSULTING, INC., FINANCIAL ADVISORS
FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF GENERAL GROWTH PROPERTIES, INC., *ET AL.*,
FOR THE PERIOD SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009.**

FTI Consulting, Inc., ("FTI" or "Applicant"), financial advisors to the Official Committee of Unsecured Creditors (the "Committee") of General Growth Properties, Inc., *et al.* (collectively, "the Debtors"), hereby files its monthly fee statement for the period from September 1, 2009 through September 30, 2009 (the "Compensation Period").

1. On April 25, 2009, pursuant to section 1102 of the Bankruptcy Code, the United States Trustee for the Southern District of New York appointed nine members of the Committee. Two additional members of the Committee were appointed on May 6, 2009. The Committee currently consists of ten members. [1]

2. On July 24, 2009, this Court entered an order authorizing the Committee to retain and employ FTI as its financial advisors, *nunc pro tunc* to April 27, 2009 (Docket No. 0911977-1432).

---

[1] American High-Income Trust, The Bank of New York Mellon Trust Co., Calyon New York Branch, Eurohypo AG, New York Branch, Fidelity Fixed Income Trust, Fidelity Strategic Real Return Fund, Fidelity Investments, Macy's Inc., Taberna Capital Management, LLC, Wilmington Trust, General Electric Capital Corp. and Millard Mall Services, Inc.

3. On May 27, 2009, this Court entered an Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016)(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals (Docket No. 614) (the "Interim Compensation Order"). Pursuant to the Interim Compensation Order, FTI is seeking payment of $210,404.40 for professional fees (80% of $263,005.50 in fees) and $3,666.13 (100% of the expenses) for reimbursement of its expenses relating to services rendered on behalf of the Committee during the Compensation Period.

4. Pursuant to the Interim Compensation Order, the Court or any party in interest has fifteen (15) days after the filing of the Application to review and object to the compensation or reimbursement of expenses sought. If no objection is served within the fifteen (15) day period, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the Application. If an objection to the application is timely made, the Debtors are authorized to pay eighty percent (80%) of the fees requested and 100 percent (100%) of the disbursements requested in the Application that are not subject to objections and withhold the disputed amounts.

5. FTI maintains written records of the time expended by professionals in the rendition of their professional services to the Committee. The professionals providing services and the aggregate hours spent by each professional during the Compensation Period are set forth on the Schedule annexed hereto as Exhibit "A."

6. A summary of services rendered and time charges under each service during the Compensation Period are set forth on the Schedule annexed hereto as Exhibit "B."

7. Detailed time entry by service rendered during the Compensation Period is set forth on the Schedule annexed hereto as Exhibit "C."

6. FTI also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of professional services, all of which are available for inspection. A summary of disbursements incurred during the Compensation Period are set forth on the Scheduled annexed hereto as Exhibit "D". A detailed breakdown of the disbursements incurred during the Compensation Period is set forth on the Schedule annexed hereto as Exhibit "E."

Dated: New York, New York
November 13, 2009

FTI CONSULTING, INC

 /s/ Steven Simms
Steven Simms
FTI Consulting, Inc.
3 Times Square, 9th Floor
New York, NY 10036
(212) 247-1010 (Telephone)
(212) 841-9350 (Facsimile)

Financial Advisors for the Official Committee of Unsecured Creditors

**\*\* The fees and costs requested in this Fee Statement shall be authorized to be paid to the requesting party by the Debtor without further Notice and without a hearing unless, within fifteen (15) days after service of this Fee Statement, an objection is filed with the Clerk of the Bankruptcy Court and served upon FTI Consulting Inc. and those parties identified in the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals.**

Invoice No. 7216852 should be referenced when making payment. Check and wire transfer instructions are as follows:

|  |  |
|---|---|
| **By Check Remit to:** | **By Wire Transfer Remit to:** |
| FTI Consulting, Inc. | ABA # 026009593 |
| P. O. Box 631916 | Bank of America |
| Baltimore, MD 21263-1916 | FTI Consulting, Inc. |
|  | Account #003939577164 |
|  | Tax ID #22-3026953 |
|  |  |
|  | RE: Invoice No. 7216852 |
|  | Project No. 421178.0001 |

**EXHIBIT A**

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD SEPTEMBER 1, 2009 - SEPTEMBER 30, 2009**

| PROFESSIONAL | POSITION | BILLING RATE | HOURS | TOTAL AMOUNT |
|---|---|---|---|---|
| Nelson, Cynthia A | Senior Managing Director | 825 | 72.0 | $ 59,400.00 |
| Simms, Steven | Senior Managing Director | 825 | 26.2 | 21,615.00 |
| Joffe, Steven | Senior Managing Director | 825 | 5.0 | 4,125.00 |
| Frankum, Adrian R | Senior Managing Director | 765 | 3.3 | 2,524.50 |
| Kerwood, Eric M | Managing Director | 685 | 21.5 | 14,727.50 |
| Karamanos, Stacy | Managing Director | 625 | 85.3 | 53,312.50 |
| Zief, Donald | Managing Director | 490 | 10.7 | 5,243.00 |
| McDonagh, Timothy | Director | 585 | 12.3 | 7,195.50 |
| Shapiro, Marc | Director | 360 | 12.0 | 4,320.00 |
| Appell, Wesley | Sr. Consultant | 455 | 80.6 | 36,673.00 |
| Viola, Natalie | Sr. Consultant | 420 | 34.8 | 14,616.00 |
| Mylonas, Constantina | Sr. Consultant | 380 | 1.8 | 684.00 |
| Cahill JR, William | Consultant | 335 | 73.4 | 24,589.00 |
| Suh, Joseph | Consultant | 330 | 8.0 | 2,640.00 |
| Ennis, John | Consultant | 300 | 5.0 | 1,500.00 |
| Macklin, Todd | Consultant | 255 | 36.5 | 9,307.50 |
| Shah, Manisha | Consultant | 255 | 11.8 | 3,009.00 |
| Pearson, Linda | Administrative | 105 | 0.3 | 31.50 |
| Cyrus, Lisa M | Administrative | 105 | 7.0 | 735.00 |
| **Subtotal** | | | **507.5** | **$ 266,248.00** |
| **Less: Adjustment for 50% of Non-Working Travel Time** | | | **(5.5)** | **$ (3,242.50)** |
| **Total Fees SEPTEMBER 1, 2009 - SEPTEMBER 30, 2009** | | | **502.0** | **$ 263,005.50** |

EXHIBIT B

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**SUMMARY OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD SEPTEMBER 1, 2009 - SEPTEMBER 30, 2009**

| PROJECT CODE | DESCRIPTION | HOURS | TOTAL AMOUNT |
|---|---|---|---|
| 1a | Cash Flow & Liquidity Forecasts | 33.3 | $ 17,307.50 |
| 1b | Review Monthly Operating Performance | 0.4 | 274.00 |
| 1c | Analyze Company's Argus Cash Flow Models | 145.5 | 62,279.00 |
| 2a | Assess & Monitor Properties (occupancy, rates, etc) | 35.7 | 13,125.50 |
| 2b | Review Tenant Lease Negotiations & Amendments | 53.6 | 30,495.00 |
| 2d | Evaluate Asset-Specific Issues (liens, ordinary capex, etc) | 1.5 | 1,237.50 |
| 3b | Evaluate KEIP & Bonus/Retention Programs | 63.6 | 42,552.00 |
| 4a | Analyze REIT-Related Tax Issues | 25.1 | 12,902.00 |
| 5a | Analyze Property Performance Forecasts | 58.1 | 33,938.00 |
| 5b | Review Development Budgets & Cap Ex | 4.0 | 2,351.00 |
| 7b | Evaluate Inter-Company Transactions | 11.2 | 7,910.00 |
| 8a | Information Flow to/from AlixPartners | 2.8 | 2,310.00 |
| 8c | Monitor Docket and Obtain and Review Company News and Info | 6.3 | 2,390.50 |
| 8d | Review SOFAs, SOALs and MORs | 8.6 | 5,009.00 |
| 8f | Case Management/Administration | 12.5 | 4,460.50 |
| 8h | General Meetings with UCC & UCC Counsel | 14.5 | 11,542.50 |
| 8i | Meetings with Other Parties | 3.9 | 3,217.50 |
| 8j | Coordination with UCC Professionals | 0.4 | 274.00 |
| 8k | Travel Time | 11.0 | 6,485.00 |
| 8m | Preparation of Fee Application / Fee Statement | 15.5 | 6,187.50 |
| | **Subtotal** | **507.5** | **$ 266,248.00** |
| | **Less: Adjustment for 50% of Non-Working Travel Time** | **(5.5)** | **(3,242.50)** |
| | **Total SEPTEMBER 1, 2009 - SEPTEMBER 30, 2009** | **502.0** | **$ 263,005.50** |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD SEPTEMBER 1, 2009 - SEPTEMBER 30, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Karamanos, Stacy | 09/03/2009 | 1A | 0.5 | 312.50 | Follow up on liquidity issues associated with Highland Mall. |
| Appell, Wesley | 09/08/2009 | 1A | 0.6 | 273.00 | Begin to draft presentation on the company's revised 13-week cash flow and cash balances. |
| Appell, Wesley | 09/08/2009 | 1A | 3.2 | 1,456.00 | Review and analyze the company's revised 13-week cash flow and prepare follow-ups for company advisors. |
| Appell, Wesley | 09/08/2009 | 1A | 1.2 | 546.00 | Review actual versus forecasted results for the week ended 8/28, draft email to summarize. |
| Karamanos, Stacy | 09/08/2009 | 1A | 0.4 | 250.00 | Prepare report and plan for cash and liquidity report to be delivered to the UCC on 9/10. |
| Karamanos, Stacy | 09/08/2009 | 1A | 1.6 | 1,000.00 | Review analyses for 8/31 cash flow forecast. |
| Appell, Wesley | 09/09/2009 | 1A | 0.4 | 182.00 | Review the reconciliation of ordinary capital spending provided by the company's advisors. |
| Appell, Wesley | 09/09/2009 | 1A | 3.8 | 1,729.00 | Draft presentation on the company's revised 13-week cash flow and cash balances. |
| Appell, Wesley | 09/09/2009 | 1A | 1.1 | 500.50 | Review information prepared by the company's advisors related to the ten-year cash flow projections. |
| Karamanos, Stacy | 09/09/2009 | 1A | 0.6 | 375.00 | Review analyses for 8/31 cash flow forecast. |
| Karamanos, Stacy | 09/09/2009 | 1A | 0.7 | 437.50 | Prepare cash & liquidity talking points for UCC meeting regarding 8/31 CF forecast. |
| Nelson, Cynthia A | 09/09/2009 | 1A | 0.8 | 660.00 | Review latest cash flow and liquidity forecast. |
| Simms, Steven | 09/09/2009 | 1A | 0.3 | 247.50 | Review of cash flows. |
| Appell, Wesley | 09/10/2009 | 1A | 0.8 | 364.00 | Review mapping of properties based on R24 provided by the company and previous look-up codes assigned by FTI. |
| Appell, Wesley | 09/10/2009 | 1A | 2.3 | 1,046.50 | Review information prepared by the company's advisors related to the ten-year cash flow projections. |
| Appell, Wesley | 09/10/2009 | 1A | 2.6 | 1,183.00 | Draft and make edits to presentation on the company's revised 13-week cash flow and cash balances. |
| Cahill JR, William | 09/10/2009 | 1A | 2.9 | 971.50 | Update property mapping between FTI and HL property lookup codes. |
| Karamanos, Stacy | 09/10/2009 | 1A | 1.1 | 687.50 | Review and revise draft of 9/15 cash flow report. |
| Nelson, Cynthia A | 09/10/2009 | 1A | 0.8 | 660.00 | Review liquidity analysis. |
| Appell, Wesley | 09/14/2009 | 1A | 0.9 | 409.50 | Revise presentation on the company's revised 13-week cash flow and cash balances. |
| Appell, Wesley | 09/14/2009 | 1A | 1.3 | 591.50 | Review actual versus forecasted results for the week ended 9/4, draft email to summarize. |
| Nelson, Cynthia A | 09/14/2009 | 1A | 1.0 | 825.00 | Review report on latest liquidity forecast and update. |
| Karamanos, Stacy | 09/15/2009 | 1A | 0.6 | 375.00 | Review 9/15 final version of the Cash & Liquidity Report to the Committee. |
| Appell, Wesley | 09/16/2009 | 1A | 1.2 | 546.00 | Review cash flow support related to the Homart JV properties. |
| Karamanos, Stacy | 09/16/2009 | 1A | 0.3 | 187.50 | Review JV forecast to understand potential impact of Homart II JV settlement under negotiation. |
| Kerwood, Eric M | 09/16/2009 | 1A | 0.5 | 342.50 | Review liquidity forecast. |
| Kerwood, Eric M | 09/22/2009 | 1A | 0.4 | 274.00 | Review liquidity forecast. |
| Karamanos, Stacy | 09/25/2009 | 1A | 1.4 | 875.00 | Review documentation forwarded by UCC Counsel on lease rejection in the context of property cash flow forecasts. |
| | | **1A Total** | **33.3** | **17,307.50** | |
| Kerwood, Eric M | 09/17/2009 | 1B | 0.4 | 274.00 | Review operating results. |
| | | **1B Total** | **0.4** | **274.00** | |
| Nelson, Cynthia A | 09/01/2009 | 1C | 3.0 | 2,475.00 | Prepare for meeting on property projections with Company. |
| Viola, Natalie | 09/02/2009 | 1C | 2.2 | 924.00 | Participate in meeting with GGP and Alix regarding Argus. |
| Viola, Natalie | 09/02/2009 | 1C | 1.3 | 546.00 | Participate in meeting with GGP and Alix regarding Argus. |
| Nelson, Cynthia A | 09/02/2009 | 1C | 5.0 | 4,125.00 | Meet with Company to discuss Argus cash flow assumptions and approach. |
| Nelson, Cynthia A | 09/03/2009 | 1C | 1.0 | 825.00 | Review next steps on analysis of Argus cash flows. |
| Nelson, Cynthia A | 09/04/2009 | 1C | 1.5 | 1,237.50 | Prepare detailed approach on review of Argus cash flows. |
| Nelson, Cynthia A | 09/08/2009 | 1C | 1.3 | 1,072.50 | Prepare work plan for Argus diligence. |
| Viola, Natalie | 09/09/2009 | 1C | 1.0 | 420.00 | Participate in call to discuss adjustments to the Argus models. |
| Appell, Wesley | 09/09/2009 | 1C | 1.4 | 637.00 | Review the company's ten-year cash flow assumptions and discuss work plan. |
| Nelson, Cynthia A | 09/09/2009 | 1C | 1.5 | 1,237.50 | Diligence on GGP property cash flows. |
| Karamanos, Stacy | 09/10/2009 | 1c | 0.3 | 187.50 | Review Argus property-level mapping file. |
| Nelson, Cynthia A | 09/10/2009 | 1C | 0.8 | 660.00 | Review approach on market rent diligence of project cash flow projections. |
| Shapiro, Marc | 09/10/2009 | 1C | 1.5 | 540.00 | Review of GGP prepared cash flows and market rent assumptions. |
| Viola, Natalie | 09/11/2009 | 1C | 0.8 | 336.00 | Participate in FTI team call regarding Argus Models. |
| Appell, Wesley | 09/11/2009 | 1C | 1.0 | 455.00 | Discuss preliminary results of Argus sensitivity analysis. |
| Ennis, John | 09/11/2009 | 1C | 2.5 | 750.00 | Review Argus Cash Flow Models. |

EXHIBIT C

GENERAL GROWTH PROPERTIES, INC., et al.
FTI CONSULTING, INC.
DETAIL OF HOURS AND FEES BY PROJECT CODE
FOR THE PERIOD SEPTEMBER 1, 2009 - SEPTEMBER 30, 2009

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Ennis, John | 09/11/2009 | 1C | 2.5 | 750.00 | Continue to review Argus Cash Flow Models. |
| Shapiro, Marc | 09/11/2009 | 1C | 2.5 | 900.00 | Review of GGP prepared cash flows and market rent assumptions. |
| Suh, Joseph | 09/11/2009 | 1C | 3.5 | 1,155.00 | Prepare market rent analysis. |
| Suh, Joseph | 09/11/2009 | 1C | 3.5 | 1,155.00 | Continue to prepare market rent analysis. |
| Viola, Natalie | 09/13/2009 | 1C | 1.4 | 588.00 | Adjust sales volumes down on a tenant by tenant basis. Create comparison analysis. |
| Viola, Natalie | 09/13/2009 | 1C | 1.2 | 504.00 | Run Argus analyses. |
| Viola, Natalie | 09/15/2009 | 1C | 1.3 | 546.00 | Create all adjustments Argus run and add cash flow to comparison analysis. |
| Nelson, Cynthia A | 09/15/2009 | 1C | 1.0 | 825.00 | Follow-up on creditor inquiry regarding cash flows projections. |
| Viola, Natalie | 09/16/2009 | 1C | 2.1 | 882.00 | Create Argus files and run analyses. |
| Viola, Natalie | 09/16/2009 | 1C | 2.7 | 1,134.00 | Create Argus files and run analyses. |
| Cahill JR, William | 09/16/2009 | 1C | 2.1 | 703.50 | Download Argus Models off Datasite. |
| Mylonas, Constantina | 09/16/2009 | 1C | 0.2 | 76.00 | Review of comparison analysis for various Argus Cash Flow model sensitivities. |
| Nelson, Cynthia A | 09/16/2009 | 1C | 1.3 | 1,072.50 | Review high level analysis of certain market rent assumptions. |
| Kerwood, Eric M | 09/16/2009 | 1C | 0.9 | 616.50 | Review 10-year forecasts. |
| Viola, Natalie | 09/17/2009 | 1C | 3.3 | 1,386.00 | Modify Argus runs. |
| Viola, Natalie | 09/17/2009 | 1C | 1.8 | 756.00 | Modify Argus runs. |
| Macklin, Todd | 09/17/2009 | 1C | 5.0 | 1,275.00 | Prepare comparison sheets for various assets and adjustments. |
| Mylonas, Constantina | 09/17/2009 | 1C | 0.3 | 114.00 | Prepare comparison analysis for various Argus Cash Flow model sensitivities. |
| Viola, Natalie | 09/18/2009 | 1C | 2.6 | 1,092.00 | Modify Argus runs. |
| Macklin, Todd | 09/18/2009 | 1C | 4.0 | 1,020.00 | Make comparison sheets for various assets and adjustments. |
| Nelson, Cynthia A | 09/18/2009 | 1C | 0.5 | 412.50 | Review Argus sensitivity analysis. |
| Kerwood, Eric M | 09/18/2009 | 1C | 0.6 | 411.00 | Review 10-year forecasts. |
| Viola, Natalie | 09/20/2009 | 1C | 1.9 | 798.00 | Modify Argus runs. |
| Viola, Natalie | 09/20/2009 | 1C | 2.4 | 1,008.00 | Modify Argus runs. |
| Viola, Natalie | 09/21/2009 | 1C | 2.2 | 924.00 | Modify Argus runs. |
| Macklin, Todd | 09/21/2009 | 1C | 6.5 | 1,657.50 | Prepare spreadsheets to compare adjustments made to cash flows. |
| Macklin, Todd | 09/21/2009 | 1C | 1.8 | 459.00 | Prepare comparison sheets for various assets and adjustments. |
| Mylonas, Constantina | 09/21/2009 | 1C | 0.9 | 342.00 | Prepare comparison analysis for various Argus Cash Flow model sensitivities. |
| Nelson, Cynthia A | 09/21/2009 | 1C | 1.3 | 1,072.50 | Prep for and hold call regarding committee member questions regarding GGP 10-year cash flow projections. |
| Viola, Natalie | 09/21/2009 | 1C | 0.5 | 210.00 | Review international asset questions list. |
| Viola, Natalie | 09/21/2009 | 1C | 2.4 | 1,008.00 | Modify Argus runs. |
| Viola, Natalie | 09/21/2009 | 1C | 2.6 | 1,092.00 | Prepare cumulative sensitivities, excluding the market rent adjustment. |
| Kerwood, Eric M | 09/21/2009 | 1C | 0.7 | 479.50 | Review 10-year forecast issues. |
| Macklin, Todd | 09/22/2009 | 1C | 3.0 | 765.00 | Make comparison sheets for various assets and adjustments. |
| Nelson, Cynthia A | 09/22/2009 | 1C | 1.0 | 825.00 | Review status of diligence and information requests on 10-year cash flow projections. |
| Macklin, Todd | 09/23/2009 | 1C | 3.5 | 892.50 | Review and analyze Argus runs for various properties. |
| Appell, Wesley | 09/23/2009 | 1C | 1.7 | 773.50 | Review property-level occupancy assumptions in the company's Argus projections. |
| Mylonas, Constantina | 09/24/2009 | 1C | 0.4 | 152.00 | Prepare comparison analysis with Argus Cash Flow model sensitivities for various properties. |
| Shapiro, Marc | 09/24/2009 | 1C | 0.5 | 180.00 | Review of GGP prepared cash flows and market rent assumptions. |
| Suh, Joseph | 09/24/2009 | 1C | 0.5 | 165.00 | Review of market rent analysis. |
| Karamanos, Stacy | 09/25/2009 | 1C | 1.3 | 812.50 | Review market rent assumptions for select properties for due diligence purposes and follow-up on open items related to the market rent due diligence process. |
| Karamanos, Stacy | 09/25/2009 | 1C | 2.1 | 1,312.50 | Review Argus model based scenario analysis. |
| Karamanos, Stacy | 09/25/2009 | 1C | 0.8 | 500.00 | Review assumptions for the Company's Argus models in preparation for our meeting to discuss the long term strategy at a group of properties. |
| Nelson, Cynthia A | 09/25/2009 | 1C | 1.0 | 825.00 | Obtain feedback on discussion with Company regarding development of cash flow projections. |
| Shapiro, Marc | 09/25/2009 | 1C | 1.3 | 468.00 | Review of GGP prepared cash flows and market rent assumptions. |
| Suh, Joseph | 09/25/2009 | 1C | 0.5 | 165.00 | Conference call with GGP to discuss market rent determination. |
| Viola, Natalie | 09/25/2009 | 1C | 1.1 | 462.00 | Work on gathering Argus assumptions for various entities. |
| Karamanos, Stacy | 09/28/2009 | 1C | 1.1 | 687.50 | Review assumptions and cash flows from the Company's models. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD SEPTEMBER 1, 2009 - SEPTEMBER 30, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Karamanos, Stacy | 09/28/2009 | 1C | 0.8 | 500.00 | Review and revise summary of occupancy trends by property in Argus model as part of due diligence procedures. |
| Karamanos, Stacy | 09/28/2009 | 1C | 1.8 | 1,125.00 | Review Argus sensitivities performed on sample of properties. |
| Macklin, Todd | 09/28/2009 | 1C | 3.2 | 816.00 | Make / update comparison sheets for various assets and adjustments. |
| Shapiro, Marc | 09/28/2009 | 1C | 1.3 | 468.00 | Review of GGP prepared cash flows and market rent assumptions. |
| Karamanos, Stacy | 09/29/2009 | 1C | 0.7 | 437.50 | Review summary of vacant anchor assumptions in the ten-year Argus model. |
| Karamanos, Stacy | 09/29/2009 | 1C | 0.8 | 500.00 | Review and revise agenda for the 10-year follow-up meeting tentatively scheduled for 10/9. |
| Karamanos, Stacy | 09/29/2009 | 1C | 0.4 | 250.00 | Review and revise summary of occupancy trends by property in Argus model as part of due diligence procedures. |
| Karamanos, Stacy | 09/29/2009 | 1C | 0.5 | 312.50 | Review assumptions and cash flows from the Company's models. |
| Macklin, Todd | 09/29/2009 | 1C | 3.0 | 765.00 | Make / update comparison sheets for various assets and adjustments. |
| Shah, Manisha | 09/29/2009 | 1C | 1.5 | 382.50 | QC the Comparison Analysis cash flows for TRS Assets. |
| Shah, Manisha | 09/29/2009 | 1C | 1.5 | 382.50 | Prepare a comparison analysis of cash flows for Parking Assets and Anchor Acq. Assets. |
| Shah, Manisha | 09/29/2009 | 1C | 1.5 | 382.50 | Prepare a comparison analysis cash flows for Strip Center Assets. |
| Shah, Manisha | 09/29/2009 | 1C | 2.0 | 510.00 | Prepare a comparison analysis cash flows for Office Assets. |
| Shah, Manisha | 09/29/2009 | 1C | 2.0 | 510.00 | Prepare a comparison analysis cash flows for Mall Assets. |
| Shapiro, Marc | 09/29/2009 | 1C | 0.5 | 180.00 | Review of GGP prepared cash flows and market rent assumptions. |
| Karamanos, Stacy | 09/30/2009 | 1C | 0.5 | 312.50 | Review market rent assumption questions and next steps for due diligence. |
| Macklin, Todd | 09/30/2009 | 1C | 6.5 | 1,657.50 | Make / update comparison sheets for various assets and adjustments. |
| Shah, Manisha | 09/30/2009 | 1C | 1.3 | 331.50 | Prepare Argus analysis adjustments. |
| Shah, Manisha | 09/30/2009 | 1C | 2.0 | 510.00 | Prepare Argus analysis adjustments. |
| Shapiro, Marc | 09/30/2009 | 1C | 0.3 | 108.00 | Review of GGP prepared cash flows and market rent assumptions. |
| | | **1C Total** | **145.5** | **62,279.00** | |
| Cahill JR, William | 09/23/2009 | 2A | 2.8 | 938.00 | Prepare Occupancy Analysis. |
| Cahill JR, William | 09/24/2009 | 2A | 3.4 | 1,139.00 | Prepare property analysis. |
| Karamanos, Stacy | 09/24/2009 | 2A | 1.6 | 1,000.00 | Review and revise initial version of occupancy analysis compiled by FTI. |
| Karamanos, Stacy | 09/24/2009 | 2A | 0.6 | 375.00 | Review office rent market comps provided by Alix for select office properties in GGP's portfolio. |
| Cahill JR, William | 09/25/2009 | 2A | 3.0 | 1,005.00 | Prepare summary of properties by tier. |
| Cahill JR, William | 09/25/2009 | 2A | 3.4 | 1,139.00 | Prepare summary of properties by tier. |
| Appell, Wesley | 09/28/2009 | 2A | 2.8 | 1,274.00 | Conduct analysis of occupancy assumptions in the Company's ten-year forecasts. |
| Cahill JR, William | 09/28/2009 | 2A | 2.5 | 837.50 | Prepare Occupancy Analysis. |
| Cahill JR, William | 09/28/2009 | 2A | 3.2 | 1,072.00 | Prepare summary of properties by tier. |
| Cahill JR, William | 09/28/2009 | 2A | 2.6 | 871.00 | Prepare analysis of properties with negative. |
| Appell, Wesley | 09/29/2009 | 2A | 1.6 | 728.00 | Revise analysis of occupancy assumptions in the Company's ten-year forecasts. |
| Cahill JR, William | 09/29/2009 | 2A | 3.0 | 1,005.00 | Prepare analysis of Anchor's with low occupancy. |
| Cahill JR, William | 09/29/2009 | 2A | 2.5 | 837.50 | Prepare Vacant Anchor analysis. |
| Cahill JR, William | 09/29/2009 | 2A | 2.7 | 904.50 | Prepare Vacant Anchor analysis. |
| | | **2A Total** | **35.7** | **13,125.50** | |
| Appell, Wesley | 09/01/2009 | 2B | 1.4 | 637.00 | Review tenant obligation notice and follow-up with company/advisors. |
| Karamanos, Stacy | 09/01/2009 | 2B | 0.8 | 500.00 | Review and summarize 8/26 tenant obligation notice. |
| Nelson, Cynthia A | 09/01/2009 | 2B | 0.8 | 660.00 | Analyze and confer with Company regarding proposed rent abatement. |
| Appell, Wesley | 09/03/2009 | 2B | 1.2 | 546.00 | Review tenant obligation notice and follow-up with company/advisors. |
| Karamanos, Stacy | 09/03/2009 | 2B | 1.5 | 937.50 | Follow up on 8/26 tenant obligation notice and review information provided for the new 9/2 notice. |
| Appell, Wesley | 09/04/2009 | 2B | 0.9 | 409.50 | Review tenant obligation notice and follow-up with company/advisors. |
| Appell, Wesley | 09/14/2009 | 2B | 2.1 | 955.50 | Review tenant obligation notices and follow-up with FTI team and company advisors. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD SEPTEMBER 1, 2009 - SEPTEMBER 30, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Appell, Wesley | 09/15/2009 | 2B | 1.8 | 819.00 | Review tenant obligation notices and follow-up with FTI team and company advisors. |
| Karamanos, Stacy | 09/15/2009 | 2B | 1.4 | 875.00 | Review and summarize three 9/14 tenant obligation notices. |
| Appell, Wesley | 09/16/2009 | 2B | 3.7 | 1,683.50 | Review tenant obligation notices and follow-up with FTI team and company advisors. |
| Karamanos, Stacy | 09/16/2009 | 2B | 0.4 | 250.00 | Review and summarize 9/14 tenant obligation notice. |
| Karamanos, Stacy | 09/16/2009 | 2B | 1.2 | 750.00 | Review and summarize 9/16 tenant obligation notices. |
| Karamanos, Stacy | 09/16/2009 | 2B | 0.6 | 375.00 | Review and summarize tenant lease modification terms per 9/14 tenant obligation notice. |
| Nelson, Cynthia A | 09/16/2009 | 2B | 0.3 | 247.50 | Review tenant obligation notice. |
| Kerwood, Eric M | 09/16/2009 | 2B | 0.8 | 548.00 | Review tenant obligation notices. . |
| Appell, Wesley | 09/17/2009 | 2B | 3.2 | 1,456.00 | Review tenant obligation notices and follow-up with FTI team and company advisors. |
| Karamanos, Stacy | 09/17/2009 | 2B | 1.1 | 687.50 | Review, follow up and summarize 9/14 and 9/16 tenant obligation notices. |
| Karamanos, Stacy | 09/17/2009 | 2B | 0.8 | 500.00 | Review, follow up and summarize two 9/17 tenant obligation notices. |
| Nelson, Cynthia A | 09/17/2009 | 2B | 0.5 | 412.50 | Review summaries of tenant obligation notices. |
| Kerwood, Eric M | 09/17/2009 | 2B | 0.8 | 548.00 | Review tenant obligation notices. |
| Appell, Wesley | 09/18/2009 | 2B | 2.4 | 1,092.00 | Review tenant obligation notices and follow-up with FTI team and company advisors. |
| Karamanos, Stacy | 09/18/2009 | 2B | 2.1 | 1,312.50 | Review, follow up on and summarize ten tenant obligation notices received during the week of 9/14. |
| Nelson, Cynthia A | 09/18/2009 | 2B | 1.5 | 1,237.50 | Review tenant obligation notices. |
| Kerwood, Eric M | 09/18/2009 | 2B | 1.5 | 1,027.50 | Review tenant obligation notices. |
| Appell, Wesley | 09/21/2009 | 2B | 1.5 | 682.50 | Review tenant obligation notices and follow-up with FTI team and company advisors. |
| Karamanos, Stacy | 09/21/2009 | 2B | 0.5 | 312.50 | Review, follow up and summarize tenant obligation notice. |
| Karamanos, Stacy | 09/21/2009 | 2B | 0.9 | 562.50 | Review, follow up and summarize Las Vegas tenant obligation notices. |
| Nelson, Cynthia A | 09/21/2009 | 2B | 0.8 | 660.00 | Review emails regarding tenant obligation notices. |
| Kerwood, Eric M | 09/21/2009 | 2B | 0.8 | 548.00 | Review tenant obligation notices. |
| Appell, Wesley | 09/22/2009 | 2B | 0.6 | 273.00 | Review tenant obligation notices and follow-up with FTI team and company advisors. |
| Karamanos, Stacy | 09/22/2009 | 2B | 0.7 | 437.50 | Follow up on open items associated with Las Vegas tenant obligation notices. |
| Kerwood, Eric M | 09/22/2009 | 2B | 0.8 | 548.00 | Review tenant obligation notices. |
| Appell, Wesley | 09/23/2009 | 2B | 0.4 | 182.00 | Review tenant obligation notices and follow-up with FTI team and company advisors. |
| Karamanos, Stacy | 09/23/2009 | 2B | 0.8 | 500.00 | Review and summarize tenant lease modification terms per 9/22 tenant obligation notice. |
| Karamanos, Stacy | 09/23/2009 | 2B | 0.5 | 312.50 | Work with Akin to summarize tenant obligation notice for sub-committee review. |
| Appell, Wesley | 09/24/2009 | 2B | 1.4 | 637.00 | Review tenant obligation notices and participate in follow-up conversations with GGP and advisors. |
| Karamanos, Stacy | 09/24/2009 | 2B | 1.3 | 812.50 | Review and summarize open items associated with tenant notice. |
| Karamanos, Stacy | 09/24/2009 | 2B | 0.4 | 250.00 | Follow up on open items associated with a group of properties. |
| Karamanos, Stacy | 09/24/2009 | 2B | 0.7 | 437.50 | Review and follow up on mall notice. |
| Nelson, Cynthia A | 09/24/2009 | 2B | 1.0 | 825.00 | Participate in call with Company to discuss certain tenant obligation notices related to early lease termination and review follow-up email. |
| Appell, Wesley | 09/25/2009 | 2B | 1.9 | 864.50 | Prepare for and participate in call with GGP and advisors regarding Las Vegas properties. |
| Karamanos, Stacy | 09/25/2009 | 2B | 0.5 | 312.50 | Review and summarize 9/24 tenant obligation notice. |
| Karamanos, Stacy | 09/25/2009 | 2B | 0.8 | 500.00 | Review long term strategic plan for a group of properties. |
| Appell, Wesley | 09/28/2009 | 2B | 1.2 | 546.00 | Review tenant obligation notices and follow-up with FTI team and company advisors. |
| Karamanos, Stacy | 09/28/2009 | 2B | 0.5 | 312.50 | Follow up on open items associated with the negotiation on the Debtors ground leases. |
| Karamanos, Stacy | 09/28/2009 | 2B | 0.4 | 250.00 | Review analysis of 9/25 tenant notice. |
| Karamanos, Stacy | 09/29/2009 | 2B | 0.4 | 250.00 | Review and summarize 9/25 tenant obligation notice. |
| Appell, Wesley | 09/30/2009 | 2B | 1.4 | 637.00 | Review tenant obligation notices and follow-up with FTI team and company advisors. |
| Karamanos, Stacy | 09/30/2009 | 2B | 0.6 | 375.00 | Review analysis of two 9/30 tenant notices. |
| | | 2B Total | 53.6 | 30,495.00 | |
| Nelson, Cynthia A | 09/25/2009 | 2D | 1.5 | 1,237.50 | Review approach on company request to extend time to assume or reject certain leases and prepare follow-up email. |

EXHIBIT C

GENERAL GROWTH PROPERTIES, INC., et al.
FTI CONSULTING, INC.
DETAIL OF HOURS AND FEES BY PROJECT CODE
FOR THE PERIOD SEPTEMBER 1, 2009 - SEPTEMBER 30, 2009

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| | | 2D Total | 1.5 | 1,237.50 | |
| Nelson, Cynthia A | 09/01/2009 | 3B | 0.8 | 660.00 | Prepare for and participate in discussion with professionals regarding Company response on KEIP proposal. |
| Simms, Steven | 09/01/2009 | 3B | 0.7 | 577.50 | Call with Debtor on KEIP and intercompany items. |
| Cahill JR, William | 09/02/2009 | 3B | 3.0 | 1,005.00 | Update KEIP analyses and presentation. |
| Cahill JR, William | 09/02/2009 | 3B | 3.0 | 1,005.00 | Continue to update KEIP analyses and presentation. |
| Cahill JR, William | 09/02/2009 | 3B | 2.2 | 737.00 | Continue to update KEIP analyses and presentation. |
| McDonagh, Timothy | 09/02/2009 | 3B | 2.8 | 1,638.00 | Prepare summary of latest GGP CVA and KEIP proposal, and analyze impact of changes on cost of programs. |
| Nelson, Cynthia A | 09/02/2009 | 3B | 1.0 | 825.00 | Discuss KEIP with UCC counsel and coordinate meeting with subcommittee. |
| Nelson, Cynthia A | 09/02/2009 | 3B | 1.5 | 1,237.50 | Direct preparation of and review summary of KEIP proposal for presentation to UCC. |
| Simms, Steven | 09/02/2009 | 3B | 0.4 | 330.00 | Participate on call regarding KEIP for UCC. |
| Simms, Steven | 09/02/2009 | 3B | 0.8 | 660.00 | Review and revise KEIP information for UCC call. |
| Cahill JR, William | 09/03/2009 | 3B | 3.0 | 1,005.00 | Update KEIP analyses and presentation. |
| Cahill JR, William | 09/03/2009 | 3B | 0.9 | 301.50 | Continue to update KEIP analyses and presentation. |
| McDonagh, Timothy | 09/03/2009 | 3B | 2.3 | 1,345.50 | Analyze impact of current GGP CVA and KEIP proposals to prior proposals by GGP and the UCC. |
| McDonagh, Timothy | 09/03/2009 | 3B | 0.9 | 526.50 | Update summary presentation of GGP's latest CVA and KEIP proposal. |
| Nelson, Cynthia A | 09/03/2009 | 3B | 1.8 | 1,485.00 | Review counter to latest KEIP proposal. |
| Nelson, Cynthia A | 09/03/2009 | 3B | 1.0 | 825.00 | Follow-up and prepare final review final KEIP proposal for submission to Company. |
| Simms, Steven | 09/03/2009 | 3B | 0.9 | 742.50 | Calls with UCC subcommittee on KEIP. |
| Simms, Steven | 09/03/2009 | 3B | 0.2 | 165.00 | Call on KEIP with UCC professionals. |
| McDonagh, Timothy | 09/04/2009 | 3B | 0.7 | 409.50 | Prepare summary of UCC response to the latest CVA and KEIP proposal. |
| Appell, Wesley | 09/10/2009 | 3B | 0.8 | 364.00 | Participate in calls with UCC and advisors regarding the KEIP/CVA. |
| McDonagh, Timothy | 09/14/2009 | 3B | 0.5 | 292.50 | Participate in call to review initial comments to the incentive compensation motion in advance of a call with Akin Gump. |
| McDonagh, Timothy | 09/14/2009 | 3B | 0.6 | 351.00 | Participate in call to review initial draft of incentive compensation motion. |
| McDonagh, Timothy | 09/14/2009 | 3B | 0.6 | 351.00 | Review and comment on initial draft of the incentive compensation motion as proposed by GGP. |
| Nelson, Cynthia A | 09/14/2009 | 3B | 2.8 | 2,310.00 | Review of proposed KEIP motion. |
| Simms, Steven | 09/14/2009 | 3B | 0.7 | 577.50 | Review of KEIP motion and related items. |
| Simms, Steven | 09/14/2009 | 3B | 0.4 | 330.00 | Participate in call on KEIP issues. |
| McDonagh, Timothy | 09/15/2009 | 3B | 0.5 | 292.50 | Participate in call to discuss latest response from the Company for the CVA and KEIP. |
| Nelson, Cynthia A | 09/15/2009 | 3B | 1.3 | 1,072.50 | Review follow-up issues on KEIP motion. |
| Simms, Steven | 09/15/2009 | 3B | 0.4 | 330.00 | Call regarding KEIP issues. |
| Kerwood, Eric M | 09/15/2009 | 3B | 1.5 | 1,027.50 | Address KEIP/CVA issues. |
| Nelson, Cynthia A | 09/16/2009 | 3B | 0.5 | 412.50 | Review proposed changes to Motion on KEIP . |
| Simms, Steven | 09/16/2009 | 3B | 0.4 | 330.00 | Participate in call on KEIP. |
| Simms, Steven | 09/16/2009 | 3B | 0.4 | 330.00 | Participate in call with Debtor on KEIP. |
| Kerwood, Eric M | 09/16/2009 | 3B | 1.1 | 753.50 | Address KEIP/CVA issues. |
| Appell, Wesley | 09/17/2009 | 3B | 0.3 | 136.50 | Participate in calls with UCC and advisors regarding the KEIP/CVA and Intercompany work plan. |
| Nelson, Cynthia A | 09/17/2009 | 3B | 0.8 | 660.00 | Discuss outstanding issues on KEIP and report back to professionals. |
| Simms, Steven | 09/17/2009 | 3B | 0.6 | 495.00 | Meeting with professionals on KEIP, intercompany and other case issues. |
| Nelson, Cynthia A | 09/18/2009 | 3B | 0.8 | 660.00 | Address outstanding KEIP issues. |
| Kerwood, Eric M | 09/18/2009 | 3B | 1.1 | 753.50 | Review KEIP/CVA issues. |
| McDonagh, Timothy | 09/21/2009 | 3B | 0.8 | 468.00 | Prepare summary of CEO and COO compensation under latest proposal of Executive Committee and of the Company. |
| Simms, Steven | 09/21/2009 | 3B | 0.8 | 660.00 | Prepare for and participate on call with UCC subcommittee on KEIP and related items. |
| McDonagh, Timothy | 09/22/2009 | 3B | 1.0 | 585.00 | Revise summary of CEO and COO compensation to include latest Company proposal and other edits. |
| Nelson, Cynthia A | 09/22/2009 | 3B | 1.5 | 1,237.50 | Prepare materials for subcommittee call with board member on compensation issues. |
| Nelson, Cynthia A | 09/22/2009 | 3B | 0.8 | 660.00 | Discuss proposed comp issues with Committee member. |
| Nelson, Cynthia A | 09/22/2009 | 3B | 0.5 | 412.50 | Review various emails and other correspondence regarding KEIP. |

EXHIBIT C

GENERAL GROWTH PROPERTIES, INC., et al.
FTI CONSULTING, INC.
DETAIL OF HOURS AND FEES BY PROJECT CODE
FOR THE PERIOD SEPTEMBER 1, 2009 - SEPTEMBER 30, 2009

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| McDonagh, Timothy | 09/23/2009 | 3B | 0.5 | 292.50 | Prepare updated chart showing current calculation of Recovery Metric for KEIP using latest debt and equity pricing. |
| Nelson, Cynthia A | 09/23/2009 | 3B | 1.3 | 1,072.50 | Prepare for and follow-up subcommittee call on KEIP. |
| Nelson, Cynthia A | 09/23/2009 | 3B | 1.3 | 1,072.50 | Review revised KEIP motion and plan. |
| Simms, Steven | 09/23/2009 | 3B | 0.7 | 577.50 | Review KEIP motion. |
| McDonagh, Timothy | 09/24/2009 | 3B | 1.1 | 643.50 | Review and provide comments on the plan documents and the motion for the CVA and KEIP as proposed by GGP. |
| Nelson, Cynthia A | 09/24/2009 | 3B | 1.3 | 1,072.50 | Review KEIP and CVA motion. |
| Nelson, Cynthia A | 09/24/2009 | 3B | 1.0 | 825.00 | Discuss KEIP with debtor's counsel. |
| Simms, Steven | 09/24/2009 | 3B | 1.1 | 907.50 | Prepare for and participate on UCC call and preparation call related to KEIP, intercompany and other items. |
| Simms, Steven | 09/24/2009 | 3B | 1.2 | 990.00 | Participate in call with Debtor on KEIP. |
| Simms, Steven | 09/24/2009 | 3B | 0.6 | 495.00 | Review KEIP motions and documents. |
| Kerwood, Eric M | 09/24/2009 | 3B | 0.8 | 548.00 | Review KEIP/CVA issues. |
| Simms, Steven | 09/25/2009 | 3B | 1.1 | 907.50 | Discussions regarding KEIP modifications. |
| Simms, Steven | 09/28/2009 | 3B | 1.1 | 907.50 | Review and prepare KEIP documents. |
| Simms, Steven | 09/29/2009 | 3B | 0.7 | 577.50 | Review KEIP information. |
| Simms, Steven | 09/30/2009 | 3B | 0.4 | 330.00 | Correspondence related to KEIP and other items. |
| | | **3B Total** | **63.6** | **42,552.00** | |
| Joffe, Steven | 09/01/2009 | 4A | 1.0 | 825.00 | Prepare redraft of REIT primer. |
| Zief, Donald | 09/02/2009 | 4A | 1.4 | 686.00 | Review revised REIT Primer. |
| Joffe, Steven | 09/02/2009 | 4A | 0.5 | 412.50 | Review of REIT primer revisions. |
| Zief, Donald | 09/03/2009 | 4A | 2.3 | 1,127.00 | Review and revise REIT Primer. |
| Cahill JR, William | 09/08/2009 | 4A | 3.0 | 1,005.00 | Update Tax Implications of REIT Structure presentation. |
| Cahill JR, William | 09/08/2009 | 4A | 2.8 | 938.00 | Update Tax Implications of REIT Structure presentation. |
| Cahill JR, William | 09/08/2009 | 4A | 2.5 | 837.50 | Update Tax Implications of REIT Structure presentation. |
| Joffe, Steven | 09/08/2009 | 4A | 1.5 | 1,237.50 | Meeting regarding REIT primer. |
| Zief, Donald | 09/08/2009 | 4A | 1.5 | 735.00 | Revise REIT Primer. |
| Zief, Donald | 09/15/2009 | 4A | 1.5 | 735.00 | Analyze new REMIC regulations re debt held by creditors. |
| Joffe, Steven | 09/18/2009 | 4A | 1.0 | 825.00 | Review of IRS pronouncements on modifications. |
| Joffe, Steven | 09/22/2009 | 4A | 1.0 | 825.00 | Participate in call with Weil regarding Tax Issues. |
| Zief, Donald | 09/22/2009 | 4A | 1.0 | 490.00 | Conf call re tax planning and restructuring. |
| Kerwood, Eric M | 09/22/2009 | 4A | 0.5 | 342.50 | Review tax matters. |
| Zief, Donald | 09/25/2009 | 4A | 1.0 | 490.00 | Review excise tax calc by Akin Gump. |
| Kerwood, Eric M | 09/25/2009 | 4A | 0.6 | 411.00 | Review tax matters. |
| Zief, Donald | 09/29/2009 | 4A | 1.0 | 490.00 | Review excise tax calculation for Akin. |
| Zief, Donald | 09/30/2009 | 4A | 1.0 | 490.00 | Analyze excise tax calculation. |
| | | **4A Total** | **25.1** | **12,902.00** | |
| Appell, Wesley | 09/01/2009 | 5A | 2.5 | 1,137.50 | Review Debtor's 10-year forecasts and related assumptions. |
| Karamanos, Stacy | 09/02/2009 | 5A | 2.3 | 1,437.50 | Review ten-year business plan assumption files and review questions with Company and Alix. |
| Karamanos, Stacy | 09/02/2009 | 5A | 2.3 | 1,437.50 | Continue to review ten-year business plan assumption files and review questions with Company and Alix. |
| Karamanos, Stacy | 09/02/2009 | 5A | 0.4 | 250.00 | Prepare for meeting with Alix on the underlying assumptions in the ten-year forecast. |
| Appell, Wesley | 09/02/2009 | 5A | 5.5 | 2,502.50 | Meet with the Company and Company's advisors regarding ten-year forecast and related assumptions. |
| Appell, Wesley | 09/03/2009 | 5A | 3.4 | 1,547.00 | Review materials from meeting on ten-year cash flows and develop follow-up questions and work plan. |
| Karamanos, Stacy | 09/03/2009 | 5A | 1.4 | 875.00 | Plan and follow up associated with ten-year business plan assumption files. |
| Appell, Wesley | 09/04/2009 | 5A | 1.7 | 773.50 | Follow-up with company on discrepancies between two-year and ten-year cash flow forecast. |
| Karamanos, Stacy | 09/09/2009 | 5A | 1.8 | 1,125.00 | Review ten-year business plan assumption files and plan for due diligence efforts. |
| Karamanos, Stacy | 09/10/2009 | 5A | 0.8 | 500.00 | Follow up on ten-year business plan market rent assumptions and management fee assumptions to plan for due diligence efforts. |
| Karamanos, Stacy | 09/10/2009 | 5A | 0.4 | 250.00 | Review sample properties for market rent due diligence purposes. |
| Karamanos, Stacy | 09/10/2009 | 5A | 1.1 | 687.50 | Review and revise reconciliation and walks between the R24 reports (Dec & June) and the 10-year Argus models. |
| Nelson, Cynthia A | 09/11/2009 | 5A | 1.3 | 1,072.50 | Review status of diligence on property level cash flow projections. |
| Appell, Wesley | 09/11/2009 | 5A | 1.3 | 591.50 | Review information prepared by the company's advisors related to the ten-year cash flow projections. |
| Karamanos, Stacy | 09/11/2009 | 5A | 0.6 | 375.00 | Review vacant anchor assumptions in 10-year forecast. |

**EXHIBIT C**

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD SEPTEMBER 1, 2009 - SEPTEMBER 30, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Karamanos, Stacy | 09/11/2009 | 5A | 2.1 | 1,312.50 | Review international properties' 10-year forecast for due diligence purposes. |
| Karamanos, Stacy | 09/11/2009 | 5A | 0.8 | 500.00 | Review and plan due diligence efforts associated with 10-year forecast. |
| Karamanos, Stacy | 09/11/2009 | 5A | 1.8 | 1,125.00 | Review supporting information provided by Alix on occupancy, bankrupt tenants and development. |
| Shapiro, Marc | 09/14/2009 | 5A | 2.5 | 900.00 | Review of GGP prepared cash flows and market rent assumptions. |
| Karamanos, Stacy | 09/14/2009 | 5A | 1.2 | 750.00 | Review and follow up on reconciliation efforts associated with the ten-year cash flow. |
| Shapiro, Marc | 09/15/2009 | 5A | 0.8 | 288.00 | Review of GGP prepared cash flows and market rent assumptions. |
| Karamanos, Stacy | 09/15/2009 | 5A | 1.9 | 1,187.50 | Review 2008 - 2009 - 2010 trend in ten-year forecast as compared to the R24 report (both in aggregate and at the property-level). |
| Karamanos, Stacy | 09/15/2009 | 5A | 1.2 | 750.00 | Review initial results of property-level due diligence efforts in Argus. |
| Shapiro, Marc | 09/16/2009 | 5A | 0.8 | 288.00 | Review of GGP prepared cash flows and market rent assumptions. |
| Karamanos, Stacy | 09/16/2009 | 5A | 1.6 | 1,000.00 | Review analysis of market rent due diligence assumptions for select properties within the GGP portfolio and follow up on open items. |
| Karamanos, Stacy | 09/17/2009 | 5A | 0.7 | 437.50 | Review initial ten-year cash flow summaries for select properties in diligence sample. |
| Karamanos, Stacy | 09/17/2009 | 5A | 1.3 | 812.50 | Review and summarize vacant anchor assumptions for ten-year forecast. |
| Karamanos, Stacy | 09/18/2009 | 5A | 0.6 | 375.00 | Review and follow up on reconciliation efforts associated with the ten-year cash flow. |
| Karamanos, Stacy | 09/20/2009 | 5A | 1.1 | 687.50 | Review and follow up on reconciliation efforts associated with the ten-year cash flow. |
| Karamanos, Stacy | 09/21/2009 | 5A | 0.8 | 500.00 | Review and summarize property-level performance trends, concentrating on 2009 to 2010 results in the ten year forecast. |
| Karamanos, Stacy | 09/21/2009 | 5A | 1.3 | 812.50 | Follow up on and strategize regarding open items associated with the due diligence process for the 10-year forecast. |
| Karamanos, Stacy | 09/21/2009 | 5A | 0.6 | 375.00 | Review open items associated with international projections in the ten year cash flow. |
| Karamanos, Stacy | 09/22/2009 | 5A | 1.1 | 687.50 | Follow up on open items associated with market rent due diligence and management fees. |
| Karamanos, Stacy | 09/24/2009 | 5A | 1.4 | 875.00 | Review and summarize property-level performance. |
| Karamanos, Stacy | 09/25/2009 | 5A | 0.4 | 250.00 | Follow up on open items associated with 10-year forecast with Alix. |
| Karamanos, Stacy | 09/25/2009 | 5A | 0.7 | 437.50 | Review and revise analysis of underperforming properties based on pre-petition analysis and Argus models. |
| Nelson, Cynthia A | 09/28/2009 | 5A | 2.5 | 2,062.50 | Review lease assumptions analysis. |
| Karamanos, Stacy | 09/28/2009 | 5A | 0.8 | 500.00 | Review and revise list of underperforming properties in the portfolio. |
| Nelson, Cynthia A | 09/29/2009 | 5A | 2.0 | 1,650.00 | Review occupancy assumptions. |
| Karamanos, Stacy | 09/29/2009 | 5A | 0.8 | 500.00 | Review and revise list of underperforming properties in the portfolio. |
| Karamanos, Stacy | 09/30/2009 | 5A | 0.5 | 312.50 | Prepare list of 'unique' properties for which additional diligence should be performed. |
| | | **5A Total** | **58.1** | **33,938.00** | |
| Karamanos, Stacy | 09/11/2009 | 5B | 0.9 | 562.50 | Follow up on open items associated with the development budget and prepare draft agenda for upcoming development meeting. |
| Karamanos, Stacy | 09/15/2009 | 5B | 0.4 | 250.00 | Review development in ten-year forecast in the context of the draft agenda for upcoming development meeting. |
| Appell, Wesley | 09/16/2009 | 5B | 1.3 | 591.50 | Review and comment on proposed agenda for meetings on development spending. |
| Karamanos, Stacy | 09/18/2009 | 5B | 0.2 | 125.00 | Modify draft agenda for upcoming development meeting to include discussion items for lass Vegas properties. |
| Kerwood, Eric M | 09/21/2009 | 5B | 1.2 | 822.00 | Review development plan. |
| | | **5B Total** | **4.0** | **2,351.00** | |
| Frankum, Adrian R | 09/01/2009 | 7B | 0.9 | 688.50 | Participate in call regarding intercompany transactions. |
| Karamanos, Stacy | 09/01/2009 | 7B | 0.3 | 187.50 | Review plans for intercompany analysis. |
| Nelson, Cynthia A | 09/01/2009 | 7B | 0.5 | 412.50 | Obtain an understanding of status of intercompany analysis by Company. |
| Karamanos, Stacy | 09/02/2009 | 7B | 0.3 | 187.50 | Review plans for intercompany analysis with Alix. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD SEPTEMBER 1, 2009 - SEPTEMBER 30, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Simms, Steven | 09/04/2009 | 7B | 0.3 | 247.50 | Update on intercompany issues. |
| Simms, Steven | 09/08/2009 | 7B | 0.3 | 247.50 | Update on intercompany items. |
| Karamanos, Stacy | 09/10/2009 | 7B | 0.3 | 187.50 | Follow up on open items associated with intercompany analysis. |
| Karamanos, Stacy | 09/16/2009 | 7B | 1.6 | 1,000.00 | Review draft intercompany work plan provided by the Company in the context of the FTI due diligence request list. |
| Simms, Steven | 09/16/2009 | 7B | 0.6 | 495.00 | Update on intercompany issues. |
| Frankum, Adrian R | 09/17/2009 | 7B | 1.4 | 1,071.00 | Review work plan and participate in call with Alix regarding same. |
| Karamanos, Stacy | 09/17/2009 | 7B | 1.0 | 625.00 | Review intercompany work plan provided by Alix Partners. |
| Nelson, Cynthia A | 09/17/2009 | 7B | 0.3 | 247.50 | Follow-up on outcome of call with Alix on intercompany issues. |
| Kerwood, Eric M | 09/17/2009 | 7B | 0.8 | 548.00 | Review intercompany issues. |
| Karamanos, Stacy | 09/18/2009 | 7B | 0.3 | 187.50 | Follow up on intercompany open items. |
| Karamanos, Stacy | 09/22/2009 | 7B | 0.2 | 125.00 | Follow up on open items associated with pre-petition intercompany analysis. |
| Frankum, Adrian R | 09/30/2009 | 7B | 1.0 | 765.00 | Participate in call with Alix regarding intercompany work to date. |
| Karamanos, Stacy | 09/30/2009 | 7B | 1.1 | 687.50 | Review status of pre-petition intercompany work and summarize status for the Committee professionals. |
| | | **7B Total** | **11.2** | **7,910.00** | |
| Nelson, Cynthia A | 09/17/2009 | 8A | 1.0 | 825.00 | Discuss case issues with Alix. |
| Nelson, Cynthia A | 09/18/2009 | 8A | 0.8 | 660.00 | Prepare update for UCC professionals of discussions with Alix Partners. |
| Nelson, Cynthia A | 09/23/2009 | 8A | 1.0 | 825.00 | Obtain status update from J. Mesterharm. |
| | | **8A Total** | **2.8** | **2,310.00** | |
| Cahill JR, William | 09/01/2009 | 8C | 0.6 | 201.00 | Update group with debt pricing, filings and news |
| Cahill JR, William | 09/03/2009 | 8C | 0.6 | 201.00 | Review news, filings and updates. |
| Cahill JR, William | 09/09/2009 | 8C | 0.8 | 268.00 | Update group with debt pricing, filings and news |
| Cahill JR, William | 09/10/2009 | 8C | 0.4 | 134.00 | Update group with debt pricing, filings and news |
| Cahill JR, William | 09/16/2009 | 8C | 0.8 | 268.00 | Review news, filings and updates. |
| Cahill JR, William | 09/23/2009 | 8C | 1.4 | 469.00 | Review news, filings, updates and debt information. |
| Kerwood, Eric M | 09/25/2009 | 8C | 0.8 | 548.00 | Review recent news and industry articles. |
| Cahill JR, William | 09/30/2009 | 8C | 0.9 | 301.50 | Review debt pricing, filings and news. |
| | | **8C Total** | **6.3** | **2,390.50** | |
| Cahill JR, William | 09/01/2009 | 8D | 2.4 | 804.00 | Prepare index and download SOFA and SOAL filings from docket. |
| Karamanos, Stacy | 09/03/2009 | 8D | 0.9 | 562.50 | Review and summarize July MOR. |
| Karamanos, Stacy | 09/03/2009 | 8D | 1.1 | 687.50 | Review and summarize SOFA / SOAL filings in preparation for meetings with Alix. |
| Karamanos, Stacy | 09/03/2009 | 8D | 0.8 | 500.00 | Discuss SOFA / SOAL filings and follow up to request additional information for the purposes of summarizing information for the UCC. |
| Nelson, Cynthia A | 09/03/2009 | 8D | 1.5 | 1,237.50 | Conduct initial review and assessment of analysis to be conducted regarding SOFAs and SOALs. |
| Karamanos, Stacy | 09/09/2009 | 8D | 0.3 | 187.50 | Follow up on open items associated with claim information included in SOFA / SOAL filings. |
| Kerwood, Eric M | 09/21/2009 | 8D | 0.5 | 342.50 | Review SOFA/SOALs. |
| Karamanos, Stacy | 09/22/2009 | 8D | 0.8 | 500.00 | Follow up on open items related to SOFA / SOAL and plan for analysis of information. |
| Karamanos, Stacy | 09/23/2009 | 8D | 0.3 | 187.50 | Review plan for SOFA / SOAL with Akin and prepare update of open items. |
| | | **8D Total** | **8.6** | **5,009.00** | |
| Cahill JR, William | 09/01/2009 | 8F | 0.4 | 134.00 | Coordinate working group list. |
| Cyrus, Lisa M | 09/02/2009 | 8F | 0.9 | 94.50 | Administrative, compiling data and other items. |
| Cyrus, Lisa M | 09/03/2009 | 8F | 0.3 | 31.50 | Administrative, compiling data and other items. |
| Pearson, Linda | 09/08/2009 | 8F | 0.1 | 10.50 | Administrative, compiling data and other items. |
| Pearson, Linda | 09/10/2009 | 8F | 0.1 | 10.50 | Administrative, compiling data and other items. |
| Pearson, Linda | 09/14/2009 | 8F | 0.1 | 10.50 | Administrative, compiling data and other items. |
| Nelson, Cynthia A | 09/16/2009 | 8F | 0.5 | 412.50 | Review case status and priorities. |
| Kerwood, Eric M | 09/17/2009 | 8F | 0.5 | 342.50 | Review case work plan. |
| Nelson, Cynthia A | 09/18/2009 | 8F | 0.3 | 247.50 | Review various email updates. |
| Simms, Steven | 09/18/2009 | 8F | 0.7 | 577.50 | Participate in call with Debtor on KEIP, intercompany and other case issues. |
| Kerwood, Eric M | 09/21/2009 | 8F | 0.5 | 342.50 | Review admin/billing items. |
| Cyrus, Lisa M | 09/22/2009 | 8F | 1.2 | 126.00 | Administrative, compiling data and other items. |
| Cyrus, Lisa M | 09/23/2009 | 8F | 2.2 | 231.00 | Administrative, compiling data and other items. |
| Cyrus, Lisa M | 09/23/2009 | 8F | 1.3 | 136.50 | Administrative, compiling data and other items. |

EXHIBIT C

GENERAL GROWTH PROPERTIES, INC., et al.
FTI CONSULTING, INC.
DETAIL OF HOURS AND FEES BY PROJECT CODE
FOR THE PERIOD SEPTEMBER 1, 2009 - SEPTEMBER 30, 2009

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Karamanos, Stacy | 09/23/2009 | 8F | 1.3 | 812.50 | Plan for review of Las Vegas and market rent due diligence review. |
| Cyrus, Lisa M | 09/25/2009 | 8F | 1.1 | 115.50 | Administrative, compiling data and other items. |
| Nelson, Cynthia A | 09/28/2009 | 8F | 0.5 | 412.50 | Respond to various emails regarding case matters. |
| Nelson, Cynthia A | 09/30/2009 | 8F | 0.5 | 412.50 | Review and respond to various emails. |
| | | **8F Total** | **12.5** | **4,460.50** | |
| Nelson, Cynthia A | 09/03/2009 | 8H | 1.0 | 825.00 | Participate in UCC call to discuss status on Intercompany claims, KEIP analysis and overall case issues. |
| Simms, Steven | 09/03/2009 | 8H | 1.4 | 1,155.00 | Review and revise documents for UCC call. |
| Simms, Steven | 09/03/2009 | 8H | 1.3 | 1,072.50 | Prepare for and participate on UCC call related to KEIP, intercompany and other items. |
| Nelson, Cynthia A | 09/10/2009 | 8H | 1.5 | 1,237.50 | Prepare for and participate in call with UCC to address current liquidity forecast and other issues. |
| Simms, Steven | 09/10/2009 | 8H | 0.3 | 247.50 | Participate in call with UCC professionals on intercompany, KEIP and preparation for UCC call. |
| Simms, Steven | 09/10/2009 | 8H | 1.1 | 907.50 | Prepare for and participate on UCC call. |
| Simms, Steven | 09/11/2009 | 8H | 0.1 | 82.50 | Participate in call with UCC on KEIP and related items. |
| Kerwood, Eric M | 09/14/2009 | 8H | 0.4 | 274.00 | Call with GGP creditor. |
| Nelson, Cynthia A | 09/17/2009 | 8H | 1.5 | 1,237.50 | Prepare for and participate in UCC call to discuss case status. |
| Nelson, Cynthia A | 09/17/2009 | 8H | 0.8 | 660.00 | Discuss case issues with Committee member. |
| Simms, Steven | 09/17/2009 | 8H | 0.6 | 495.00 | Participate in call with UCC on KEIP, intercompany and other issues. |
| Kerwood, Eric M | 09/17/2009 | 8H | 1.3 | 890.50 | Prepare for and participate in call with UCC on KEIP, intercompany and other issues. |
| Simms, Steven | 09/22/2009 | 8H | 0.6 | 495.00 | Discussions with UCC members on case issues. |
| Nelson, Cynthia A | 09/24/2009 | 8H | 1.3 | 1,072.50 | Prepare for and participate in weekly UCC update call. |
| Kerwood, Eric M | 09/24/2009 | 8H | 1.3 | 890.50 | Prepare for and participate in UCC update call. |
| | | **8H Total** | **14.5** | **11,542.50** | |
| Simms, Steven | 09/09/2009 | 8I | 0.4 | 330.00 | Correspondence on case issues. |
| Simms, Steven | 09/11/2009 | 8I | 0.3 | 247.50 | Correspondence on case issues. |
| Simms, Steven | 09/18/2009 | 8I | 0.3 | 247.50 | Correspondence related to case issues. |
| Simms, Steven | 09/21/2009 | 8I | 0.6 | 495.00 | Correspondence related to case issues. |
| Simms, Steven | 09/26/2009 | 8I | 1.3 | 1,072.50 | Participate in call on debt tracking issues. |
| Simms, Steven | 09/29/2009 | 8I | 0.6 | 495.00 | Participate in call on case issues. |
| Simms, Steven | 09/29/2009 | 8I | 0.4 | 330.00 | Correspondence on case issues. |
| | | **8I Total** | **3.9** | **3,217.50** | |
| Kerwood, Eric M | 09/25/2009 | 8J | 0.4 | 274.00 | Call with HL to discuss diligence items. |
| | | **8J Total** | **0.4** | **274.00** | |
| Nelson, Cynthia A | 09/01/2009 | 8K | 1.0 | 825.00 | Non-working travel time. |
| Appell, Wesley | 09/02/2009 | 8K | 3.5 | 1,592.50 | Non-working travel time. |
| Appell, Wesley | 09/03/2009 | 8K | 3.5 | 1,592.50 | Non-working travel time. |
| Nelson, Cynthia A | 09/03/2009 | 8K | 3.0 | 2,475.00 | Non-working travel time. |
| | | **8K Total** | **11.0** | **6,485.00** | |
| Appell, Wesley | 09/04/2009 | 8M | 1.5 | 682.50 | Prepare July Fee Statement. |
| Cahill JR, William | 09/04/2009 | 8M | 2.2 | 737.00 | Prepare July Fee Statement. |
| Appell, Wesley | 09/09/2009 | 8M | 0.8 | 364.00 | Prepare July Fee Statement. |
| Cahill JR, William | 09/09/2009 | 8M | 2.5 | 837.50 | Prepare July Fee Statement. |
| Cahill JR, William | 09/09/2009 | 8M | 1.8 | 603.00 | Prepare July Fee Statement. |
| Cahill JR, William | 09/09/2009 | 8M | 2.9 | 971.50 | Prepare July Fee Statement. |
| Simms, Steven | 09/09/2009 | 8M | 0.7 | 577.50 | Review monthly fee statement. |
| Cahill JR, William | 09/10/2009 | 8M | 1.2 | 402.00 | Prepare July Fee Statement. |
| Simms, Steven | 09/10/2009 | 8M | 0.4 | 330.00 | Review monthly fee statement. |
| Appell, Wesley | 09/15/2009 | 8M | 1.5 | 682.50 | Prepare July Fee Statement. |
| | | **8M Total** | **15.5** | **6,187.50** | |
| | | **Grand Total** | **507.5** | **266,248.00** | |

**EXHIBIT D**

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**SUMMARY OF EXPENSES BY CATEGORY**
**FOR THE PERIOD SEPTEMBER 1, 2009 - SEPTEMBER 30, 2009**

| EXPENSE CATEGORY | AMOUNT |
|---|---:|
| Airfare/Train | $ 2,543.94 |
| Hotel & Lodging | 586.81 |
| Ground Transportation | 420.37 |
| Meals | 106.44 |
| Other | 8.57 |
| | **$ 3,666.13** |

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF EXPENSES BY CATEGORY**
**FOR THE PERIOD SEPTEMBER 1, 2009 - SEPTEMBER 30, 2009**

| EXPENSE CATEGORY | DATE | PROFESSIONAL | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| Other | 08/21/2009 | Nelson, Cynthia A | Postage | 8.57 |
| Airfare/Train | 09/01/2009 | Nelson, Cynthia A | Airfare - Coach (DEL 0067542551135) Air Fare from Butte, MT on 9/01/09 to Chicago, IL (one way) for client meeting to discuss Argus models | 774.10 |
| Airfare/Train | 09/01/2009 | Nelson, Cynthia A | Airfare Service Fee (8900503996354) - Coach (DEL 0067542551135) Air Fare from Butte, MT on 9/01/09 to Chicago, IL (one way) for client meeting to discuss Argus models | 29.00 |
| Hotel & Lodging | 09/01/2009 | Nelson, Cynthia A | Hotel/Lodging - Related Expenses in Westin Chicago River North, IL for 1 Night, Check In 9/01/09 - Check Out 0/02/09 for client meeting to discuss Argus models | 298.89 |
| Ground Transportation | 09/01/2009 | Nelson, Cynthia A | Taxi - ORD Airport to hotel | 40.00 |
| Ground Transportation | 09/01/2009 | Nelson, Cynthia A | Taxi - Dillon, MT to Butte Airport | 120.00 |
| Ground Transportation | 09/02/2009 | Appell, Wesley | Taxi - NYC to LaGuardia | 29.75 |
| Meals | 09/02/2009 | Appell, Wesley | Meal while traveling | 12.05 |
| Airfare/Train | 09/02/2009 | Appell, Wesley | Coach Air Fare from New York on 9/2 to Chicago returned on 9/2 for meeting with Company and Advisors, includes $29 Processing Fee | 614.20 |
| Airfare/Train | 09/02/2009 | Appell, Wesley | Upfare to economy plus on flight from NYC to Chicago | - |
| Ground Transportation | 09/02/2009 | Appell, Wesley | Taxi - O'Hare to downtown Chicago | 41.75 |
| Airfare/Train | 09/02/2009 | Appell, Wesley | Flight change fee | 29.00 |
| Ground Transportation | 09/02/2009 | Appell, Wesley | Taxi - downtown Chicago to O'Hare | 40.15 |
| Meals | 09/02/2009 | Appell, Wesley | Meal while traveling | 15.59 |
| Ground Transportation | 09/02/2009 | Appell, Wesley | Taxi - LaGuardia to NYC | 29.72 |
| Ground Transportation | 09/02/2009 | Cahill JR, William | Taxi home from office - late night. | - |
| Meals | 09/02/2009 | Cahill JR, William | Meals - Incurred in Office - SeamlessWeb Professional Solutions Inc | 38.80 |
| Meals | 09/02/2009 | Karamanos, Stacy | Meal Lunch with M. Schutzman (Houlihan), R. Snellenbarger (Houlihan), C. Elston (Houlihan), W. Appell (FTI), C. Nelson (FTI), S. Karamanos (FTI) | - |
| Airfare/Train | 09/02/2009 | Nelson, Cynthia A | Airfare Service Fee (8900503996353) - REFUNDED Coach Upfare (UA 0167542551136) Air Fare from Chicago, IL on 9/02/09 to Los Angeles, CA (one way) for client meeting to discuss Argus models | - |
| Hotel & Lodging | 09/02/2009 | Nelson, Cynthia A | Hotel/Lodging - Related Expenses in Westin Chicago River North, IL for 1 Night, Check In 9/02/09 - Check Out 09/03/09 for client meeting to discuss Argus models | 243.92 |
| Meals | 09/02/2009 | Nelson, Cynthia A | Meal while traveling | 40.00 |
| Airfare/Train | 09/03/2009 | Nelson, Cynthia A | Airfare - Coach Upfare (AA 0017542971234) Air Fare from Chicago, IL on 9/03/09 to Los Angeles, CA (one way) for client meeting to discuss Argus models | 1,010.64 |
| Airfare/Train | 09/03/2009 | Nelson, Cynthia A | Airfare Service Fee (8900504109120) - Coach Upfare (AA 0017542971234) Air Fare from Chicago, IL on 9/03/09 to Los Angeles, CA (one way) for client meeting to discuss Argus models | 29.00 |
| Ground Transportation | 09/03/2009 | Nelson, Cynthia A | Car Service - LAX Airport to home | 77.00 |
| Ground Transportation | 09/03/2009 | Nelson, Cynthia A | Taxi - Client site to ORD Airport | 42.00 |
| Hotel & Lodging | 09/07/2009 | Kerwood, Eric M | Internet charges while at hotel | 22.00 |
| Hotel & Lodging | 09/09/2009 | Kerwood, Eric M | Internet charges while at hotel | 22.00 |
| Airfare/Train | 09/22/2009 | Nelson, Cynthia A | Airfare Service Fee (8900504313834) - CANCELED; Coach Upfare (DEL 0017543762759) Air Fare from Los Angeles, CA on 9/22/09 to New York, NY | 29.00 |
| Airfare/Train | 09/24/2009 | Nelson, Cynthia A | Airfare Service Fee (8900504313836) - CANCELED; Coach Upfare (UA 0167543762763) Air Fare from New York, NY on 9/24/09 to Los Angeles, CA | 29.00 |
| | | | **TOTAL** | **$ 3,666.13** |