**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| **GENERAL GROWTH PROPERTIES, INC., et al.,** | ) | Case No. 09 -11977 (ALG) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Deadline: December 2, 2009** |

**MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND**
**FOR REIMBURSEMENT OF EXPENSES INCURRED AS RESTRUCTURING**
**ADVISORS FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE**
**PERIOD FROM SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009**

Name of Applicant: AlixPartners, LLP

Authorized to Provide Professional Services to: Debtors and Debtors in Possession

Date of Retention: May 26, 2009, *nunc pro tunc* to April 16, 2009

Period for which compensation
and reimbursement are sought: September 1, 2009 to September 30, 2009

Amount of Compensation (80% of Fees) sought
as actual, reasonable, and necessary: $920,932.20 (80% of $1,151,165.25)

Amount of Expense Reimbursement sought
as actual, reasonable, and necessary: $ 54,243.11

This is a(n): _X_ monthly ___ interim ___ final application

The total time expended for the monthly fee statement is approximately N/A hours, and the total compensation requested is N/A.

General Growth Properties, Inc.
Schedule 1 – Listing of Prior Fee Statements Filed

| Monthly Statements | | | | | |
|---|---|---|---|---|---|
| **Date** | **Dkt #** | **Monthly (20% Holdback)** | **Period** | **Total Fees** | **Expenses** |
| 7/15/09 | 1006 | $351,950.15 | 4/16/09-5/31/09 | $1,759,750.75 | $94,049.40 |
| 8/17/09 | 1358 | $214,467.00 | 6/01/09-6/30/09 | $1,072,335.00 | $53,608.60 |
| 9/15/09 | 2362 | $220,670.00 | 7/01/09-7/31/09 | $1,103,350.00 | $61,546.95 |
| 10/15/09 | 3136 | $208,777.15 | 8/01/09-8/31/09 | $1,043,885.75 | $33,049.60 |

General Growth Properties, Inc.
Schedule 2 – Compensation by Project Category

| Project Code | Description | Amount |
|---|---|---:|
| 005717.00100 | Post Petition - Financial Advisory | $20,382.50 |
| 005717.00101 | Post Petition - CMS Related Work | 24,294.00 |
| 005717.00102 | Post Petition - Travel billed at 50% | 51,838.25 |
| 005717.00103 | Cash Forecasting/Cash Planning | 55,268.50 |
| 005717.00105 | Business Plan Activities/Cost Reduction | 32,726.50 |
| 005717.00106 | Claims Analysis/Settlement Related Work | 136,383.00 |
| 005717.00107 | Individual Entity Analysis | 79,504.00 |
| 005717.00109 | Preference Review & Analysis | 8,794.50 |
| 005717.00110 | MOR Reporting | 9,065.50 |
| 005717.00112 | Schedules & SOFAs | 121,875.50 |
| 005717.00114 | Intercompany Review & Analysis | 152,000.00 |
| 005717.00115 | Constituent Communication & Discussion | 124,247.50 |
| 005717.00116 | Financial Analysis | 318,463.00 |
| 005717.00117 | Invoice Preparation | 16,322.50 |
| | **Net Fees Earned** | **$1,151,165.25** |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| **GENERAL GROWTH PROPERTIES, INC., et al.,** 1 | ) | Case No. 09 -11977 (ALG) |
|  | ) | Jointly Administered |
| Debtors. | ) |  |
|  | ) | **Object. Deadline: November __, 2009** |

**MONTHLY FEE STATEMENT BY ALIXPARTNERS, LLP**
**FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR THE**
**PERIOD FROM SEPTEMBER 1, 2009, THROUGH SEPTEMBER 30, 2009.**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") and the Administrative Order Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, entered on May 27, 2009 (the "**Administrative Order**"), AlixPartners, LLP ("**AlixPartners**"), restructuring advisors to the above-captioned Debtors and debtors in possession (collectively, the "**Debtors**"), hereby files its monthly fee statement ( the "**Monthly Statement**")[2] for compensation for hours worked and services rendered and reimbursement for expenses incurred  during the period of September 1, 2009, through September 31, 2009 (the "**Fee Statement Period**").  Specifically, AlixPartners seeks approval of $920,932.20 in fees earned (i.e., 80% of total earned fees of $1,151,165.25) and $54,243.11 in expenses incurred during the Fee Statement Period, for a total of $975,175.31 payable.  In support of its Monthly Statement, AlixPartners respectfully represents as follows:

**Background**

---

1        A list of the Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, is attached hereto as **Exhibit "D".**
2   Please e-mail Edward Duhalde at eduhalde@alixpartners.com if you desire a copy of the detail.

1. On April 16, 2009 (the "**Petition Date**"), the Debtors filed petitions with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

2. The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3. On May 26, 2009, the Court entered an Order Authorizing the Debtors to Employ and Retain AlixPartners, LLP as their Restructuring Advisors *Nunc Pro Tunc* to the Petition Date (the "**Retention Order**") in accordance with the terms and conditions of AlixPartners' engagement letter with the Debtors (as referenced in the Retention Order, the "**Engagement Letter**"). The court entered an amended Retention Order (the "**Amended Retention Order**") on July 13, 2009.

4. On May 27, 2009, the Court signed the Administrative Order authorizing certain professionals to submit applications for interim compensation and reimbursement of expenses on a monthly basis pursuant to the procedures specified therein.

**Legal Standards**

5. All services for which compensation is requested by AlixPartners were performed for or on behalf of the Debtors.

6. Except for payments from the Debtors as provided for in its Monthly Statement to this Court, AlixPartners has received no payment and no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Monthly Statement. There is, and has been, no agreement or

understanding between AlixPartners and any other entities for the sharing of compensation to be received for services rendered in these cases.

7.     Pursuant to the Engagement Letter, as approved and amended by the terms of the Amended Retention Order, AlixPartners is entitled to compensation for fees earned and reimbursement of expenses incurred in its role assisting the Debtors during the pendency of the Debtors' chapter 11 cases.  During the Fee Statement Period, AlixPartners earned fees in the amount of $1,151,165.25 and incurred expenses in the amount of $54,243.11.

8.     Attached as **Exhibit "A"** is a summary of professional fees earned for services rendered during the Fee Statement Period.  The attachment references the name of the person working on the engagement, the title of such person, number of hours worked on the engagement in the Fee Statement Period, the rate of such person and the amount of compensation sought for such person as well as an average hourly blended rate for all persons working on the engagement during the Fee Statement Period. In accordance with the Amended Retention Order, AlixPartners applies a 50% discount to hourly charges for travel time.

9.     AlixPartners may determine, from time to time, to augment its professional staff with independent contractors (each an "**Independent Contractor**") in these chapter 11 cases.  AlixPartners' standard practice is to charge for an Independent Contractor's services at the rate equal to the compensation provided by AlixPartners to such Independent Contractor.  AlixPartners did not use Independent Contractors during this Fee Statement Period.

10.     Attached as **Exhibit "B"** is a summary of expenses incurred by AlixPartners during the Fee Statement Period in connection with its role assisting the Debtors; such

3

expenses include, among other matters, airfare, transportation costs, lodging, meals, and telephone charges.

11.    Attached as **Exhibit "C"** is a listing of detailed time entries arranged by project category for hours worked and services provided by AlixPartners' professionals during the Fee Statement Period.

12.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by AlixPartners is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

13.    The undersigned hereby states that AlixPartners has reviewed the requirements of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**") as well as the Administrative Orders of this Court dated June 24, 1991, and April 21, 1995, and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 dated January 30, 1996, (collectively, the "**Guidelines**") and to its knowledge believes that this Monthly Statement substantially complies with such Local Rules and Guidelines.

### Relief Requested

14.    Pursuant to the Administrative Order, and the 20% hold-back required therein, AlixPartners is hereby requesting payment of 80% of its fees earned ($920,932.20) and 100% of its expenses incurred ($54,243.11) for a total of $975,175.31.  In accordance with the Administrative Order, notice of this Application has been provided to: the Debtors,

4

p:\rm\1 - bankruptcy clients\general growth properties\court filings\monthly fee apps\sept '09\ggp -- sept '09 fee app v1.docx

Counsel for the Debtors, Counsel for Certain Subsidiaries of the Debtors, Counsel for the Debtors' Post-Petition Lenders, the Office of the United States Trustee, Counsel for the Committee and any other Statutory Committee appointed in these cases and all parties that have filed a notice of appearance with the Clerk of the Court pursuant to Bankruptcy Rule 2002 and requested such notice. In light of the nature of the relief requested herein, AlixPartners submits that no other or further notice is required.

WHEREFORE, AlixPartners respectfully requests (i) that this Court authorize payments of compensation for professional services rendered in the amount of $920,932.20 in fees (i.e., 80% of $1,151,165.25) and reimbursement for expenses incurred in the amount of $54,243.11 during the Fee Statement Period, for a total of $975,175.31; and (ii) that this Court grant AlixPartners such other and further relief as is just.

Dated: November 17, 2009          ALIXPARTNERS, LLP

                                  */s/ James Mesterharm*
                                  James Mesterharm
                                  Managing Director
                                  2000 Town Center, Suite 2500
                                  Southfield, MI 48075

# EXHIBIT A

## Summary of Professional Fees Earned
## During the Fee Statement Period (September 1, 2009 through September 30, 2009)

| Name of Professional | Title | Hourly Rate | Sep-09 | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| James Mesterharm | Managing Director | $ 790.00 | 187.7 | 187.7 | $ 148,283.00 |
| Todd Brents | Managing Director | $ 730.00 | 1.6 | 1.6 | 1,168.00 |
| Vadim Riber | Director | $ 595.00 | 62.6 | 62.6 | 37,247.00 |
| John Dischner | Director | $ 595.00 | 196.2 | 196.2 | 116,739.00 |
| Adam Sanderson | Director | $ 555.00 | 227.5 | 227.5 | 126,262.50 |
| Brenda Miller | Director | $ 510.00 | 168.5 | 168.5 | 85,935.00 |
| Scott Matrenec | Director | $ 510.00 | 209.2 | 209.2 | 106,692.00 |
| Karen A. Henderson | Vice President | $ 450.00 | 4.2 | 4.2 | 1,890.00 |
| Clayton Gring | Vice President | $ 450.00 | 256.1 | 256.1 | 115,245.00 |
| Michael DeGraf | Vice President | $ 450.00 | 165.0 | 165.0 | 74,250.00 |
| Neil Gorin | Vice President | $ 395.00 | 3.2 | 3.2 | 1,264.00 |
| Allison May | Vice President | $ 395.00 | 77.0 | 77.0 | 30,415.00 |
| Scott Jarrell | Vice President | $ 395.00 | 250.0 | 250.0 | 98,750.00 |
| Spencer M. Ware | Associate | $ 365.00 | 284.8 | 284.8 | 103,952.00 |
| Adam M. Janovsky | Associate | $ 295.00 | 8.0 | 8.0 | 2,360.00 |
| Jason L. Kimble | Associate | $ 295.00 | 9.4 | 9.4 | 2,773.00 |
| Lowell Thomas | Associate | $ 265.00 | 298.0 | 298.0 | 78,970.00 |
| Jarrin McCreery | Analyst | $ 260.00 | 248.8 | 248.8 | 64,688.00 |
| Travis Haber | Paraprofessional | $ 180.00 | 34.0 | 34.0 | 6,120.00 |

| | | |
|---|---|---|
| Total Hours and Fees Earned | 2,691.8 | $ 1,203,003.50 |
| Less: Post Petition – 50% Travel | | (51,838.25) |
| Net Total Fees Earned | | $ 1,151,165.25 |

**Average Blended rate = $427.66**
**(Calculated by dividing net of travel total fees to total hours)**

p:\rm\1 - bankruptcy clients\general growth properties\court filings\monthly fee apps\sept '09\ggp -- sept '09 fee app v1.docx

A-2

# EXHIBIT B

p:\rm\1 - bankruptcy clients\general growth properties\court filings\monthly fee apps\sept '09\ggp -- sept '09 fee app v1.docx

A-3

**Summary of Expenses Incurred**
**During the Fee Statement Period (September 1, 2009 through September 30, 2009)**

| Expense Categories | September-09 |
|---|---|
| Airfare | $ 24,260.55 |
| Cab Fare/Ground Transportation | 5,910.20 |
| Lodging | 20,370.76 |
| Meals & Tips | 1,066.40 |
| Phone - Internet Access | 15.99 |
| Parking & Tolls | 1,056.00 |
| Client Meals & Entertainment | 166.58 |
| Meals - Engagement Team | 1,396.63 |
| **TOTAL** | **$ 54,243.11** |

p:\rm\1 - bankruptcy clients\general growth properties\court filings\monthly fee apps\sept '09\ggp -- sept '09 fee app v1.docx

A-4

# EXHIBIT C

**Detailed Time Entries for Hours Worked and Services Performed**
**During the Fee Statement Period (September 1, 2009 through September 30, 2009)**

p:\rm\1 - bankruptcy clients\general growth properties\court filings\monthly fee apps\sept '09\ggp -- sept '09 fee app v1.docx

A-5



October 31, 2009

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Re:  Post Petition - Financial Advisory
Client:  005717
Inv. No.:  2022369                                    Federal Tax Id 38-3637158

For Professional Services: September 1, 2009 through September 30, 2009

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Travis Haber | Paraprofessional | 34.00 | 180.00 | 6,120.00 |
| Jarrin McCreery | Analyst | 248.80 | 260.00 | 64,688.00 |
| Lowell Thomas | Associate | 298.00 | 265.00 | 78,970.00 |
| Jarod L Kimble | Associate | 9.40 | 295.00 | 2,773.00 |
| Adam M Janovsky | Associate | 8.00 | 295.00 | 2,360.00 |
| Spencer M Ware | Associate | 284.80 | 365.00 | 103,952.00 |
| Allison May | Vice President | 77.00 | 395.00 | 30,415.00 |
| Neil Gorin | Vice President | 3.20 | 395.00 | 1,264.00 |
| Scott Jarrell | Vice President | 250.00 | 395.00 | 98,750.00 |
| Clayton Gring | Vice President | 256.10 | 450.00 | 115,245.00 |
| Michael DeGraf | Vice President | 165.00 | 450.00 | 74,250.00 |
| Karen A Henderson | Vice President | 4.20 | 450.00 | 1,890.00 |
| Scott Matrenec | Director | 209.20 | 510.00 | 106,692.00 |
| Brenda Miller | Director | 168.50 | 510.00 | 85,935.00 |
| Adam Sanderson | Director | 227.50 | 555.00 | 126,262.50 |
| John Dischner | Director | 196.20 | 595.00 | 116,739.00 |
| Vadim Riber | Director | 62.60 | 595.00 | 37,247.00 |
| Todd Brents | Managing Director | 1.60 | 730.00 | 1,168.00 |
| James Mesterharm | Managing Director | 187.70 | 790.00 | 148,283.00 |
| Total Hours & Fees | | 2,691.80 | | 1,203,003.50 |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

Send electronic remittance to:                    Send check remittance to:

Account Name:  AlixPartners, LLP                  AlixPartners, LLP
Account Number:  003-58897                        P.O. Box 5838
Bank Name:  Deutsche Bank                          Carol Stream, IL 60197-5838
ABA:  021-001-033



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---:|
| Less 50% Travel | (51,838.25) |
| Subtotal | 1,151,165.25 |
| Less 20% Holdback | (230,233.05) |
| Expenses | 54,243.11 |
| **Total Amount Due** | **USD     975,175.31** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Project Code | Description | Amount |
|---|---|---|
| 005717.00100 | Post Petition - Financial Advisory | 20,382.50 |
| 005717.00101 | Post Petition - CMS Related Work | 24,294.00 |
| 005717.00102 | Post Petition - Travel billed at 50% | 51,838.25 |
| 005717.00103 | Cash Forecasting/Cash Planning | 55,268.50 |
| 005717.00105 | Business Plan Activities/Cost Reduction | 32,726.50 |
| 005717.00106 | Claims Analysis/Settlement Related Work | 136,383.00 |
| 005717.00107 | Individual Entity Analysis | 79,504.00 |
| 005717.00109 | Preference Review & Analysis | 8,794.50 |
| 005717.00110 | MOR Reporting | 9,065.50 |
| 005717.00112 | Schedules & SOFAs | 121,875.50 |
| 005717.00114 | Intercompany Review & Analysis | 152,000.00 |
| 005717.00115 | Constituent Communication & Discussion | 124,247.50 |
| 005717.00116 | Financial Analysis | 318,463.00 |
| 005717.00117 | Invoice Preparation | 16,322.50 |
| **Total Fees Incurred** | | **1,151,165.25** |

| Expenses | Amount |
|---|---|
| Airfare Change Fees | 120.00 |
| Airfare | 24,140.55 |
| Cab Fare/Ground Transportation | 5,910.20 |
| Client Meals & Entertainment | 166.58 |
| Phone - Internet Access | 15.99 |
| Lodging | 20,370.76 |
| Meals & Tips | 1,066.40 |
| Parking & Tolls | 1,056.00 |
| Meals - Engagement Team | 1,396.63 |
| **Total Disbursements** | **54,243.11** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2022369-1

Re:                     Post Petition - Financial Advisory
Client/Matter #         005717.00100

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/01/09 | JAM | Meet with COO to discuss restructuring update. | 0.60 |
| 09/02/09 | JAD | Prepare for and attend WIP call. | 0.50 |
| 09/02/09 | JAM | Prepare for and attend WIP call. | 0.40 |
| 09/09/09 | JAM | Prepare for and attend WIP call. | 0.70 |
| 09/11/09 | JAD | Prepare for and attend meeting at Weil regarding case direction. | 2.90 |
| 09/14/09 | JAD | Prepare for and attend WIP call. | 0.50 |
| 09/14/09 | JAD | Work relating to presentation for wed management meeting. | 3.50 |
| 09/14/09 | JAM | Prepare for and attend WIP call. | 0.50 |
| 09/16/09 | JAM | Prepare for and attend meeting at Weil on restructuring/case strategy discussion. | 6.50 |
| 09/17/09 | JAM | Phone call with CEO to discuss case update. | 0.40 |
| 09/18/09 | JAM | Attend WIP Call. | 0.80 |
| 09/18/09 | JAM | Review GGP Property materials. | 0.90 |
| 09/22/09 | JAM | Attend meeting to discuss JV strategy. | 2.10 |
| 09/22/09 | JAM | Attend meeting to discuss ground lease strategy. | 1.10 |
| 09/22/09 | JAM | Meet with international group to discuss Brazil transaction. | 1.10 |
| 09/23/09 | JAM | Prepare for and attend WIP call. | 0.80 |
| 09/24/09 | JAM | Discussion with counsel on case strategy. | 0.40 |
| 09/28/09 | JAM | Meet with CFO to discuss fresh start accounting and disco ops. | 0.60 |
| 09/28/09 | JAM | Meet with CEO on case update. | 0.60 |
| 09/28/09 | JAM | Meeting with Heath Fear from GGP legal on SPE provisions. | 0.80 |
| 09/29/09 | JAD | Prepare for and attend WIP call. | 0.70 |
| 09/29/09 | JAM | Attend lunch meeting with Weil and MB to discuss BOD meeting and next steps. | 1.40 |
| | | **Total Hours** | **27.80** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-1 |
| Re: | Post Petition - Financial Advisory |
| Client/Matter # | 005717.00100 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 19.70 | 790.00 | 15,563.00 |
| John Dischner | 8.10 | 595.00 | 4,819.50 |
| **Total Hours & Fees** | **27.80** | | **20,382.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-2 |
| Re: | Post Petition - CMS Related Work |
| Client/Matter # | 005717.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/01/09 | AS | Collect proof of insurance information to send to UST. | 1.20 |
| 09/01/09 | SJ | Import, QC, and reporting on weekly Bank, Check, and ACH data. Correspondance with Alix personnel regarding Unsecured creditors analysis reporting. | 3.80 |
| 09/01/09 | TH | Tagged duplicates in creditor matrix. Compared addresses and creditors name in order to determine duplicate. | 6.00 |
| 09/02/09 | TH | Tagged duplicates in creditor matrix. Compared addresses and creditors name in order to determine duplicate. | 5.00 |
| 09/02/09 | AS | Prepare electronic schedules data for analysis. | 0.90 |
| 09/02/09 | AS | Prepare and review updated ownership matrix. | 2.80 |
| 09/02/09 | SJ | Import, QC, and reporting on revised weekly Bank data. Correspondance with Alix personnel. | 2.30 |
| 09/03/09 | AS | Prepare postpetition workplan budget. | 2.80 |
| 09/03/09 | AS | Prepare for and met with FTI and HL regarding electronic data from schedules. | 2.10 |
| 09/03/09 | TH | Tagged duplicates in creditor matrix. Compared addresses and creditors name in order to determine duplicate. | 2.00 |
| 09/08/09 | TH | Tagged duplicates in creditor matrix. Compared addresses and creditors name in order to determine duplicate. | 1.00 |
| 09/09/09 | TBB | Review intercompany workplan and discuss with staff. | 1.60 |
| 09/09/09 | AS | Prepare updates to new work plan budget | 1.40 |
| 09/09/09 | AS | Prepare reporting for foreclosure hearing. | 3.80 |
| 09/11/09 | AS | Prepare for and attend work in progress call. | 2.20 |
| 09/14/09 | AS | Review updates to entity listing. | 0.40 |
| 09/15/09 | TH | Tagged duplicates in creditor matrix. Compared addresses and creditors name in order to determine duplicate. | 3.00 |
| 09/16/09 | TH | Tagged duplicates in creditor matrix. Compared addresses and creditors name in order to determine duplicate. | 4.00 |
| 09/16/09 | TH | Tagged duplicates in creditor matrix. Compared addresses and creditors name in order to determine duplicate. | 3.00 |
| 09/17/09 | TH | Tagged duplicates in creditor matrix. Compared addresses | 5.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-2 |

| | |
|---|---|
| Re: | Post Petition - CMS Related Work |
| Client/Matter # | 005717.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | and creditors name in order to determine duplicate. | |
| 09/17/09 | AS | Prepare for, travel to and attend 341 meeting. | 2.10 |
| 09/18/09 | TH | Tagged duplicates in creditor matrix. Compared addresses and creditors name in order to determine duplicate. | 4.00 |
| 09/18/09 | TH | Tagged duplicates in creditor matrix. Compared addresses and creditors name in order to determine duplicate. | 1.00 |
| 09/18/09 | AS | Prepare for and attend work in progress call. | 1.70 |
| 09/22/09 | AS | Review and update database system files. | 3.10 |
| 09/23/09 | AS | Attended work in progress call/meeting. | 0.70 |
| 09/25/09 | AS | Prepare for and attend work in progress call. | 1.10 |
| | | **Total Hours** | **68.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                  2022369-2

Re:                        Post Petition - CMS Related Work
Client/Matter #            005717.00101

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 1.60 | 730.00 | 1,168.00 |
| Adam Sanderson | 26.30 | 555.00 | 14,596.50 |
| Scott Jarrell | 6.10 | 395.00 | 2,409.50 |
| Travis Haber | 34.00 | 180.00 | 6,120.00 |
| **Total Hours & Fees** | **68.00** | | **24,294.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-3 |
| | |
| Re: | Post Petition - Travel billed at 50% |
| Client/Matter # | 005717.00102 |

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 09/03/09 | CGG | Travel from Chicago to Houston. | 4.00 |
| 09/03/09 | SMW | Travel from client. | 4.50 |
| 09/03/09 | LT | ORD-LGA | 5.00 |
| 09/03/09 | AS | Travel from client. | 4.40 |
| 09/03/09 | JM | Delay due to aircraft mechanics complications | 4.60 |
| 09/07/09 | LT | LGA-ORD | 5.00 |
| 09/08/09 | CGG | Travel from Houston to Chicago. | 4.00 |
| 09/08/09 | SMW | Travel to client. | 4.50 |
| 09/08/09 | SJ | EWR <> ORD | 4.50 |
| 09/08/09 | JM | Traveled from SAV to ORD | 4.70 |
| 09/08/09 | AS | Travel to client. | 4.40 |
| 09/10/09 | JM | Traveled from ORD to DFW | 4.40 |
| 09/10/09 | JAM | Travel to NY. | 6.00 |
| 09/10/09 | SJ | EWR <> ORD | 4.50 |
| 09/10/09 | JAD | Travel from Chicago to New York. | 4.00 |
| 09/10/09 | AS | Travel from client. | 4.30 |
| 09/11/09 | JAD | Travel from LGA to ORD. | 6.00 |
| 09/11/09 | LT | Travel: ORD - LGA | 4.50 |
| 09/11/09 | LT | Travel: Weather delay | 2.00 |
| 09/11/09 | CGG | Travel from Chicago to Houston. | 4.00 |
| 09/11/09 | JAM | Travel time from NY to Chicago. | 6.00 |
| 09/11/09 | SMW | Travel from client. | 4.50 |
| 09/14/09 | SMW | Travel to client. | 4.50 |
| 09/14/09 | SJ | EWR <> ORD | 4.50 |
| 09/14/09 | CGG | IAH to ORD. | 4.00 |
| 09/14/09 | AS | Travel to client. | 4.40 |
| 09/14/09 | LT | Travel to Chicago: LGA - ORD. | 4.50 |
| 09/14/09 | JM | Traveled from ORD to DFW | 4.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2022369-3 | |
| Re: | Post Petition - Travel billed at 50% | |
| Client/Matter # | 005717.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/15/09 | LT | ORD to LGA. (Worked for 1.9 hours in transit). | 2.60 |
| 09/15/09 | JAD | Travel from ORD to LGA. | 4.00 |
| 09/15/09 | JAM | Travel time to NY. | 6.00 |
| 09/16/09 | JAD | Travel from NYC to Chicago. | 4.00 |
| 09/16/09 | JAM | Travel time NY to Chicago | 6.00 |
| 09/17/09 | AS | Travel from NY to Dallas | 5.20 |
| 09/17/09 | JM | Traveled from ORD to DFW | 4.40 |
| 09/18/09 | CGG | Travel from ORD to IAH. | 4.00 |
| 09/21/09 | AS | Travel to client | 4.40 |
| 09/21/09 | SJ | EWR <> ORD | 4.50 |
| 09/21/09 | CGG | IAH to ORD. | 4.00 |
| 09/21/09 | LT | LGA - ORD | 4.50 |
| 09/21/09 | JM | Traveled from ORD to DFW | 4.40 |
| 09/24/09 | JM | Traveled from ORD to DFW | 4.50 |
| 09/24/09 | CGG | ORD - IAH | 4.00 |
| 09/24/09 | AS | Travel from client. | 4.30 |
| 09/24/09 | SMW | Travel from client. | 4.50 |
| 09/24/09 | SJ | EWR <> ORD | 4.50 |
| 09/25/09 | LT | ORD - LGA | 4.50 |
| 09/28/09 | AS | Travel to client | 4.40 |
| 09/28/09 | SJ | LGA <> MDW | 4.50 |
| 09/28/09 | SMW | Travel to client. | 4.50 |
| 09/28/09 | CGG | IAH - ORD | 4.00 |
| 09/28/09 | LT | LGA - ORD | 4.50 |
| 09/28/09 | JM | Traveled from DFW to ORD | 4.50 |
| | | **Total Hours** | **237.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2022369-3

Re:                 Post Petition - Travel billed at 50%
Client/Matter #    005717.00102

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 24.00 | 790.00 | 18,960.00 |
| John Dischner | 18.00 | 595.00 | 10,710.00 |
| Adam Sanderson | 35.80 | 555.00 | 19,869.00 |
| Scott Jarrell | 27.00 | 395.00 | 10,665.00 |
| Clayton Gring | 32.00 | 450.00 | 14,400.00 |
| Lowell Thomas | 37.10 | 265.00 | 9,831.50 |
| Spencer M Ware | 27.00 | 365.00 | 9,855.00 |
| Jarrin McCreery | 36.10 | 260.00 | 9,386.00 |
| **Total Hours & Fees** | **237.00** | | **103,676.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-4 |
| Re: | Cash Forecasting/Cash Planning |
| Client/Matter # | 005717.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/01/09 | LT | Update debt payments for week ended 8/28/09. | 1.20 |
| 09/01/09 | LT | Update/investigate wire payments for week ended 8/28/09. | 1.80 |
| 09/02/09 | LT | Prepare cash variance analysis for week ended 8/28/09. | 2.10 |
| 09/02/09 | LT | Investigate JV contributions/distributions for week ended 8/28/09. | 2.20 |
| 09/02/09 | LT | Update bank account balances for week ended 8/28/09. | 1.40 |
| 09/02/09 | JAM | Review cash forecast. | 0.40 |
| 09/03/09 | LT | Finalize cash variance analysis for week ended 8/28/09. | 2.60 |
| 09/08/09 | JAM | Review daily cash position report. | 0.20 |
| 09/08/09 | CGG | Reviewed cash forecast in response to questions posed by creditor advisors. Prepared separate analyses to satisfy questions. | 1.10 |
| 09/08/09 | LT | Update issued checks for week ended 9/4/09. | 2.10 |
| 09/08/09 | LT | Update ACH data for week ended 9/4/09. | 1.40 |
| 09/08/09 | LT | Update controlled disbursements for week ended 9/4/09. | 1.20 |
| 09/08/09 | LT | Update intercompany activity for week ended 9/4/09. | 1.80 |
| 09/08/09 | SJ | Weekly import of Check/ACH/Bank data | 3.40 |
| 09/08/09 | SMM | Review of monthly cash forecast | 2.80 |
| 09/08/09 | SMM | Review of development expenses | 1.20 |
| 09/09/09 | SMM | Analysis of cash forecast, including follow up on NOI information | 2.90 |
| 09/09/09 | LT | Update debt payments for week ended 9/4/09. | 2.10 |
| 09/09/09 | LT | Update wire payment activity for week ended 9/4/09. | 2.20 |
| 09/09/09 | LT | Update bank account balances for week ended 9/4/09. | 1.30 |
| 09/09/09 | LT | Update JV activity for week ended 9/4/09. | 1.20 |
| 09/10/09 | LT | Prepare summary of cash variance analysis for week ended 9/4/09. | 2.40 |
| 09/10/09 | LT | Update cash variance analysis with new 13-week cash forecast. | 1.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2022369-4

Re:                          Cash Forecasting/Cash Planning
Client/Matter #              005717.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/10/09 | SMM | Review of weekly cash performance | 1.80 |
| 09/11/09 | LT | Finalize cash variance analysis for week ended 9/4/09. | 1.60 |
| 09/14/09 | SJ | Weekly import of Check/ACH/Bank data | 3.50 |
| 09/14/09 | SMM | Analysis of current cash position to prior forecasts | 2.60 |
| 09/14/09 | CGG | Prepared for and worked with external staff to prepare updated cash forecast presentation for working group in preparation for internal and external staff meeting. | 1.30 |
| 09/15/09 | SMM | Analysis of cash position and discussion regarding variances | 2.20 |
| 09/15/09 | CGG | Worked with external staff to finalize cash forecast presentation to be delivered to internal and external staff. | 2.30 |
| 09/16/09 | SMM | Review cash forecast information | 1.90 |
| 09/17/09 | LT | Updated issued checks & ACHs for week ended 9/11/09. | 2.10 |
| 09/17/09 | LT | Update controlled disbursements for week ended 9/11/09. | 1.50 |
| 09/17/09 | LT | Update intercompany activity for week ended 9/11/09. | 1.10 |
| 09/17/09 | LT | Update JV activity for week ended 9/11/09. | 0.50 |
| 09/17/09 | LT | Update wire payment activity for week ended 9/11/09. | 2.30 |
| 09/17/09 | LT | Update debt payment activity for week ended 9/11/09. | 2.50 |
| 09/17/09 | LT | Prepare cash variance analysis for week ended 9/11/09. | 2.40 |
| 09/17/09 | SJ | Weekly import of Check/ACH/Bank data | 3.20 |
| 09/18/09 | SMM | Review weekly cash activity | 1.30 |
| 09/18/09 | JAM | Review daily cash position and forecast update. | 1.20 |
| 09/18/09 | LT | Finalize cash variance analysis for week ended 9/11/09. | 2.60 |
| 09/21/09 | SJ | Weekly import of Check/ACH data | 3.60 |
| 09/22/09 | JAM | Review cash forecast and daily cash position. | 1.10 |
| 09/22/09 | LT | Update checks & ACH data for week ended 9/18/09. | 2.10 |
| 09/22/09 | LT | Update JV activity for week ended 9/18/09. | 1.30 |
| 09/22/09 | LT | Update bank account balances for week ended 9/18/09. | 1.10 |
| 09/22/09 | SMM | Review correspondence and attend meeting with company regarding Brazil | 2.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2022369-4 | |
| | | |
| Re: | Cash Forecasting/Cash Planning | |
| Client/Matter # | 005717.00103 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/23/09 | LT | Update controlled disbursements for week ended 9/18/09. | 1.70 |
| 09/23/09 | LT | Updated intercompany activity for week ended 9/18/09. | 1.20 |
| 09/23/09 | CGG | Began updating 13 week cash forecast in preparation for delivery to external staff for review. | 1.10 |
| 09/24/09 | LT | Update debt payments for week ended 9/18/09. | 1.50 |
| 09/24/09 | LT | Update wire payments for week ended 9/18/09. | 1.70 |
| 09/24/09 | LT | Prepare weekly cash variance analysis for week ended 9/18/09. | 1.80 |
| 09/24/09 | SMM | Review of weekly cash forecast information, including follow up | 3.20 |
| 09/24/09 | SJ | Weekly import of Bank data | 1.20 |
| 09/25/09 | JAM | Review cash position and cash forecast. | 0.40 |
| 09/25/09 | LT | Finalize weekly cash variance analysis for week ended 9/18/09. | 2.50 |
| 09/28/09 | CGG | Prepared data table and R24 data for inclusion in updated 13 week and monthly cash forecast. | 3.80 |
| 09/28/09 | CGG | Rolled out and updated cash forecast in preparation for delivery to external advisory staff. | 1.00 |
| 09/28/09 | SJ | Weekly import of Check/ACH data | 1.60 |
| 09/28/09 | SMM | Review of cash position and coordinate revised 13 week forecast | 2.70 |
| 09/28/09 | LT | Begin to update two year cash model with new R24 data. | 3.10 |
| 09/28/09 | LT | Update date table for cash model with new R24 data. | 2.20 |
| 09/29/09 | LT | Update debt service forecast for new 13-week cash forecast. | 2.90 |
| 09/29/09 | LT | Update input data table for new two-year cash model. | 3.80 |
| 09/29/09 | LT | Update issued check & ACH data for week ended 9/25/09. | 1.70 |
| 09/29/09 | LT | Update bank account balances for week ended 9/25/09. | 1.20 |
| 09/29/09 | SMM | Analysis of development forecast | 2.50 |
| 09/29/09 | SMM | Review of revised 13 week cash forecast | 1.10 |
| 09/29/09 | CGG | Updated 13 week cash forecast and delivered to external | 2.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2022369-4 | |

| | | |
|---|---|---|
| Re: | Cash Forecasting/Cash Planning | |
| Client/Matter # | 005717.00103 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | staff for review. | |
| 09/30/09 | CGG | Updated 13 week cash forecast in preparation for delivery to lender advisors. | 2.30 |
| 09/30/09 | LT | Update controlled disbursements for week ended 9/25/09. | 2.10 |
| 09/30/09 | LT | Update intercompany activity for week ended 9/25/09. | 1.20 |
| 09/30/09 | LT | Update JV activity for week ended 9/25/09. | 1.10 |
| 09/30/09 | LT | Update debt payments for week ended 9/25/09. | 2.20 |
| 09/30/09 | LT | Update wire payment activity for week ended 9/25/09. | 2.50 |
| 09/30/09 | SMM | Analysis of revised 13 week cash forecast | 2.20 |
| 09/30/09 | SMM | Discussion w/ GGP internal and finalize 13 week cash forecast for DIP lender | 2.60 |
| | | **Total Hours** | **152.60** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2022369-4

Re:                     Cash Forecasting/Cash Planning
Client/Matter #         005717.00103

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 3.30 | 790.00 | 2,607.00 |
| Scott Matrenec | 33.30 | 510.00 | 16,983.00 |
| Scott Jarrell | 16.50 | 395.00 | 6,517.50 |
| Clayton Gring | 15.10 | 450.00 | 6,795.00 |
| Lowell Thomas | 84.40 | 265.00 | 22,366.00 |
| **Total Hours & Fees** | **152.60** | | **55,268.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-5 |
| | |
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/01/09 | JAM | Meet with development to discuss GGP Property analysis. | 0.80 |
| 09/01/09 | JAM | Meet with re-engineering team to discuss marketing group recommendations. | 1.10 |
| 09/03/09 | SMM | Analysis of historical cash performance | 2.40 |
| 09/03/09 | JAM | Prepare for and attend discussion regarding review of development, ordinary capital and relation to forecast. | 1.70 |
| 09/08/09 | JAM | Discussion with team and internal legal staff regarding work on property analysis | 1.30 |
| 09/09/09 | JAD | Meeting regarding assets and business plan. | 0.90 |
| 09/09/09 | JAM | Prepare for and attend discussion on property level analysis and review of materials for meeting. | 2.30 |
| 09/10/09 | JAD | Review status of property level data with staff. | 0.80 |
| 09/10/09 | JAD | Review of property level data with staff and client. | 0.80 |
| 09/10/09 | SMM | Analysis of debt information | 1.90 |
| 09/11/09 | SMM | Discussion and follow-up regarding preferred debt w/ GGP accounting and legal | 2.40 |
| 09/14/09 | JAD | Meetings with attorneys regarding various outstanding items, and related follow-up. | 2.20 |
| 09/14/09 | JAD | Meetings with management to discuss presentation materials for wed meeting regarding plan. | 1.50 |
| 09/14/09 | JAD | Review list of land assets and tax basis. | 2.10 |
| 09/15/09 | SMM | Analysis of cash restructuring and change in cash forecast | 2.80 |
| 09/15/09 | JAD | Work relating to developing presentation to working group regarding property by property analysis. | 4.30 |
| 09/16/09 | JAD | Prepare for and attend working group meeting. | 5.50 |
| 09/16/09 | JAD | Work relating to preparing presentation for meeting. | 2.00 |
| 09/16/09 | SMM | Analysis and follow up regarding 10 year forecast | 2.80 |
| 09/17/09 | SMM | Meeting and follow up related to property level forecast | 3.40 |
| 09/17/09 | JAD | Call/meeting with Weil regarding open items. | 0.50 |
| 09/18/09 | JAD | Meeting with management to discuss status of various | 0.90 |



Milan   Munich   New York   Paris   San Francisco   Shanghai   Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-5 |

| | |
|---|---|
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | properties. | |
| 09/18/09 | SMM | Analysis of corporate forecast | 2.70 |
| 09/21/09 | JAD | Prepare for and attend call with Miller Buckfire. | 0.80 |
| 09/22/09 | SMM | Discussions with GGP accounting team regarding corporate cost structure | 2.90 |
| 09/23/09 | SMM | Analysis of payroll costs | 2.80 |
| 09/23/09 | SMM | Attend meeting and follow up with development team regarding current projects status | 2.90 |
| | | **Total Hours** | **56.50** |

2000 Town Center   |   Suite 2400   |   Southfield, MI   |   48075   |   248. 358.4420   |   248.262.8495 fax   |   www.alixpartners.com



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-5 |
| Re: | Business Plan Activities/Cost Reduction |
| Client/Matter # | 005717.00105 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 7.20 | 790.00 | 5,688.00 |
| John Dischner | 22.30 | 595.00 | 13,268.50 |
| Scott Matrenec | 27.00 | 510.00 | 13,770.00 |
| **Total Hours & Fees** | **56.50** | | **32,726.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-6 |
|---|---|

| Re: | Claims Analysis/Settlement Related Work |
|---|---|
| Client/Matter # | 005717.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/01/09 | MDD | Review of claims database and claims filed to date, correspondence | 3.70 |
| 09/01/09 | JM | Claims database overview | 2.40 |
| 09/01/09 | JM | Input Schedule data into claims database and matched to vendor match IDs | 3.80 |
| 09/01/09 | JM | Acquired vendor numbers to match schedule vendors to match IDs | 3.60 |
| 09/02/09 | JM | Acquired vendor numbers to match schedule vendors to match IDs | 3.90 |
| 09/02/09 | JM | Input Schedule data into claims database and matched to vendor match IDs | 3.70 |
| 09/02/09 | MDD | Review of claims database and claims filed to date, correspondence | 3.30 |
| 09/02/09 | JM | Input additional schedule information into claims database for future claims reconciliation | 2.70 |
| 09/03/09 | JM | Input additional schedule information into claims database for future claims reconciliation | 1.90 |
| 09/03/09 | BM | Address questions regarding claims process and discuss FAQ listing with legal. | 0.80 |
| 09/03/09 | MDD | Discussion and review of claims database and process | 2.40 |
| 09/03/09 | JM | Input Schedule data into claims database and matched to vendor match IDs | 3.90 |
| 09/03/09 | JM | Acquired vendor numbers to match schedule vendors to match IDs | 3.40 |
| 09/03/09 | MDD | Analysis of updated open accounts payables data | 3.80 |
| 09/04/09 | MDD | Analysis of updated open accounts payables data | 3.90 |
| 09/04/09 | MDD | Discussion and review of claims database and process | 0.50 |
| 09/04/09 | BM | Prepare for and attend claims WIP call. Discuss and review filed claims to date with team. | 2.10 |
| 09/04/09 | BM | Discuss and review request for claims information.  Attend and debrief from WIP call. | 1.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2022369-6 | |
| | | |
| Re: | Claims Analysis/Settlement Related Work | |
| Client/Matter # | 005717.00106 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/04/09 | JM | Input additional schedule information into claims database for future claims reconciliation | 3.90 |
| 09/08/09 | JM | Matched vendors with match IDs in claim database | 3.40 |
| 09/08/09 | JM | Formatted claims database for upcoming claims reporting procedures | 3.90 |
| 09/08/09 | BM | Discuss and review claims with GGP and Alix teams. | 1.20 |
| 09/08/09 | MDD | Discussion and review of claims database and process | 2.40 |
| 09/08/09 | MDD | Analysis of updated open accounts payables data | 3.80 |
| 09/09/09 | MDD | Analysis of updated open accounts payables data | 3.90 |
| 09/09/09 | MDD | Discussion and review of claims database and process | 1.70 |
| 09/09/09 | BM | Continue to discuss claims process with accounting and Alix teams.  Discuss FAQs with team. | 2.90 |
| 09/09/09 | JAM | Prepare for and attend meeting to discuss claims resolution strategy. | 1.10 |
| 09/09/09 | BM | Discuss claims filed with claims agent and Alix teams. Attend and debrief from WIP call with team.  Discuss accounting questions with team. | 3.80 |
| 09/09/09 | JM | Formatted claims database for upcoming claims reporting procedures | 3.60 |
| 09/09/09 | JM | Matched vendors with match IDs in claim database | 3.20 |
| 09/10/09 | JM | Matched vendors with match IDs in claim database | 3.90 |
| 09/10/09 | JM | Formatted claims database for upcoming claims reporting procedures | 3.80 |
| 09/10/09 | BM | Discuss and respond to various questions regarding claims process. | 0.90 |
| 09/10/09 | JAM | Meeting with Weil and internal counsel on claims settlement protocol. | 1.20 |
| 09/10/09 | MDD | Discussion and review of claims database and process | 2.20 |
| 09/10/09 | MDD | Analysis of updated open accounts payables data | 3.90 |
| 09/11/09 | MDD | Analysis of updated open accounts payables data | 3.20 |
| 09/11/09 | MDD | Discussion and review of claims database and process | 1.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-6 |

| | |
|---|---|
| Re: | Claims Analysis/Settlement Related Work |
| Client/Matter # | 005717.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/11/09 | BM | Attend and debrief from WIP and Plan Process call with team.  Discuss and review claims data from claims agent. | 1.90 |
| 09/11/09 | BM | Discuss claims process and database with team. | 1.20 |
| 09/11/09 | JM | Formatted claims database for upcoming claims reporting procedures | 2.30 |
| 09/11/09 | JM | Matched vendors with match IDs in claim database | 3.70 |
| 09/11/09 | JM | Claims process overview with other Alixpartner employees | 1.40 |
| 09/12/09 | JM | Formatted claims database for upcoming claims reporting procedures | 2.40 |
| 09/14/09 | JAM | Prepare for and attend prep meeting for 341 hearing. | 2.30 |
| 09/14/09 | MDD | Review and analysis of paid invoices in accounts payable data update. | 2.20 |
| 09/15/09 | MDD | Review and analysis of paid invoices in accounts payable data update. | 2.80 |
| 09/15/09 | JM | Imported and formatted claims tbl from KCC to claims database | 3.40 |
| 09/15/09 | JM | Matched vendors from claims to schedules using match IDs | 1.30 |
| 09/16/09 | JM | Matched vendors from claims to schedules using match IDs | 3.90 |
| 09/16/09 | MDD | Review and analysis of paid invoices in accounts payable data update. | 2.70 |
| 09/16/09 | BM | Discuss potential TA claimants and other bar date issues. | 1.60 |
| 09/17/09 | BM | Attend and debrief from discussion regarding accounting claims review.  Research and discuss attachment to bar date notice with invoice details. | 2.80 |
| 09/17/09 | JAM | Review and make comments on potential lien settlements. | 2.10 |
| 09/17/09 | MDD | Review and analysis of paid invoices in accounts payable data update. | 2.30 |
| 09/17/09 | JM | Matched vendors from claims to schedules using match IDs | 3.80 |
| 09/18/09 | JM | Matched vendors from claims to schedules using match IDs | 3.90 |
| 09/18/09 | MDD | Review and analysis of paid invoices in accounts payable data update. | 2.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-6 |
|---|---|

| Re: | Claims Analysis/Settlement Related Work |
|---|---|
| Client/Matter # | 005717.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/18/09 | BM | Discuss accounting review of pre-petition invoices. Review data provided for bar date notice addendum. | 1.90 |
| 09/18/09 | BM | Update and research first day motion payment tracking analysis. | 0.80 |
| 09/21/09 | MDD | Review and analysis of paid invoices in accounts payable data update. | 2.70 |
| 09/21/09 | AS | Prepare and review scenario summaries for claims data. | 2.70 |
| 09/21/09 | JM | Matched vendors from claims to schedules using match IDs | 1.80 |
| 09/22/09 | JM | Matched vendors from claims to schedules using match IDs | 3.70 |
| 09/22/09 | AS | Prepared and reviewed analysis of ground leases. | 1.70 |
| 09/22/09 | AS | Prepare and review scenario summaries for claims data. | 3.30 |
| 09/22/09 | MDD | Review and analysis of paid invoices in accounts payable data update. | 2.80 |
| 09/22/09 | JAM | Review potential lien settlements and make comments. | 0.80 |
| 09/22/09 | BM | Attend and debrief from claims reconciliation process meeting. Research and discuss settlement procedures and various reports. | 2.90 |
| 09/23/09 | BM | Prepare for and debrief from WIP call. Discuss claims status with team. | 1.90 |
| 09/23/09 | BM | Discuss claims process and summary with team. Review draft reports of filed claims. | 3.40 |
| 09/23/09 | SJ | Discussed overall claims process and reporting needs for next phase of engagement. | 3.20 |
| 09/23/09 | AS | Attended meeting related to secured lien settlements. | 0.90 |
| 09/23/09 | JAM | Meet with legal to discuss claims resolution and tracking process. | 2.10 |
| 09/23/09 | JM | Matched vendors from claims to schedules using match IDs | 3.70 |
| 09/23/09 | MDD | Review and analysis of paid invoices in accounts payable data update. | 3.10 |
| 09/23/09 | MDD | Matching of claims filed to date with Scheduled liabilities, updating database. | 3.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-6 |
|---|---|

| Re: | Claims Analysis/Settlement Related Work |
|---|---|
| Client/Matter # | 005717.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/24/09 | MDD | Matching of claims filed to date with Scheduled liabilities, updating database. | 2.10 |
| 09/24/09 | MDD | Review and analysis of paid invoices in accounts payable data update. | 2.80 |
| 09/24/09 | MDD | Preparation and participation in meeting with AP department regarding claims reconciliation process. | 1.50 |
| 09/24/09 | JM | Prepared a list of categories to use in the claims recon process | 2.20 |
| 09/24/09 | JM | Categorized scheduled liabilities in claims database | 3.30 |
| 09/24/09 | JM | Matched vendors from claims to schedules using match IDs | 3.80 |
| 09/24/09 | AS | Prepare for and met with client and Weil regarding claims settlement process. | 1.80 |
| 09/24/09 | SJ | Setup of Claims Reporting: Claim Summary Current | 3.90 |
| 09/24/09 | BM | Discuss and review claims summary information. Discuss categorization and matching to scheduled claims with team. Research various claims information from GGP legal. | 2.80 |
| 09/24/09 | BM | Continue to discuss claims and prepare report for GGP Mall for GGP legal. Discuss claim categories and data received from KCC with team. | 1.60 |
| 09/24/09 | BM | Discuss and review JDE accounting analysis with GGP team. | 2.60 |
| 09/25/09 | BM | Attend and debrief from WIP call. Discuss claims categorization and matching with team. | 2.30 |
| 09/25/09 | BM | Review and discuss accounting claims review with GGP legal. Prepare for and attend discussion regarding tenant data discussion with GGP legal and K&E. | 3.70 |
| 09/25/09 | SJ | Setup of Claims Reporting: Claim Summary Schedules | 3.80 |
| 09/25/09 | SJ | Setup of Claims Reporting: High Low Report Schedules | 3.80 |
| 09/25/09 | NG | Prepared for and participated in call to discuss claims database, process flow, and data requirements. | 1.10 |
| 09/25/09 | JM | Matched vendors from claims to schedules using match IDs | 3.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                  2022369-6

Re:                        Claims Analysis/Settlement Related Work
Client/Matter #            005717.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/26/09 | SJ | Setup of Claims Reporting: High Low Report Claims | 2.30 |
| 09/26/09 | SJ | Setup of Claims Reporting: Claim Summary Claims | 3.90 |
| 09/26/09 | BM | Review and discuss bar date notice information with team. Research notice parties for GGP legal. | 1.30 |
| 09/28/09 | AS | Spec needs for database to facilitate tenant settlements. | 1.80 |
| 09/28/09 | BM | Research various scheduled items for GGP legal.  Review claims template with team. Respond to various inquiries regarding claims process.  Research first day motion payments. Discuss questions regarding claims categorization. | 3.90 |
| 09/28/09 | SJ | Setup of Claims Reporting: High Low Report Claims | 3.90 |
| 09/28/09 | NG | Prepared for and participated in call to discuss ownership matrix.  How was created and walk through of pivot/cross tab excel files. | 1.20 |
| 09/28/09 | JM | Categorized scheduled liabilities in claims database | 3.90 |
| 09/28/09 | JM | Input new claims into claims database and matched to vendors through match ID | 1.60 |
| 09/28/09 | JM | Categorized new claims in claims database | 3.60 |
| 09/29/09 | JM | Categorized new claims in claims database | 3.90 |
| 09/29/09 | JM | Input new claims into claims database and matched to vendors through match ID | 3.20 |
| 09/29/09 | JM | Categorized scheduled liabilities in claims database | 3.70 |
| 09/29/09 | KAH | Analyze and summarize data received from client for the Malls | 2.10 |
| 09/29/09 | AS | Database design work regarding tenant claim settlements. | 3.90 |
| 09/29/09 | AS | Identify data errors within tenant data. | 3.60 |
| 09/29/09 | AS | Prepare for and met with Pam Kain regarding ground lease data. | 2.90 |
| 09/29/09 | BM | Discuss and review claims settlement information from legal.  Discuss claims categorization and data from KCC with team. | 3.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-6 |
| Re: | Claims Analysis/Settlement Related Work |
| Client/Matter # | 005717.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/29/09 | BM | Attend and debrief from WIP call with team regarding claims process. | 1.60 |
| 09/30/09 | AS | Review updated ground lease data. | 1.60 |
| 09/30/09 | AS | Identify data errors within tenant data. | 3.80 |
| 09/30/09 | AS | Database design work regarding tenant claim settlements. | 3.70 |
| 09/30/09 | KAH | Review and update data for tenant settlement process | 2.10 |
| 09/30/09 | BM | Discuss tenant notices with H. Sigal. Debrief and research outstanding issues. Discuss claims process with team. | 3.80 |
| 09/30/09 | SJ | Setup of Claims Reporting: Claims Reports | 3.90 |
| 09/30/09 | NG | Review of claims database to identify and fix reporting issues. | 0.90 |
| 09/30/09 | JM | Categorized scheduled liabilities in claims database | 2.20 |
| 09/30/09 | JM | Input new claims into claims database and matched to vendors through match ID | 3.50 |
| 09/30/09 | JM | Correspondence with KCC about future claims registry spreadsheet designs and implementation | 1.80 |
| 09/30/09 | JM | Categorized new claims in claims database | 3.40 |
| | | **Total Hours** | **341.20** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2022369-6 | |
| | | |
| Re: | Claims Analysis/Settlement Related Work | |
| Client/Matter # | 005717.00106 | |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 9.60 | 790.00 | 7,584.00 |
| Brenda Miller | 58.70 | 510.00 | 29,937.00 |
| Adam Sanderson | 31.70 | 555.00 | 17,593.50 |
| Michael DeGraf | 70.80 | 450.00 | 31,860.00 |
| Scott Jarrell | 28.70 | 395.00 | 11,336.50 |
| Neil Gorin | 3.20 | 395.00 | 1,264.00 |
| Karen A Henderson | 4.20 | 450.00 | 1,890.00 |
| Jarrin McCreery | 134.30 | 260.00 | 34,918.00 |
| **Total Hours & Fees** | **341.20** | | **136,383.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-7 |
| Re: | Individual Entity Analysis |
| Client/Matter # | 005717.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/01/09 | MDD | Analysis of updated open accounts payables data | 2.80 |
| 09/01/09 | MDD | Review of unsecured creditor database and analysis, compared the analysis with the draft Schedules data, discussed analysis with AlixPartners team | 3.80 |
| 09/01/09 | AS | Prepare and review company level claims analysis. | 3.60 |
| 09/02/09 | AS | Prepare and review company level claims analysis. | 3.80 |
| 09/02/09 | MDD | Review of unsecured creditor database and analysis, compared the analysis with the draft Schedules data, discussed analysis with AlixPartners team | 3.90 |
| 09/02/09 | MDD | Analysis of updated open accounts payables data | 2.90 |
| 09/03/09 | BM | Attend and debrief from Individual Entity Analysis meeting with team. | 2.60 |
| 09/03/09 | JAD | Prepare for and attend entity by entity meeting. | 2.20 |
| 09/03/09 | MDD | Analysis of potential creditors by legal entity and property, classifying vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.90 |
| 09/04/09 | MDD | Analysis of potential creditors by legal entity and property, classifying vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.80 |
| 09/08/09 | MDD | Analysis of potential creditors by legal entity and property, classifying vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.90 |
| 09/08/09 | SJ | Unsecured Creditors Analysis Updates | 1.80 |
| 09/08/09 | JAD | Prep of data for entity analysis meeting. | 2.60 |
| 09/08/09 | AS | Met with client and attorneys regarding potential tenant claims.  Reviewed data. | 2.90 |
| 09/08/09 | AS | Review claims data for GGP property. | 1.80 |
| 09/09/09 | AS | Prepare and review GGP property claims data updates. | 2.80 |
| 09/09/09 | JAD | Work relating to entity by entity analysis. | 3.20 |
| 09/09/09 | SJ | QC of contents of Entity Ownership Matrix | 3.60 |
| 09/09/09 | SJ | Removal of Interest from Secured Debt listed in Unsecured | 3.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-7 |

| | |
|---|---|
| Re: | Individual Entity Analysis |
| Client/Matter # | 005717.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Creditors Analysis | |
| 09/09/09 | SJ | Responded to various client communications | 0.80 |
| 09/09/09 | MDD | Analysis of potential creditors by legal entity and property, classifying vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.80 |
| 09/09/09 | SMM | Review GGP property information request w/ capital markets | 1.80 |
| 09/09/09 | SJ | Updates to Mezzanine Debt listed Unsecured Creditors Analysis | 3.90 |
| 09/10/09 | SJ | Updates to Mezzanine Debt listed Unsecured Creditors Analysis | 3.80 |
| 09/10/09 | MDD | Analysis of potential creditors by legal entity and property, classifying vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.80 |
| 09/10/09 | SJ | Updates to IDOT structures listed Unsecured Creditors Analysis | 3.50 |
| 09/10/09 | SJ | Verification of contents of Entity Ownership Matrix | 3.80 |
| 09/10/09 | AS | Prepare and review entity claims data. | 2.70 |
| 09/11/09 | AS | Prepare and review entity claims data. | 3.30 |
| 09/11/09 | SMM | Review and discussion w/ GGP team regarding GGP Property. | 1.80 |
| 09/11/09 | SJ | Removal of Interest from Secured Debt listed in Unsecured Creditors Analysis | 3.70 |
| 09/11/09 | SJ | Updates to IDOT structures listed Unsecured Creditors Analysis | 3.60 |
| 09/11/09 | SJ | Responded to various client communications | 0.40 |
| 09/11/09 | MDD | Analysis of potential creditors by legal entity and property, classifying vendor types in open AP file, accruals, TAs and tax data, discussed analysis with Alix team | 3.70 |
| 09/11/09 | SJ | Updates to Secured Debt listed Unsecured Creditors Analysis | 3.70 |
| 09/12/09 | SJ | Reconciled Scheduled amounts to Unsecured Creditors | 3.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2022369-7

Re:                       Individual Entity Analysis
Client/Matter #           005717.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Analysis | |
| 09/14/09 | SJ | Reconciled Scheduled amounts to Unsecured Creditors Analysis | 3.70 |
| 09/14/09 | SJ | Updated Specific Entries in the Secured Debt to reflect changes made by counsel and the company. | 3.80 |
| 09/15/09 | SMM | Review GGP property information, including discussions with K&E | 2.60 |
| 09/15/09 | SJ | Reconciled Secured Debt listed in the schedules to that listed in the Unsecured Creditors analysis. | 3.90 |
| 09/15/09 | SJ | Modifications to three versions of the ownership structure table based on discussions with company personnel. | 3.70 |
| 09/16/09 | SJ | Updates to listing of litigations in the Unsecured Creditor Analysis. | 3.40 |
| 09/16/09 | SJ | Prepared Substantial Consolidation Analysis- Formatting and import of data- Scenarios 5,6 | 3.90 |
| 09/16/09 | SJ | GGP property Ownership research and updates. | 3.80 |
| 09/17/09 | SJ | Prepared Substantial Consolidation Analysis- Import of Source data and creation of code to perform analysis. | 3.60 |
| 09/17/09 | SJ | Prepared Substantial Consolidation Analysis- Formatting and import of data- Scenarios 1-4 | 3.90 |
| 09/17/09 | SJ | Modifications to three versions of the ownership structure table based on discussions with company personnel. | 3.30 |
| 09/18/09 | SMM | Review GGP property debt service information | 1.10 |
| 09/18/09 | SJ | Prepared Substantial Consolidation Analysis- Reporting for Scenarios 1-4 | 3.60 |
| 09/18/09 | SJ | Prepared Substantial Consolidation Analysis- Reporting for Scenarios 5,6 | 2.70 |
| 09/18/09 | AS | Review docket of claims transfers. | 1.10 |
| 09/18/09 | AS | Review schedules summaries for entity analysis. | 1.90 |
| 09/21/09 | SJ | Updated Substantial Consolidation Analysis. Modifications to Summary document. | 2.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-7 |
|---|---|

| Re: | Individual Entity Analysis |
|---|---|
| Client/Matter # | 005717.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/22/09 | SJ | Updates to Secured Debt | 3.60 |
| 09/24/09 | AS | Review claims scenarios for entity analysis. | 3.30 |
| 09/28/09 | AS | Prepare updated claims scenario reporting. | 3.10 |
| 09/30/09 | SMM | Review Las Vegas property information and follow up | 2.80 |
| | | **Total Hours** | **176.20** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-7 |
| | |
| Re: | Individual Entity Analysis |
| Client/Matter # | 005717.00107 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| John Dischner | 8.00 | 595.00 | 4,760.00 |
| Scott Matrenec | 10.10 | 510.00 | 5,151.00 |
| Brenda Miller | 2.60 | 510.00 | 1,326.00 |
| Adam Sanderson | 30.30 | 555.00 | 16,816.50 |
| Michael DeGraf | 36.30 | 450.00 | 16,335.00 |
| Scott Jarrell | 88.90 | 395.00 | 35,115.50 |
| **Total Hours & Fees** | **176.20** | | **79,504.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-8 |
| Re: | Preference Review & Analysis |
| Client/Matter # | 005717.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/03/09 | AS | Preference database review and maintenance. | 2.10 |
| 09/17/09 | AS | Review status of preference analysis. | 0.30 |
| 09/21/09 | MDD | Review of preference database and initial wire/ach payment data, correspondence | 3.50 |
| 09/21/09 | AS | Prepare files for preferences calculation. | 2.50 |
| 09/22/09 | MDD | Review of preference database and initial wire/ach payment data, correspondence | 2.90 |
| 09/23/09 | MDD | Review of preference database and initial wire/ach payment data, correspondence | 3.30 |
| 09/24/09 | MDD | Review of preference database and initial wire/ach payment data, correspondence | 3.80 |
| | | **Total Hours** | **18.40** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-8 |
| Re: | Preference Review & Analysis |
| Client/Matter # | 005717.00109 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Adam Sanderson | 4.90 | 555.00 | 2,719.50 |
| Michael DeGraf | 13.50 | 450.00 | 6,075.00 |
| **Total Hours & Fees** | **18.40** | | **8,794.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-9 |
| Re: | MOR Reporting |
| Client/Matter # | 005717.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/15/09 | AS | Met with client regarding MOR off balance sheet items. | 1.10 |
| 09/21/09 | AS | Prepared UST fee calculation. | 3.20 |
| 09/23/09 | SJ | Monthly Operating Report (MOR) Summary. Preparation of draft MOR monthly letters. | 3.60 |
| 09/24/09 | SJ | Monthly Operating Report (MOR) Summary. Preparation of draft MOR monthly letters. | 3.20 |
| 09/25/09 | AS | Work with client on MOR timing. | 0.40 |
| 09/25/09 | AS | Prepare and review intercompany analysis for MOR. | 1.20 |
| 09/25/09 | AS | Review August MOR draft. | 0.80 |
| 09/28/09 | AS | Prepare and review updated intercompany reporting for MOR. | 3.30 |
| 09/28/09 | SJ | Monthly Operating Report (MOR) Summary. Preparation of draft MOR monthly letters. | 2.10 |
| | | **Total Hours** | **18.90** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-9 |
|---|---|

| Re: | MOR Reporting |
|---|---|
| Client/Matter # | 005717.00110 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Adam Sanderson | 10.00 | 555.00 | 5,550.00 |
| Scott Jarrell | 8.90 | 395.00 | 3,515.50 |
| **Total Hours & Fees** | **18.90** | | **9,065.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-10 |
| | |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/01/09 | BM | Discuss and review Schedules amendment issues.  Discuss scheduled claims matching with team. | 2.20 |
| 09/01/09 | AS | Review updated debt schedules. | 1.70 |
| 09/01/09 | AS | Prepared for and met with Weil and GGP personnel regarding schedules. | 1.10 |
| 09/04/09 | BM | Review prepare for 341 meeting with team. Review and discuss schedules questions from lenders. | 2.80 |
| 09/04/09 | BM | Review comments and questions regarding filed Schedules & SOFAs with team. | 2.10 |
| 09/04/09 | AS | Prepare and review updates to debt schedules. | 2.80 |
| 09/04/09 | AS | Prepare for and attend work in progress call. | 2.20 |
| 09/04/09 | AS | Database design work review on schedules and sofa's. | 3.10 |
| 09/08/09 | AS | Work with client on updated debt schedule. | 3.20 |
| 09/08/09 | BM | Review and create summary documents to prepare for 341 hearing regarding Schedules. | 3.70 |
| 09/08/09 | BM | Discuss various schedules questions with Weil and GGP team. | 1.60 |
| 09/08/09 | JM | Prepared a schedule liabilities report for GGP property. | 1.20 |
| 09/08/09 | JM | Made revisions to debt schedule to prepare for amendments | 0.70 |
| 09/09/09 | JM | Made revisions to debt schedule to prepare for amendments | 3.40 |
| 09/09/09 | BM | Respond to questions regarding scheduled information. Discuss schedule amendments with team. | 3.10 |
| 09/09/09 | AS | Prepare listing of mezzanine borrowers. | 2.90 |
| 09/10/09 | AS | Review and resolve outstanding issues for updated schedule amendments. | 3.80 |
| 09/10/09 | BM | Discuss schedules updates and amendments with team. Review data provided. | 2.30 |
| 09/10/09 | JM | Made revisions to debt schedule to prepare for amendments | 2.70 |
| 09/11/09 | JM | Made revisions to debt schedule to prepare for amendments | 1.30 |
| 09/11/09 | JM | Debt reconciliation between mutliple sources | 2.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-10 |
| | |
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/11/09 | BM | Review schedules information for legal entity matrix and discuss with team. | 1.40 |
| 09/11/09 | AS | Review debt reconciliation. | 1.80 |
| 09/14/09 | BM | Review and discuss additional tax obligations for schedule amendments.  Attend WIP call and discuss open items with team.  Discuss schedules amendment updates and other items to add. | 3.80 |
| 09/14/09 | BM | Attend and debrief from 341 prep meeting. Update materials as necessary. | 3.30 |
| 09/14/09 | AS | Prepared for and met with Weil, Adam Metz and other GGP staff regarding preparation for the 341 meeting. | 2.10 |
| 09/14/09 | AS | Review updated debt schedules. | 2.30 |
| 09/14/09 | AS | Prepare for 341 meeting. | 1.60 |
| 09/14/09 | BM | Prepare updates for Schedules Amendments and discuss with team. | 2.10 |
| 09/14/09 | MDD | Review and analysis of updated open accounts payable data for amended Schedule Fs, discussed process with Alix team | 3.80 |
| 09/14/09 | MDD | Review and analysis of updated lien holder and entity information for amended Schedule Fs, discussed process with Alix team | 3.90 |
| 09/14/09 | JM | Making schedule updates due to new information provided by client for the purposes of amending | 3.70 |
| 09/14/09 | JM | Made corrections to schedule summary attachments for upcoming meetings | 3.90 |
| 09/15/09 | AS | Met with client regarding guarantys.  Prepare updates to reporting. | 2.60 |
| 09/15/09 | JM | Made corrections to GGP Ownership table as a result of multiple evalutions and discussions with GGP empl. | 2.10 |
| 09/15/09 | JM | Making schedule updates due to new information provided by client for the purposes of amending | 3.90 |
| 09/15/09 | MDD | Review and analysis of updated lien holder and entity information for amended Schedule Fs, discussed process | 3.50 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-10 |

| | |
|---|---|
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | with Alix team | |
| 09/15/09 | MDD | Review and analysis of updated open accounts payable data for amended Schedule Fs, discussed process with Alix team | 3.90 |
| 09/15/09 | BM | Discuss and review updates for schedules amendments with team. Review ownership charts and discuss modifications. | 2.70 |
| 09/15/09 | AS | Review updated debt reconciliation. | 2.20 |
| 09/15/09 | AS | Review data for updated schedule and sofa amendment. | 3.90 |
| 09/16/09 | BM | Review and discuss updates to Schedules info with teams. | 2.60 |
| 09/16/09 | BM | Prepare and review information for Schedules amendments. | 2.10 |
| 09/16/09 | MDD | Review and analysis of updated open accounts payable data for amended Schedule Fs, discussed process with Alix team | 3.70 |
| 09/16/09 | MDD | Review and analysis of updated lien holder and entity information for amended Schedule Fs, discussed process with Alix team | 3.60 |
| 09/16/09 | JM | Making schedule updates due to new information provided by client for the purposes of amending | 3.40 |
| 09/16/09 | JM | Made corrections to GGP Ownership table as a result of multiple evalutions and discussions with GGP empl. | 1.30 |
| 09/16/09 | AS | Review data for schedule amends. | 3.70 |
| 09/16/09 | AS | Prepare and review updated schedule amend notes. | 3.30 |
| 09/16/09 | AS | Prepare for and met with client regarding surety bonds. Map for schedule amendment. | 3.90 |
| 09/16/09 | JM | Corrections to Mechanic Liens and other debt schedules for the purposes of amending | 2.70 |
| 09/17/09 | JM | Made corrections to GGP Ownership table as a result of multiple evalutions and discussions with GGP empl. | 1.60 |
| 09/17/09 | JM | Making schedule updates due to new information provided by client for the purposes of amending | 3.90 |
| 09/17/09 | MDD | Review and analysis of updated lien holder and entity information for amended Schedule Fs, discussed process with Alix team | 2.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-10 |
| --- | --- |

| Re: | Schedules & SOFAs |
| --- | --- |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 09/17/09 | AS | Prepare and review updates to debt schedules. | 1.80 |
| 09/17/09 | AS | Met with client regarding reporting of surety bonds. | 1.40 |
| 09/17/09 | MDD | Review and analysis of updated open accounts payable data for amended Schedule Fs, discussed process with Alix team | 3.90 |
| 09/17/09 | BM | Review mechanics lien information and format for Schedules Amendments. Discuss open items with P. Kain. | 3.80 |
| 09/17/09 | BM | Review and discuss guaranty information with Weil. Update information for Schedules Amendments. Continue to follow up on outstanding items. | 1.40 |
| 09/18/09 | BM | Prepare for and attend WIP call. Discuss outstanding items with team. Review detailed drafts of Schedules and provide comments. | 3.70 |
| 09/18/09 | BM | Discuss mechanics lien information with P. Kain. Follow up on other outstanding information for Amendments. Review final drafts and circulate to group for review. | 2.90 |
| 09/18/09 | BM | Review and provide final comments on schedule amendment drafts. Circulate to group for review. | 3.90 |
| 09/18/09 | MDD | Review and analysis of updated open accounts payable data for amended Schedule Fs, discussed process with Alix team | 3.80 |
| 09/18/09 | SJ | Prepared Support for Schedule F | 3.70 |
| 09/18/09 | MDD | Review and analysis of updated lien holder and entity information for amended Schedule Fs, discussed process with Alix team | 2.20 |
| 09/18/09 | JM | Making schedule updates due to new information provided by client for the purposes of amending | 3.80 |
| 09/18/09 | AS | Review and prepare updated schedule amendments. | 3.30 |
| 09/18/09 | AS | Prepare update surety bond listing for amended schedules. | 1.80 |
| 09/18/09 | JM | Corrections to Mechanic Liens and other debt schedules for the purposes of amending | 3.90 |
| 09/20/09 | JM | Prepared schedule tables for updating new schedule summary for amendment | 0.60 |
| 09/21/09 | JM | Updated schedules for upcoming amendment | 3.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-10 |

| | |
|---|---|
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/21/09 | JM | QC schedule reporting format | 2.50 |
| 09/21/09 | MDD | Review and analysis of updated lien holder and entity information for amended Schedule Fs, discussed process with Alix team | 3.90 |
| 09/21/09 | JAM | Review amendments to Schedules. | 1.80 |
| 09/21/09 | BM | Discuss open AP balances with W. Economous and Alix team.  Continue to follow up on questions regarding amended schedules. | 1.60 |
| 09/21/09 | BM | Update Schedules Summary and attachments for review by team. | 2.40 |
| 09/21/09 | SJ | Reviewed WGM comments and updated notes/ schedule contents accordingly. | 2.40 |
| 09/21/09 | BM | Attend and debrief from WIP call with team regarding outstanding items. | 1.40 |
| 09/21/09 | BM | Review and finalize schedule amendments with team. | 3.90 |
| 09/22/09 | BM | Finalize and review schedule amendments. | 3.80 |
| 09/22/09 | BM | Research outstanding Schedules questions with GGP team. Review and prepare for filing. | 3.90 |
| 09/22/09 | SJ | Updated notes/ schedule contents accordingly. Reviewed Schedules. Created Index of all sent schedules and SOFAs to provide to WGM. | 3.80 |
| 09/22/09 | MDD | Review and analysis of updated lien holder and entity information for amended Schedule Fs, discussed process with Alix team | 3.70 |
| 09/22/09 | JM | QC schedule reporting format | 1.20 |
| 09/22/09 | JM | QC and printed amended schedules for filing | 3.90 |
| 09/22/09 | JM | Updated schedules for upcoming amendment | 3.70 |
| 09/23/09 | JM | Updated schedules for upcoming amendment | 3.90 |
| 09/23/09 | JM | QC and printed amended schedules for filing | 3.70 |
| 09/23/09 | JM | QC schedule reporting format | 0.90 |
| 09/23/09 | AS | Review data for schedule amends. | 3.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-10 |

| | |
|---|---|
| Re: | Schedules & SOFAs |
| Client/Matter # | 005717.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/23/09 | BM | Review and further revise Schedule Amendments with team. | 2.20 |
| 09/24/09 | AS | Review and compare updated debt data. | 1.40 |
| 09/25/09 | JM | Performed an analysis of certain scheduled liabilities | 3.80 |
| 09/25/09 | JM | Revised list of notices for KCC for bar date | 1.30 |
| 09/25/09 | JM | Reported and provided detail for certain scheduled liabilities in question | 2.30 |
| 09/25/09 | AS | Prepare and review updated schedule amendments. | 3.10 |
| 09/25/09 | AS | Prepare and compile listing of ground lease related schedule amounts. | 3.60 |
| 09/25/09 | AS | Prepare for and participate in call with Weil and client regarding schedule amendment. | 0.90 |
| 09/25/09 | JAM | Discuss proposed amendment to schedules with team. | 0.30 |
| 09/26/09 | BM | Research scheduled claim information for GGP legal. Review and research ground lease information for Weil and P. Kain. | 1.80 |
| 09/30/09 | BM | Discuss and research open schedule amendment questions with team. | 3.30 |
| | | **Total Hours** | **276.80** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-10 |
|---|---|

| Re: | Schedules & SOFAs |
|---|---|
| Client/Matter # | 005717.00112 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 2.10 | 790.00 | 1,659.00 |
| Brenda Miller | 75.80 | 510.00 | 38,658.00 |
| Adam Sanderson | 69.20 | 555.00 | 38,406.00 |
| Michael DeGraf | 42.60 | 450.00 | 19,170.00 |
| Scott Jarrell | 9.90 | 395.00 | 3,910.50 |
| Jarrin McCreery | 77.20 | 260.00 | 20,072.00 |
| **Total Hours & Fees** | **276.80** | | **121,875.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-11 |
| | |
| Re: | Intercompany Review & Analysis |
| Client/Matter # | 005717.00114 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/01/09 | JAD | Review interco open issues and discussions with staff/counsel. | 1.40 |
| 09/01/09 | JAM | Meet with GC to discuss intercompany work plan. | 0.80 |
| 09/01/09 | AS | Research intercompany memo data. | 1.00 |
| 09/01/09 | AS | Research debt schedule inquiry. | 2.30 |
| 09/01/09 | AS | Prepare for and met with client regarding intercompany debt entries. | 1.10 |
| 09/02/09 | AS | Prepare selection of properties for intercompany analysis. | 1.40 |
| 09/02/09 | AS | Review intercompany work plan. | 1.80 |
| 09/02/09 | JAM | Meet to discuss and review intercompany work plan. | 1.90 |
| 09/02/09 | JAD | Work relating to prep for interco meeting, including discussions with counsel and staff. | 2.50 |
| 09/02/09 | SMM | Analysis of intercompany activity | 3.80 |
| 09/02/09 | SMM | Continue to review intercompany information | 3.30 |
| 09/03/09 | JAD | Prepare for and attend meeting regarding intercompanies and follow-up work. | 2.60 |
| 09/03/09 | JAM | Prepare for and attend meeting to review interco work plan. | 3.10 |
| 09/03/09 | JAM | Recap of interco meeting with Weil. | 0.30 |
| 09/03/09 | SMM | Review entity level intercompany information | 3.10 |
| 09/03/09 | SMM | Prepare for and meet w/ counsel regarding intercompany information | 3.40 |
| 09/03/09 | SJ | Correspondence with GGP Personnel and team | 1.10 |
| 09/04/09 | SJ | Correspondence with GGP Personnel and team | 1.60 |
| 09/04/09 | JAD | Attend plan process call and provide update re intercompany analysis. | 0.90 |
| 09/04/09 | SMM | Review information and call w/ outside counsel regarding intercompany | 2.30 |
| 09/08/09 | JAD | Review interco issues. | 1.20 |
| 09/08/09 | JAD | Review issues relating to interco workplan and update. | 1.60 |
| 09/08/09 | SJ | Intercompany analysis for GGP property. | 2.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-11 |
| Re: | Intercompany Review & Analysis |
| Client/Matter # | 005717.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/08/09 | SMM | Analysis of intercompany information | 2.90 |
| 09/09/09 | SMM | Meeting and follow up regarding intercompany information | 2.70 |
| 09/09/09 | JAD | Prepare for and attend interco meeting with advisors and company. | 1.80 |
| 09/09/09 | JAM | Prepare for and attend call on intercompany review. | 1.20 |
| 09/09/09 | JAD | Review interco workplan. | 0.80 |
| 09/10/09 | SMM | Discussion w/ internal team regarding intercompany analysis | 1.30 |
| 09/10/09 | AS | Met with accounting regarding intercompany process. | 1.80 |
| 09/11/09 | AS | Call with client regarding intercompany. | 0.80 |
| 09/11/09 | SMM | Meeting regarding intercompany analysis, including follow-up | 2.90 |
| 09/14/09 | AS | Met with Weil regarding intercompany. | 1.60 |
| 09/14/09 | SMM | Discussion with external counsel regarding intercompany and follow-up | 1.60 |
| 09/14/09 | SMM | Discussion w/ internal counsel regarding intercompany information | 1.20 |
| 09/15/09 | SJ | Verification of company PowerPoint deck listing ownership structure against electronic version in a database. Confirmation of assumptions with company personnel. | 3.90 |
| 09/15/09 | JAD | Work relating to modeling intercompanies and recovery analysis. | 0.90 |
| 09/16/09 | SMM | Review intercompany workplan and follow up | 2.60 |
| 09/17/09 | AM | General company research / Review of intercompany work plan memos. | 1.00 |
| 09/17/09 | VR | Research and discussions regarding intercompany accounts and review approach. | 2.20 |
| 09/17/09 | SMM | Analysis of intercompany information | 3.30 |
| 09/18/09 | SJ | Correspondence with GGP Personnel and team | 2.10 |
| 09/18/09 | SMM | Discussion w/ team and review of intercompany documents | 1.90 |
| 09/18/09 | VR | Preparation and participation in conference call. Review of discontinued operation literature and research. | 2.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2022369-11

Re:                          Intercompany Review & Analysis
Client/Matter #              005717.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/21/09 | SJ | Meetings with team regarding available data formats and contents | 1.30 |
| 09/21/09 | SMM | Meeting w/ GGP regarding intercompany reporting, including follow up | 2.70 |
| 09/21/09 | VR | Preparation, participation and follow-up for meetings with client personnel to discuss intercompany activities and work plan. | 1.90 |
| 09/21/09 | VR | Review company provided intercompany documentation and procedure summaries. | 2.20 |
| 09/21/09 | VR | Perform review and analysis related to intercompany transactional history. | 2.10 |
| 09/21/09 | JAM | Meet with and discuss status of intercompany project with team. | 0.40 |
| 09/21/09 | AM | Preparation, attendance and follow-up related to introductory strategy meetings with client. | 2.30 |
| 09/21/09 | AM | Review and analysis of intercompany accounting policies and procedures | 2.70 |
| 09/21/09 | AM | Review and analysis of public Company financial information | 2.80 |
| 09/22/09 | AM | Review and analysis of intercompany accounting policies and procedures | 3.60 |
| 09/22/09 | AM | Meeting with Company regarding Company prepared intercompany analysis and related follow-up. | 1.20 |
| 09/22/09 | AM | Review and analysis of Company prepared intercompany analysis | 3.40 |
| 09/22/09 | AS | Prepare for and meet with team regarding intercompany. | 2.20 |
| 09/22/09 | AS | Prepare for and attend meeting with client and Weil regarding claims settlement process. | 1.60 |
| 09/22/09 | JAD | Work relating to analysis of intercompanies and impact on recovery model. | 2.60 |
| 09/22/09 | SMM | Review of sample intercompany transactions | 3.10 |
| 09/22/09 | VR | Review the intercompany analysis for one of the sample loan | 2.70 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-11 |
|---|---|

| Re: | Intercompany Review & Analysis |
|---|---|
| Client/Matter # | 005717.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | properties. | |
| 09/22/09 | VR | Review the company public documents and perform research related to organizational structure and intercompany relationships. | 2.40 |
| 09/22/09 | VR | Preparation for and participation in meetings with company related to intercompany testing approach and analysis. Follow up on meeting and preparation of open items for further analysis. | 2.30 |
| 09/22/09 | VR | Review intercompany memos and analysis for the intercompany adjustment recorded by the company. | 2.70 |
| 09/22/09 | SJ | Implemented changes to the ownership structure that were confirmed by GGP personnel. Updated attachments to schedules, ownership table, and matrix. Created summary of postpetition Intercompany for one entity's relationship with two others. | 3.90 |
| 09/23/09 | VR | Preparation for and participation in meetings with company related to intercompany testing approach and analysis. Follow up on meeting and preparation of open items for further analysis. | 2.60 |
| 09/23/09 | VR | Review intercompany accounting journal entry structure. | 1.80 |
| 09/23/09 | VR | Review support for intercompany analysis related to one of the mall properties. | 2.70 |
| 09/23/09 | VR | Review organizational structure related to intercompany accounts. | 0.70 |
| 09/23/09 | AM | Review and analysis of public Company financial information | 1.60 |
| 09/23/09 | AM | Preparation, attendance, and follow-up related to meeting with Company re: Intercompany reconciliation process. | 2.80 |
| 09/23/09 | AM | Documentation and analysis of Company's intercompany reconciliation process | 1.70 |
| 09/23/09 | AM | Review and analysis of Company prepared intercompany analysis | 2.20 |
| 09/23/09 | SJ | Imported and verified August Intercompany. Prepared | 3.80 |



Chicago  Dallas  Detroit  Dusseldorf  London Los Angeles
Milan  Munich  New York  Paris  San Francisco  Shanghai  Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-11 |
|---|---|

| Re: | Intercompany Review & Analysis |
|---|---|
| Client/Matter # | 005717.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | template for August analysis and imported detail into template. | |
| 09/23/09 | SJ | Received August Intercompany file from company personnel and identified difference for the company adjust. | 1.30 |
| 09/23/09 | AS | Prepared and reviewed intercompany analysis. | 2.90 |
| 09/24/09 | SJ | Setup of Claims Reporting: High Low Report | 3.70 |
| 09/24/09 | SMM | Meeting and follow-up with IS and Alix team regarding intercompany information | 2.70 |
| 09/24/09 | AM | Documentation of Company's intercompany reconciliation process | 1.20 |
| 09/24/09 | AM | Review and analysis of Company prepared intercompany analysis | 1.90 |
| 09/24/09 | AM | Review and analysis of supporting documentation for NOI related to Company prepared intercompany analysis | 3.30 |
| 09/24/09 | AM | Preparation, attendance, and follow-up related to meeting with Company re: testing of adjusting journal entries. | 2.10 |
| 09/24/09 | VR | Review of the samples properties intercompany calculation and rollforward. | 2.30 |
| 09/24/09 | VR | Review of company financial statements and other public documents. | 1.70 |
| 09/24/09 | VR | Preparation, attendance, and follow-up related to meeting with Company. | 2.50 |
| 09/24/09 | VR | Review and analysis of supporting documentation for CapEx activity related to Company prepared intercompany analysis. | 1.80 |
| 09/25/09 | VR | Review and analysis of intercompany accounting policies and procedures. | 1.80 |
| 09/25/09 | VR | Review of other documents related to intercompany transactions. | 0.70 |
| 09/25/09 | AM | Testing of the Company's intercompany relationship adjustments - strategy discussions. | 2.80 |
| 09/25/09 | AM | Testing of the Company's intercompany relationship adjustments - selections. | 2.30 |

2000 Town Center  |  Suite 2400  |  Southfield, MI  |  48075  |  248. 358.4420  |  248.262.8495 fax  |  www.alixpartners.com



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                     2022369-11

Re:                           Intercompany Review & Analysis
Client/Matter #               005717.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/25/09 | AM | Testing of the Company's intercompany relationship adjustments - relationship analysis. | 2.70 |
| 09/25/09 | AM | Testing of the Company's intercompany relationship adjustments - analysis of information provided. | 1.40 |
| 09/25/09 | VR | Review of the samples properties intercompany calculation and rollforward. | 0.90 |
| 09/25/09 | VR | Review analysis related to adjustment of intercompany accounts. | 2.40 |
| 09/25/09 | SJ | Reviewed August Intercompany file from company personnel. Identified differences between July file and August file. | 3.90 |
| 09/26/09 | SJ | Completed Pivot for August Intercompany. | 3.20 |
| 09/27/09 | JAM | Email and discussion on interco work process. | 0.80 |
| 09/28/09 | AM | Development / Revisions to Work plan. | 2.40 |
| 09/28/09 | AM | Follow-up on outstanding items. | 1.20 |
| 09/28/09 | AM | Develop a matrix for pre-petition "unadjusted" intercompany balances to/from each legal entity for review of potential issues | 2.70 |
| 09/28/09 | AM | Compilation of summary statistics to ensure proper coverage in intercompany adjustment review | 2.40 |
| 09/28/09 | AM | Review matrix and investigate pre-petition intercompany balances and entity relationships for potential inconsistent Hub-and-spoke relationships | 2.80 |
| 09/28/09 | SJ | Modifications to Ownership Matrix to reflect entity ownership at each level. | 3.90 |
| 09/28/09 | SJ | Completed Pivot (v2) for August Intercompany. | 2.20 |
| 09/28/09 | SMM | Discussion and review of intercompany workplan | 3.30 |
| 09/29/09 | VR | Preparation of work plan related to intercompany accounts review. | 1.40 |
| 09/29/09 | VR | Review and analysis of Company prepared roll forward of the intercompany analysis for certain mall properties. | 2.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2022369-11 | |
| | | |
| Re: | Intercompany Review & Analysis | |
| Client/Matter # | 005717.00114 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/29/09 | VR | Review and analysis of Company prepared adjustment schedules for the intercompany accounts. | 2.40 |
| 09/29/09 | VR | Preparation for meetings related to company intercompany analysis and status of requested items. | 1.90 |
| 09/29/09 | VR | Preparation and review of analytical procedures to review the intercompany balances. | 0.40 |
| 09/29/09 | SJ | Company Ownership percentages calculations. Query Initial Database. | 3.90 |
| 09/29/09 | SMM | Status update with team regarding intercompany | 1.70 |
| 09/29/09 | SJ | Company Ownership percentages calculations. Bracket Level 7-9 | 3.80 |
| 09/29/09 | SJ | Company Ownership percentages calculations. Bracket Level 3 | 3.70 |
| 09/29/09 | JAM | Update discussions with IC team. | 0.40 |
| 09/29/09 | SJ | Company Ownership percentages calculations. Bracket Level 1 | 3.70 |
| 09/29/09 | AM | Development and revisions to workplan. | 3.80 |
| 09/29/09 | AM | Testing of the Company's intercompany relationship adjustments | 2.90 |
| 09/29/09 | AM | Development of adjusting entry testing | 1.20 |
| 09/29/09 | AM | Review and analysis of Company prepared intercompany analysis | 3.60 |
| 09/30/09 | AM | Preparation, attendance, and follow-up related to meeting with John Batkey. | 0.70 |
| 09/30/09 | AM | Preparation, attendance, and follow-up related to meeting with Pat Stanton re: open item updates. | 2.30 |
| 09/30/09 | AM | Preparation, attendance, and follow-up related to status updated meeting with FTI. | 0.90 |
| 09/30/09 | AM | Allocation of intercompany relationship adjustments between pre and post petition date. | 3.30 |
| 09/30/09 | AM | Testing of the Company's intercompany relationship | 3.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2022369-11 | |
| | | |
| Re: | Intercompany Review & Analysis | |
| Client/Matter # | 005717.00114 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | adjustments | |
| 09/30/09 | SMM | Coordination of intercompany information and status update | 3.00 |
| 09/30/09 | JLK | Document Review - GGP Property | 2.40 |
| 09/30/09 | JLK | Document Review - GGP Property | 2.70 |
| 09/30/09 | JLK | NOI Calculation Verification and Review - GGP Property | 2.10 |
| 09/30/09 | JLK | NOI Calculation Verification and Review - GGP Property | 2.20 |
| 09/30/09 | AMJ | Review and analysis of Company prepared intercompany analysis for GGP Property. | 2.80 |
| 09/30/09 | AMJ | Review and analysis of Company prepared intercompany analysis for GGP Property. | 2.90 |
| 09/30/09 | AMJ | Review memos summarizing case and testing procedures. | 2.30 |
| 09/30/09 | VR | Preparation of workplan and analysis related to intercompany accounts and review. | 1.60 |
| 09/30/09 | VR | Preparation, attendance, and follow-up related to meeting with Company. | 2.80 |
| 09/30/09 | VR | Preparation, attendance, and follow-up related to meeting with outside advisors. | 1.40 |
| 09/30/09 | VR | Review and analysis of rollforward intercompany reconciliation process. | 3.40 |
| 09/30/09 | VR | Review and analysis of adjustment activity for the intercompany accounts. | 1.10 |
| 09/30/09 | SJ | Company Ownership percentages calculations. Bracket Level 2 | 3.40 |
| 09/30/09 | SJ | Company Ownership percentages calculations. Bracket Level 4-6 | 3.60 |
| 09/30/09 | SJ | Company Ownership percentages calculations. Quality control. | 3.90 |
| | | **Total Hours** | **317.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-11 |
| Re: | Intercompany Review & Analysis |
| Client/Matter # | 005717.00114 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 8.90 | 790.00 | 7,031.00 |
| John Dischner | 16.30 | 595.00 | 9,698.50 |
| Scott Matrenec | 52.80 | 510.00 | 26,928.00 |
| Adam Sanderson | 18.50 | 555.00 | 10,267.50 |
| Vadim Riber | 62.60 | 595.00 | 37,247.00 |
| Allison May | 77.00 | 395.00 | 30,415.00 |
| Scott Jarrell | 64.00 | 395.00 | 25,280.00 |
| Adam M Janovsky | 8.00 | 295.00 | 2,360.00 |
| Jarod L Kimble | 9.40 | 295.00 | 2,773.00 |
| **Total Hours & Fees** | **317.50** | | **152,000.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-12 |
|---|---|

| Re: | Constituent Communication & Discussion |
|---|---|
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/01/09 | JAD | Prepare for and attend board meeting for property level entities. | 2.50 |
| 09/01/09 | JAD | Review of MB presentation and other docs prior to board meeting. | 0.70 |
| 09/01/09 | CGG | Prepared for and met with internal and external staff to discuss approaching diligence meeting with external creditor advisory staff. | 1.50 |
| 09/01/09 | CGG | Prepared diligence request packages at the request of external creditor advisors. Compiled company schedules and created necessary reconciliations at the request of external staff to satisfy demand. | 3.80 |
| 09/01/09 | CGG | Produced various reconciliation and support schedules following meeting with internal and external staff in preparation for meeting with external creditor advisors. | 3.60 |
| 09/01/09 | JAM | Prepare for and attend meeting to prepare for FTI meeting. | 1.80 |
| 09/01/09 | JAM | Phone call with MPC group to discuss diligence requests. | 0.30 |
| 09/01/09 | JAM | Prepare for and debrief on SPE BOD meeting. | 1.10 |
| 09/01/09 | JAM | Work on proposed BOD agenda and discuss with GC. | 0.80 |
| 09/01/09 | BM | Prepare for and attend discussion regarding tenant notice. | 1.20 |
| 09/01/09 | SMM | Discuss claims status and communicate with UCC | 1.70 |
| 09/01/09 | SMM | Prepare for and review information for UCC advisors | 3.10 |
| 09/02/09 | JAM | Call with tax group to discuss analyses related to BOD agenda. | 1.10 |
| 09/02/09 | JAM | Prepare for and meet with FTI to go through diligence related questions on cash forecasts. | 5.20 |
| 09/02/09 | SMM | Meeting w/ FTI regarding GGP business plan including preparation | 5.20 |
| 09/03/09 | BM | Research and discuss tenant obligation notice with GGP team. | 1.20 |
| 09/03/09 | SMM | Coordination of UCC Advisor information request, including review of information | 3.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-12 |
| Re: | Constituent Communication & Discussion |
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/03/09 | JAM | Discussion with Weil regarding management fee. | 0.30 |
| 09/03/09 | JAM | Meet with company to discuss update items to forecast and discussion of FTI diligence items. | 0.60 |
| 09/08/09 | JAM | Prepare for and attend meeting to review BOD agenda. | 2.70 |
| 09/08/09 | JAD | Board prep call. | 2.10 |
| 09/08/09 | JAM | Prepare for and attend meeting to review materials for presentation to advisor of echangeable notes. | 1.40 |
| 09/08/09 | SMM | Review and discussion regarding business plan assumptions, including occupancy detail | 3.40 |
| 09/09/09 | SMM | Review of business plan information and correspondence w/ UCC advisors | 3.30 |
| 09/09/09 | JAD | Work relating to prep for board meeting. | 2.50 |
| 09/09/09 | JAM | Attend meeting to discuss diligence requirements of secured lenders with internal and external counsel. | 0.90 |
| 09/09/09 | JAM | Meet with COO to discuss preparation for meeting with advisors to exchangeable notes. Review presentation materials. | 1.60 |
| 09/09/09 | JAM | Attend meeting with CEO, COO and advisors to discuss agenda and work streams for BOYD meeting. | 1.20 |
| 09/09/09 | CGG | Prepared summary analyses to respond to forecast questions from external creditor staff.  Prepared for and participated in call with creditor staff to discuss questions and analyses to be delivered. | 3.10 |
| 09/10/09 | CGG | Prepared for and met with creditor advisors to discuss cash flow questions.  Prepared summary reconciliation files and delivered to creditor staff per request. | 0.80 |
| 09/10/09 | JAD | Discussion with professionals regarding UCC advisors info requests and follow-up. | 1.20 |
| 09/10/09 | JAM | Meeting to review FTI diligence with Weil. | 0.90 |
| 09/10/09 | JAM | Prepare for meeting with advisors to exchangeable notes. Review presentation deck and discuss presentation with COO. | 2.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-12 |
| Re: | Constituent Communication & Discussion |
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/10/09 | SMM | Analysis and discussion regarding follow up information requests | 3.40 |
| 09/11/09 | JAM | Prepare for and attend meeting at MB with Moelis (advisor to Exchangeable Notes) | 4.30 |
| 09/11/09 | SMM | Review and correspondence regarding business plan w/ UCC advisors | 1.20 |
| 09/11/09 | JAD | Prepare for and attend meeting with Exchangeables advisors. | 2.50 |
| 09/14/09 | BM | Review updated notices and discuss with team. | 0.60 |
| 09/14/09 | SMM | Review and analyze historical NOI to public information and communicate w/ UCC advisors | 3.10 |
| 09/15/09 | BM | Review and correspond with advisors regarding tenant allowance notices. | 1.30 |
| 09/16/09 | BM | Review additional notices to FTI and prepare for discussion. Attend and debrief from discussion regarding notices. | 2.90 |
| 09/16/09 | SMM | Coordinate with GGP and UCC advisors regarding various meetings | 1.10 |
| 09/17/09 | BM | Prepare for and attend discussion with FTI regarding tenant notices. | 1.30 |
| 09/17/09 | BM | Review and organize questions and responses for notices sent to FTI. | 1.80 |
| 09/17/09 | JAM | Diligence call with FTI. | 1.20 |
| 09/17/09 | JAM | Attend call with Asset Management to review progress on FTI diligence items. | 1.10 |
| 09/17/09 | JAM | Prepare for and attend call with FTI to review interco workplan. | 0.90 |
| 09/17/09 | JAM | Review BOD agenda prepared by GC. | 0.30 |
| 09/17/09 | SMM | Review and call to discuss intercompany work plan | 1.20 |
| 09/17/09 | JAD | Analysis/preparation for upcoming board meeting. | 1.90 |
| 09/18/09 | JAM | Update call with MB preparing for BOD meeting. | 0.60 |
| 09/18/09 | JAM | Work on BOD materials, review negotiations tool slides and discuss scenarios. | 1.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-12 |
| | |
| Re: | Constituent Communication & Discussion |
| Client/Matter # | 005717.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/18/09 | JAD | Work relating to analyses for board presentation. | 1.60 |
| 09/18/09 | SMM | Review information request and meet w/ relevant GGP person | 2.10 |
| 09/21/09 | SMM | Review and discussion of information request related to business plan | 2.60 |
| 09/21/09 | JAD | Work relating to analysis regarding board deck. | 1.50 |
| 09/21/09 | JAM | Attend conference call on BOD prep | 1.10 |
| 09/21/09 | JAM | Review materials for meeting with 2006 lender advisor. | 1.20 |
| 09/22/09 | JAD | Work relating to analysis and prep of board materials. | 3.50 |
| 09/23/09 | JAM | Discuss and make changes to BOD slides. | 0.80 |
| 09/23/09 | JAM | Diligence call with FTI. | 0.90 |
| 09/23/09 | JAM | Review BOD presentation regarding portfolio strategy and provide comments. | 0.70 |
| 09/23/09 | JAD | Work relating to board presentation and anlysis. | 4.20 |
| 09/23/09 | JAD | Work relating to NPV discussion document for board. | 2.30 |
| 09/23/09 | SMM | Discussions regarding secured lender and UCC correspondence | 2.40 |
| 09/23/09 | SMM | Review of secured lender and UCC correspondence | 2.20 |
| 09/24/09 | SMM | Discussions and review of GGP properties for FTI | 3.30 |
| 09/24/09 | JAD | Work relating to lender update presentation for the board. | 2.70 |
| 09/24/09 | JAD | Work relating to board presentation. | 3.50 |
| 09/24/09 | BM | Prepare for and attend FTI call regarding tenant notices. | 0.90 |
| 09/24/09 | JAM | Prepare for and attend call with advisors to 2006 lenders. | 3.20 |
| 09/24/09 | JAM | Attend discussion regarding BOD prep. | 0.80 |
| 09/24/09 | JAM | Review BOD presentation on tax issues. | 0.90 |
| 09/24/09 | JAM | Discuss and review BOD presentation on portfolio strategy | 2.80 |
| 09/24/09 | JAM | Discuss Brazil transaction on BOD presentation. | 0.70 |
| 09/24/09 | JAM | Review diligence related items for FTI. | 0.80 |
| 09/25/09 | SMM | Prepare for and partcipate in call w/ FTI regarding market | 2.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2022369-12 | |
| | | |
| Re: | Constituent Communication & Discussion | |
| Client/Matter # | 005717.00115 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | rent discussions | |
| 09/25/09 | SMM | Prepare for and attend call w/ FTI regarding GGP properties | 1.70 |
| 09/25/09 | SMM | Coordinate cash forecast to FTI | 0.30 |
| 09/25/09 | JAD | Calls relating to board presentation. | 0.80 |
| 09/25/09 | JAD | Update board presentation and models associated with it. | 4.40 |
| 09/25/09 | JAD | Respond to questions from counsel regarding board presentation. | 0.50 |
| 09/25/09 | JAM | Schedule advisor meeting with UCC. | 0.30 |
| 09/25/09 | JAM | Work on asset sale analysis as part of BOD presentation and coordinate figures with MB. | 2.70 |
| 09/26/09 | JAD | Work relating to board presentation. | 1.10 |
| 09/26/09 | JAM | Review MB BOD presentation. | 1.00 |
| 09/27/09 | JAM | Review MB BOD document and provide comments. Attend conference call to discuss with company and other professionals. | 2.80 |
| 09/27/09 | JAD | Prepare for and attend conf call relating to board presentation. | 0.90 |
| 09/28/09 | BM | Follow up on outstanding questions regarding tenant notices to UCC. | 1.40 |
| 09/28/09 | SMM | Review and discussion with internal GGP team regarding market rent assumptions | 2.90 |
| 09/28/09 | LT | Update monthly information tracking report for UCC compliance. | 2.50 |
| 09/28/09 | SMM | Additional follow up regarding FTI information requests related to the 10 year cash forecast | 2.30 |
| 09/28/09 | JAM | Review BOD materials. | 0.80 |
| 09/29/09 | JAM | Review materials for FTI regarding forecast questions. | 0.90 |
| 09/29/09 | JAM | Attend meeting to prepare for BOD meeting. | 2.30 |
| 09/29/09 | JAM | Review BOD materials and prepare for meeting. | 1.40 |
| 09/29/09 | JAM | Attend GGP BOD pre-meeting. | 2.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                     2022369-12

Re:                           Constituent Communication & Discussion
Client/Matter #               005717.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/29/09 | SMM | Prepare for FTI development meeting with internal GGP team | 3.40 |
| 09/29/09 | SMM | Analysis and discussion with internal GGP team regarding FTI rent assumptions | 2.90 |
| 09/30/09 | SMM | Follow up related to FTI 10 year forecasts requests | 1.10 |
| 09/30/09 | JAD | Prepare for and attend board meeting. | 7.00 |
| 09/30/09 | JAM | Prepare for and attend BOD meeting | 7.00 |
| | | **Total Hours** | **201.70** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                2022369-12

Re:                      Constituent Communication & Discussion
Client/Matter #          005717.00115

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 66.90 | 790.00 | 52,851.00 |
| John Dischner | 47.40 | 595.00 | 28,203.00 |
| Scott Matrenec | 59.50 | 510.00 | 30,345.00 |
| Brenda Miller | 12.60 | 510.00 | 6,426.00 |
| Clayton Gring | 12.80 | 450.00 | 5,760.00 |
| Lowell Thomas | 2.50 | 265.00 | 662.50 |
| **Total Hours & Fees** | **201.70** | | **124,247.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-13 |
|---|---|

| Re: | Financial Analysis |
|---|---|
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/01/09 | JAD | Work relating to property by property financial analysis. | 3.80 |
| 09/01/09 | JAD | Work relating to recovery model including review of model and discussions with staff. | 1.40 |
| 09/01/09 | SMM | Analysis of corporate overhead | 2.60 |
| 09/01/09 | SMM | Prepare and review development expenditures | 2.50 |
| 09/01/09 | JAM | Discuss work plan and assumptions on value allocation and lender analysis tool. | 1.10 |
| 09/01/09 | CGG | Updated and reviewed guaranty and cross collateral debt calculations based on updates to the recovery model. | 1.10 |
| 09/01/09 | CGG | Refreshed recovery analysis piece based on secured debt and delivered to external staff for inclusion into draft analysis. | 0.60 |
| 09/01/09 | SMW | Updating eliminations in the recovery model. | 3.70 |
| 09/01/09 | SMW | Reviewing minority interest calculation in the recovery model. | 3.20 |
| 09/01/09 | SMW | Updating of minority interest calculations in the recovery model | 3.20 |
| 09/01/09 | SMW | Reviewing bridges in the recovery model. | 3.90 |
| 09/01/09 | LT | Revise property level NPV analysis; incorporate new assumptions. | 2.50 |
| 09/01/09 | LT | Revise property level NPV analysis. | 2.70 |
| 09/01/09 | LT | Prepare summary of debt by legal entity. | 2.80 |
| 09/02/09 | LT | Reconcile debt on schedules to company provided data. | 2.90 |
| 09/02/09 | LT | Revise property level NPV analysis; build new scenario. | 3.10 |
| 09/02/09 | LT | Investigate/reconcile international debt. | 2.50 |
| 09/02/09 | SMW | Reviewing the recovery model. | 2.70 |
| 09/02/09 | SMW | Reviewing inputs in the recovery model. | 3.60 |
| 09/02/09 | SMW | Updating inputs in the recovery model. | 3.80 |
| 09/02/09 | CGG | Updated guaranty and debt analyses for input into recovery model. Prepared for and met with external staff to discuss results and input into analysis. | 2.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-13 |
| | |
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/02/09 | CGG | Reviewed and commented on intercompany work and status reports. | 2.70 |
| 09/02/09 | CGG | Worked with external staff on recovery model and NOI reconciliations to be used in recovery model. | 2.40 |
| 09/02/09 | CGG | Prepared debt reconciliation file to be used in recovery calculations at the request of external staff. | 3.10 |
| 09/02/09 | CGG | Continued working with external staff to complete debt and property value reconciliations to prove out data inputs into recovery model. | 3.70 |
| 09/02/09 | SMM | Analysis of joint venture management information | 1.60 |
| 09/02/09 | JAD | Review of financial model and discussion with staff. | 2.50 |
| 09/02/09 | JAD | Work relating to taxes and analysis of properties. | 1.80 |
| 09/02/09 | JAD | Review/work relating to property by property analysis. | 2.30 |
| 09/03/09 | JAM | Review and discussion with MB regarding work plan memo. | 1.20 |
| 09/03/09 | JAD | Work relating to financial model and review of staffs work. | 1.90 |
| 09/03/09 | SMM | Review and call with outside counsel regarding GGP debt information | 1.40 |
| 09/03/09 | CGG | Began detailed review of recovery model by performing anomaly checks and model flow. | 4.00 |
| 09/03/09 | CGG | Continued review of recovery model by tracing value flow on entity by entity basis. | 3.20 |
| 09/03/09 | CGG | Worked with reconciliation files from external staff to continue recovery model inputs analysis and variance checks. | 1.40 |
| 09/03/09 | SMW | Updating eliminations in the recovery model. | 3.70 |
| 09/03/09 | SMW | Updating and reviewing the recovery model with project team. | 3.70 |
| 09/03/09 | LT | Internal meeting on property level NPV analysis & next steps. | 1.20 |
| 09/03/09 | LT | Update property level NPV analysis. | 1.50 |
| 09/03/09 | LT | Prepare for and participate in call on legal entity mapping | 1.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-13 |
|-----------|------------|

| Re: | Financial Analysis |
|-----|--------------------|
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | for certain debt instruments. | |
| 09/03/09 | LT | Summarize follow up items for legal entity debt mapping. | 1.10 |
| 09/04/09 | SMW | Reviewing ownership matrix inputs in the recovery model. | 2.10 |
| 09/04/09 | SMW | Reviewing bridges in the recovery model. | 3.20 |
| 09/04/09 | SMW | Updating elimination's and minority interest calculations in the recovery model. | 3.80 |
| 09/04/09 | SMM | Review of debt information and follow-up with outside counsel | 3.60 |
| 09/07/09 | LT | Revise property level NPV analysis; updated tax basis information. | 1.50 |
| 09/08/09 | LT | Revise property level NPV analysis; update maturity dates. | 3.10 |
| 09/08/09 | LT | Prepare information to be distributed in internal company meeting on property level NPV analysis. | 2.50 |
| 09/08/09 | LT | Review/update information to be distributed in internal company meeting on property level NPV analysis. | 2.20 |
| 09/08/09 | CGG | Continued review of recovery model by checking intercompany analyses and entity by entity value flow. | 3.70 |
| 09/08/09 | CGG | Continued to review recovery model and run various anomaly checks at the request of external staff. | 3.40 |
| 09/08/09 | SMW | Developing eliminations in the recovery model. | 3.60 |
| 09/08/09 | SMW | Reviewing eliminations in the recovery model. | 3.90 |
| 09/08/09 | JAD | Prep for fri meeting with certain unsecured creditors. | 1.60 |
| 09/09/09 | CGG | Continued to review recovery model and performed legal entity level anomaly checks per the request of external staff. | 4.00 |
| 09/09/09 | SMW | Reconciling the recovery model. | 3.70 |
| 09/09/09 | SMW | Reconciled inputs related to the recovery model. | 3.10 |
| 09/09/09 | SMW | Iterated and summarized the recovery model. | 3.40 |
| 09/09/09 | SMW | Updating and reviewing the recovery model. | 3.90 |
| 09/09/09 | CGG | Continued to review recovery model to check value flow. Updated intercompany analysis accordingly to ensure proper value flow between entities. | 3.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2022369-13

Re:                     Financial Analysis
Client/Matter #         005717.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/09/09 | LT | Revise property level NPV analysis for internal meeting. | 3.60 |
| 09/09/09 | LT | Prepare summary of non-income producing land assets for NPV analysis. | 2.20 |
| 09/09/09 | LT | Investigate debt discrepancy for recovery model; reconcile data sources. | 2.70 |
| 09/10/09 | LT | Revise property level NPV analysis for internal meeting. | 3.30 |
| 09/10/09 | LT | Prepare NPV examples for internal meeting on property level NPV analysis. | 2.80 |
| 09/10/09 | LT | Review/analyze potential sale candidates list. | 1.50 |
| 09/10/09 | LT | Investigate debt discrepancy for recovery model; reconcile data sources. | 2.20 |
| 09/10/09 | SMW | Updated summary analyses related to the recovery model. | 3.70 |
| 09/10/09 | SMW | Reviewed and summarized the intercompany analysis. | 3.70 |
| 09/10/09 | CGG | Continued to perform entity level review of recovery model calculations to confirm value flow. | 3.90 |
| 09/10/09 | CGG | Continued entity level review of recovery model at the request of external staff. | 3.70 |
| 09/10/09 | CGG | Prepared for and met with internal staff to discuss value and debt inputs to be used in recovery model. | 2.80 |
| 09/10/09 | CGG | Continued entity level review of recovery model and documented proper value and flow at the request of external staff. | 3.10 |
| 09/10/09 | JAD | Review of Recovery analysis open items and next steps. | 1.40 |
| 09/10/09 | JAD | Prepare for and attend "mortgage math" meeting. | 0.60 |
| 09/11/09 | JAD | Call with staff regarding recovery model/next steps. | 0.50 |
| 09/11/09 | JAD | Call regarding property level data/analysis with company and staff. | 1.30 |
| 09/11/09 | JAM | Prepare for and attend phone call with staff on property level restructuring model. | 2.10 |
| 09/11/09 | CGG | Continued validation of recovery model and anomaly check regarding value flow between entities. | 4.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                                 2022369-13

Re:                                       Financial Analysis
Client/Matter #                           005717.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/11/09 | CGG | Prepared for and participated in call with external staff regarding recovery model and next steps leading up to meeting with internal and external staff. | 0.80 |
| 09/11/09 | CGG | Continued anomaly check and entity level ownership check in recovery model at the request of external staff. | 1.30 |
| 09/11/09 | SMW | Outlined a preliminary example of how value flows through the recovery model. | 3.20 |
| 09/11/09 | SMW | Began updating draft value information for inclusion in to the recovery model. | 3.90 |
| 09/11/09 | LT | Prepare for and attend internal meeting with company on NPV analysis. | 2.50 |
| 09/12/09 | LT | Revise/update NPV analysis with comments from internal meeting. | 2.60 |
| 09/12/09 | JAD | Discussion with staff regarding analysis. | 0.20 |
| 09/13/09 | LT | Revise NPV analysis for internal meeting; build new scenarios. | 3.50 |
| 09/13/09 | LT | Revise NPV analysis for internal meeting; update analysis to reflect comments from meeting with company. | 2.60 |
| 09/13/09 | LT | Revise NPV analysis for internal meeting; review scenarios, update formatting. | 1.20 |
| 09/13/09 | SMW | Organized and distributed requested information on alternate valuation assumptions. | 1.20 |
| 09/13/09 | SMW | Outlining and drafting the preliminary value allocation presentation. | 1.30 |
| 09/14/09 | SMW | Met with company on and incorporated notes related to conversations regarding loans and their related legal entities. | 3.70 |
| 09/14/09 | SMW | Updated values for use in the recovery model. | 3.60 |
| 09/14/09 | SMW | Reviewed NOI and revenue information for the recovery model. | 3.60 |
| 09/14/09 | SMW | Reviewed allocation of debt by legal entity independently and with the company for the use in the recovery model. | 3.40 |
| 09/14/09 | AS | Review the valuation model inputs. | 0.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-13 |
|---|---|

| Re: | Financial Analysis |
|---|---|
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/14/09 | LT | Review NPV analysis internally with company and get comments. | 2.10 |
| 09/14/09 | LT | Begin preparing power point presentation for 9/16 meeting. | 2.50 |
| 09/14/09 | LT | Update sources & uses at case/restructuring analysis with new property disposition assumptions. | 2.30 |
| 09/14/09 | LT | Update 10-year cash forecast analysis with new property disposition assumptions. | 2.20 |
| 09/14/09 | LT | Process comments from company on NPV analysis. | 3.20 |
| 09/14/09 | JAM | Prepare for and attend meeting to review property restructuring analysis. | 2.50 |
| 09/14/09 | JAM | Prepare for and attend meeting with internal and external counsel on recovery model analysis. | 1.10 |
| 09/14/09 | JAM | Prepare for meeting with restructuring team on case/restructuring strategies and liquidity needs. | 2.10 |
| 09/14/09 | SMM | Analyze and review adequate protection forecast | 3.70 |
| 09/14/09 | JAD | Review documents/scenarios in advance of meeting with management. | 0.80 |
| 09/14/09 | CGG | Continued entity level review of value and ownership structure in recovery model at the request of external staff. | 4.00 |
| 09/14/09 | CGG | Performed entity level review of recovery model to check ownership structure, value flow and liability balances on an legal entity basis. | 3.70 |
| 09/14/09 | CGG | Continued value flow and ownership review on a legal entity basis at the request of external staff. | 3.20 |
| 09/14/09 | CGG | Prepared for and met with internal and external staff to discuss updates to recovery model based on ownership structures. | 0.90 |
| 09/15/09 | CGG | Worked with internal and external staff to create property value inputs for recovery model. | 4.00 |
| 09/15/09 | CGG | Continued to work with NOI assumptions to create property value analysis to be incorporated into recovery model. | 1.30 |
| 09/15/09 | CGG | Prepared for and participated in call with external legal staff | 1.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2022369-13

Re:                       Financial Analysis
Client/Matter #           005717.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | to review guarantee analysis and its impact on recovery model calculations. | |
| 09/15/09 | CGG | Continued independent entity level review of value flow in recovery model based on organization chart review for all legal entities. | 3.80 |
| 09/15/09 | CGG | Updated guarantee analysis following conversations with internal and external staff.  Delivered updated analysis to external staff for inclusion in recovery model. | 3.20 |
| 09/15/09 | JAM | Review, discuss, and provide comments on analysis prepared for case/restructuring strategy meeting. | 2.10 |
| 09/15/09 | JAM | Meet with CEO and legal to review analysis for case/restructuring meeting.  Also review KEIP related issues. | 2.30 |
| 09/15/09 | JAD | Work relating to property by property analysis and acquiring tax forecast/basis information. | 2.50 |
| 09/15/09 | JAD | Review recovery model status and discuss with staff. | 1.50 |
| 09/15/09 | SMM | Analysis of adequate protection | 3.30 |
| 09/15/09 | JAM | Review recovery model analysis and presentation document and discuss additional work steps. | 1.90 |
| 09/15/09 | LT | Meeting with company to review potential giveback candidates. | 1.30 |
| 09/15/09 | LT | Update NPV analysis with comments from company. | 2.50 |
| 09/15/09 | LT | Continue updating power point presentation for 9/16 meeting. | 2.90 |
| 09/15/09 | LT | Update 10-year cash forecast analysis; update dividend forecast. | 2.60 |
| 09/15/09 | LT | Continue to work on NPV presentation on plane and in airport. | 1.90 |
| 09/15/09 | LT | Update 10-year cash forecast analysis for advisor meeting. | 2.30 |
| 09/15/09 | LT | Update power point presentation for advisor meeting. | 2.10 |
| 09/15/09 | SMW | Prepared for and held conversation with counsel relating to guarantees and how they relate to the recovery model. | 3.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-13 |
| | |
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/15/09 | SMW | Updating the preliminary presentation relating to the recovery model. | 3.40 |
| 09/15/09 | SMW | Critiquing the preliminary presentation relating to the recovery model. | 3.40 |
| 09/15/09 | SMW | Reviewing preliminary the recovery model presentation with the project team and related follow up on questions. | 3.40 |
| 09/15/09 | SMW | Began incorporating suggested comments into the presentation on the recovery model. | 3.60 |
| 09/16/09 | SMW | Updating the value flow example through a sample section of the organization chart for the value allocation presentation. | 3.60 |
| 09/16/09 | SMW | Updated understanding of debt components in the recovery model. | 3.40 |
| 09/16/09 | SMW | Revised guarantees' input into the recovery model. | 3.40 |
| 09/16/09 | SMW | Updating schedules summarizing the recovery model. | 2.70 |
| 09/16/09 | LT | Revise/update power point presentation for advisor meeting. | 2.50 |
| 09/16/09 | LT | Prepared for internal advisor/counsel meeting in New York on 9/16. | 1.60 |
| 09/16/09 | LT | Attended internal advisor/counsel meeting in New York on 9/16. | 3.50 |
| 09/16/09 | LT | Debriefed from internal advisor/counsel meeting in New York on 9/16. | 1.30 |
| 09/16/09 | CGG | Worked with information from external staff to prepare equity flow examples and update draft presentation for management. | 4.00 |
| 09/16/09 | CGG | Updated guarantee analysis based on recalculation of recovery values and shortfalls.  Delivered updated guarantee analysis. | 1.70 |
| 09/16/09 | CGG | Continued to update presentation in preparation for meeting with internal and external staff to discuss recovery model. | 3.30 |
| 09/16/09 | CGG | Continued entity level review of ownership structure and treatment in the recover model at the request of external | 2.10 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2022369-13 | |

| | | |
|---|---|---|
| Re: | Financial Analysis | |
| Client/Matter # | 005717.00116 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | staff. | |
| 09/16/09 | CGG | Reviewed value allocation model and ran anomaly checks regarding secured debt and property values in preparation for meeting with internal and external staff. | 1.70 |
| 09/16/09 | CGG | Prepared for and met with internal and external staff to discuss and validate various inputs into recovery model. | 1.20 |
| 09/17/09 | CGG | Prepared for and met with external staff to review recovery analysis and discuss presentation to internal management and external advisory staff. | 4.00 |
| 09/17/09 | CGG | Continued entity level review and anomaly check for recovery model at the request of external staff. | 3.70 |
| 09/17/09 | CGG | Updated presentation to external advisory staff following meeting and discussions on model flow and presentations. | 3.20 |
| 09/17/09 | CGG | Investigated and reviewed potential recovery flow discrepancies as part of entity level anomaly check in recovery model with external staff. | 1.20 |
| 09/17/09 | JAM | Review recovery model and review presentation materials to support model. | 2.70 |
| 09/17/09 | SMM | Review of value allocation model information | 1.60 |
| 09/17/09 | JAD | Work relating to reviewing/finalizing recovery analysis presentation. | 3.90 |
| 09/17/09 | JAD | Call relating to tax assumptions and follow-up work. | 0.90 |
| 09/17/09 | JAD | Call with MB regarding open items for board presentation. | 0.70 |
| 09/17/09 | JAD | Analysis of cash flows relating to selected properties. | 2.10 |
| 09/17/09 | SMW | Preparing for and reviewing an updated presentation on the recovery model. | 3.80 |
| 09/17/09 | SMW | Updating a presentation on the recovery model. | 3.80 |
| 09/17/09 | SMW | Incorporating feedback related to the recovery model. | 2.70 |
| 09/17/09 | SMW | Updating supporting schedules relating to the recovery model presentation. | 1.30 |
| 09/18/09 | SMW | Reviewed equity pledge documents as they relate to the recovery model and outlined their inclusion in the flow of | 3.90 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2022369-13 | |
| | | |
| Re: | Financial Analysis | |
| Client/Matter # | 005717.00116 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | value. | |
| 09/18/09 | LT | Build dynamic property roll up model; create ability to toggle properties in & out of consolidated roll up. | 3.50 |
| 09/18/09 | LT | Reconcile consolidated NOI from Argus roll up model to other company provided data. | 0.90 |
| 09/18/09 | LT | Investigate & follow up to questions on 9/16 advisor meeting presentation. | 1.30 |
| 09/18/09 | SMW | Reviewing and critiquing updated draft value information for inclusion in to the recovery model. | 3.40 |
| 09/18/09 | JAD | Work relating to NPV tool presentation. | 2.10 |
| 09/18/09 | JAD | Pro forma cash flows for selected properties. | 1.60 |
| 09/18/09 | JAD | Call regarding taxes and various analyses. | 1.50 |
| 09/18/09 | JAD | Review recovery model. | 0.80 |
| 09/18/09 | JAM | Prepare for and attend forecasting call with GGP tax and legal. | 0.80 |
| 09/18/09 | JAM | Prepare for and attend call on potential case/restructuring structure execution. | 1.10 |
| 09/18/09 | JAM | Discussion with Asset Management and Legal on review of potential give back properties and analysis required. | 1.70 |
| 09/18/09 | CGG | Continued entity level anomaly check to validate recovery flow against organizational charts provided by internal staff. | 2.30 |
| 09/18/09 | CGG | Continued entity level anomaly check at the request of external staff. | 2.70 |
| 09/19/09 | LT | Update 10-year amortization schedules by property with latest maturity extension dates. | 2.40 |
| 09/19/09 | SMW | Outlining the inclusion of equity guarantees into the recovery model. | 0.80 |
| 09/20/09 | LT | Revise NPV walk-through examples for 9/30 board presentation. | 1.50 |
| 09/20/09 | LT | Update NPV analysis with new tax basis information. | 2.10 |
| 09/20/09 | JAD | Work regarding analysis of various properties. | 0.50 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #               2022369-13

Re:                     Financial Analysis
Client/Matter #         005717.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/21/09 | JAD | Meet with capital markets to discuss request from MB. | 0.50 |
| 09/21/09 | JAD | Meeting regarding forecasts and tax. | 2.50 |
| 09/21/09 | JAD | Review analysis relating to board meeting. | 1.70 |
| 09/21/09 | JAD | Work relating to analyzing guarantees and property list. | 1.00 |
| 09/21/09 | JAD | Work relating to NPV presentation. | 2.00 |
| 09/21/09 | JAM | Attend meeting with tax department to discuss analysis needs for cash forecast. | 1.10 |
| 09/21/09 | JAM | Review recovery model presentation. | 2.20 |
| 09/21/09 | SMM | Analysis of adequate protection, including discussions w/ outside counsel | 1.80 |
| 09/21/09 | SMM | Research related to accounting treatment for certain properties | 3.30 |
| 09/21/09 | CGG | Continued anomaly check for proper recovery flow in recovery model based on request from external staff. | 3.90 |
| 09/21/09 | CGG | Prepared intercompany value flow illustration to be included in recovery model presentation at the request of external staff. | 3.80 |
| 09/21/09 | CGG | Continued entity by entity anomaly check and recovery flow calculations at the request of external staff. | 2.40 |
| 09/21/09 | CGG | Prepared for and met with members of internal and external staff to discuss recovery model assumptions and updated input analyses accordingly. | 1.20 |
| 09/21/09 | CGG | Prepared for presentation to internal and external staff regarding recovery model by updating high level analyses and intercompany flow diagrams. | 3.60 |
| 09/21/09 | LT | Meeting with tax group on dividend forecasting assumptions. | 1.10 |
| 09/21/09 | LT | Update NPV analysis with built-in gains tax assumption. | 2.30 |
| 09/21/09 | LT | Investigate retained debt paydown calculations. | 1.40 |
| 09/21/09 | LT | Update 10-year debt service forecast to reflect new paydown assumptions at case/restructuring. | 3.30 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-13 |
| | |
| Re: | Financial Analysis |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/21/09 | LT | Prepared for and participated in internal call regarding preparation/organization for 9/30 board meeting. | 1.80 |
| 09/21/09 | LT | Prepare power point presentation for 9/30 board meeting. | 2.70 |
| 09/21/09 | SMW | Preliminarily outlining a presentation explaining the iterative nature of the recovery model. | 3.90 |
| 09/21/09 | SMW | Incorporating a preliminary understanding of equity pledges as they relate to the recovery model. | 3.90 |
| 09/21/09 | SMW | Reviewing and critiquing a presentation explaining the iterative nature of the recovery model. | 3.90 |
| 09/21/09 | SMW | Reviewing and critiquing a presentation relating to the recovery model and its underlying components. | 3.70 |
| 09/21/09 | LT | Revise debt model with new paydown assumptions. | 2.50 |
| 09/22/09 | LT | Revise power point presentation for 9/30 board meeting. | 2.60 |
| 09/22/09 | LT | Update NPV analysis with comments from company. | 2.70 |
| 09/22/09 | LT | Meeting with company on cross-collateralized assets; recourse guarantees. | 1.20 |
| 09/22/09 | LT | Update 10-year amortization forecast with new case/restructuring assumptions. | 2.90 |
| 09/22/09 | LT | Revise debt model; begin rolling out to 2023; update case/restructuring assumptions. | 2.70 |
| 09/22/09 | LT | Prepare summary of certain operating statistics by property. | 1.50 |
| 09/22/09 | SMW | Presented the recovery model to group and reviewed notes following conversations. | 3.70 |
| 09/22/09 | SMW | Developing and reviewing the presentation outlining the iterative nature of the recovery model. | 3.70 |
| 09/22/09 | SMW | Updated the recovery model for input from outside parties. | 3.10 |
| 09/22/09 | SMW | Synchronized and updated portions of the recovery model. | 2.20 |
| 09/22/09 | SMW | Updated text in the recovery model presentation. | 3.20 |
| 09/22/09 | CGG | Prepared for and met with external staff to review recovery model presentation. | 2.10 |
| 09/22/09 | CGG | Prepared for and continued intercompany discussions with | 2.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-13 |
|---|---|

| Re: | Financial Analysis |
|---|---|
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | external staff to devise eliminations strategy in recovery model. | |
| 09/22/09 | CGG | Updated recovery model presentation based on feedback from internal and external staff and revisions to recovery model itself. | 3.70 |
| 09/22/09 | CGG | Prepared for and participated in meeting with external staff to discuss guaranty analysis and incorporation into recovery model. | 1.20 |
| 09/22/09 | CGG | Prepared for and participated in discussions with external staff regarding treatment of equity pledges in recovery model. | 1.10 |
| 09/22/09 | CGG | Investigated secured debt facilities and guarantees following conversation with external staff regarding treatment in recovery model.  Began update to guaranty list and calculations. | 2.30 |
| 09/22/09 | CGG | Continued entity level anomaly check to confirm ownership structure and value flow in recovery model. | 3.80 |
| 09/22/09 | JAM | Meet with legal department to discuss 2006 loan issues on recovery model. | 1.20 |
| 09/22/09 | SMM | Analysis and review of tenant notice information | 1.10 |
| 09/22/09 | JAM | Meet to review recovery model analysis and presentation. | 2.70 |
| 09/22/09 | JAM | Lunch meeting with cap mkts group to review capital structure questions. | 1.10 |
| 09/22/09 | JAD | Analysis of properties in Eurohypo facility. | 1.40 |
| 09/22/09 | JAD | Work relating to understanding 2006 credit agreement and recovery model. | 1.20 |
| 09/22/09 | JAD | Work relating to NPV discussion document for board. | 1.60 |
| 09/22/09 | JAD | Work relating to review of properties in various restructuring scenarios. | 0.80 |
| 09/23/09 | JAD | Work relating to review of taxes. | 1.70 |
| 09/23/09 | JAD | Preparation for meeting with Weil regarding recovery analysis. | 1.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-13 |
| --- | --- |

| Re: | Financial Analysis |
| --- | --- |
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 09/23/09 | JAM | Review recovery model process presentation. | 1.20 |
| 09/23/09 | JAM | Attend meeting to review recovery model with Weil. | 2.80 |
| 09/23/09 | JAM | Work on cash projection analysis to support BOD presentation. | 2.10 |
| 09/23/09 | CGG | Worked with external staff to update recovery model presentation in preparation for meeting with external staff. | 3.20 |
| 09/23/09 | CGG | Updated recovery model presentation following comments from external staff. | 2.10 |
| 09/23/09 | CGG | Prepared for and met with external staff regarding guarantee claims and 2006 debt recovery structure. | 0.90 |
| 09/23/09 | CGG | Continued entity level anomaly check for ownership and recovery structures in recovery model. | 2.40 |
| 09/23/09 | CGG | Prepared for and met with external staff to discuss recovery model and potential presentation to other members of internal and external staff. | 2.30 |
| 09/23/09 | SMW | Preparation for meeting with counsel to review the recovery model. | 3.90 |
| 09/23/09 | SMW | Meeting and related follow up on the recovery model and presentation. | 3.70 |
| 09/23/09 | SMW | Updates following meeting on the recovery model. | 3.20 |
| 09/23/09 | LT | Update 10-year forecast with new dividend forecast. | 2.90 |
| 09/23/09 | LT | Revise debt model; finish roll out to 2023. | 2.50 |
| 09/23/09 | LT | Update NPV analysis with new comments from company and counsel. | 2.80 |
| 09/23/09 | LT | Update power point presentation for 9/30 board meeting. | 2.70 |
| 09/24/09 | LT | Update NPV analysis with new comments from company and counsel. | 2.80 |
| 09/24/09 | LT | Update 10-year forecast with new dividend forecast. | 3.10 |
| 09/24/09 | LT | Investigate discrepancy in asset sale proceeds in NPV analysis. | 1.90 |
| 09/24/09 | LT | Update power point presentation for 9/30 board meeting. | 1.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2022369-13

Re:                          Financial Analysis
Client/Matter #              005717.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/24/09 | SMW | Updating value allocation analysis for commentary from counsel and project team. | 3.70 |
| 09/24/09 | SMW | Updating presentation relating to the recovery model for explanation of eliminations. | 3.70 |
| 09/24/09 | SMW | Updated and reviewed summary schedules for the VA presentation. | 3.90 |
| 09/24/09 | CGG | Continued to work with data from internal and external staff to update guarantee schedule and calculations.  Provided updated information to external staff for inclusion into recovery model. | 3.20 |
| 09/24/09 | CGG | Updated secured debt schedule to reflect proper entity ownership and updated values. | 2.90 |
| 09/24/09 | CGG | Prepared for and discussed 2008 actuals files with internal staff.  Delivered to external staff upon request. | 0.70 |
| 09/24/09 | CGG | Prepared guarantee review schedule and delivered to external staff upon request for their review. | 1.30 |
| 09/24/09 | CGG | Prepared for and worked with external staff regarding updates to recovery model and related presentation to internal and external staff. | 2.20 |
| 09/24/09 | JAD | Work relating to reviewing tax forecast and updating model. | 2.80 |
| 09/24/09 | JAD | Work relating to reviewing long-term cash/liquidity forecasts. | 1.90 |
| 09/25/09 | JAD | Respond to questions from Miller Buckfire regarding presentation and model. | 0.50 |
| 09/25/09 | JAM | Discuss GGP Property situation and required analysis with Weil and internal legal. | 0.80 |
| 09/25/09 | CGG | Prepared for and discussed guarantee obligations with members of internal staff. | 0.80 |
| 09/25/09 | CGG | Worked with external staff to prepare a recovery and guarantee model snapshot of specified properties at external staff's request. | 1.90 |
| 09/25/09 | SMW | Updated value allocation presentation for comments relating | 3.20 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2022369-13 | |
| | | |
| Re: | Financial Analysis | |
| Client/Matter # | 005717.00116 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | eliminations and guarantees. | |
| 09/25/09 | SMW | Reviewed impact of select assumptions in the recovery model to a select lender, including guarantees and validity of those guarantees. | 3.90 |
| 09/25/09 | SMW | Stress testing the impact of valuations on recoveries in the recovery model. | 1.60 |
| 09/25/09 | LT | Update power point presentation for 9/30 board meeting. | 2.30 |
| 09/25/09 | LT | Build new interest scenario in 10-year forecast to reflect new assumptions at case/restructuring. | 2.40 |
| 09/27/09 | SMW | Continued stress testing the impact of valuations on recoveries in the recovery model. | 1.30 |
| 09/28/09 | SMW | Updated the recovery model for impact of adjusted assumptions. | 3.90 |
| 09/28/09 | LT | Investigate variance in amortization schedules; summarize assumptions. | 2.10 |
| 09/28/09 | CGG | Prepared for and met with internal staff to discuss guarantee schedule. | 2.30 |
| 09/28/09 | CGG | Prepared for and met with external staff to discuss entity ownership structure for eliminations process in recovery model. | 2.10 |
| 09/28/09 | SMW | Began sketching out entity level elimination tool for the recovery model. | 3.80 |
| 09/28/09 | SMW | Continued to develop the preliminary structure of the eliminations tool. | 3.90 |
| 09/28/09 | SMW | Revised the eliminations tool for the recovery model. | 2.10 |
| 09/28/09 | JAM | Work on value allocation model. | 2.20 |
| 09/28/09 | JAD | Work relating to recovery model, including analysis of interco receivables. | 3.80 |
| 09/28/09 | JAD | Review intercompany and guarantee model. | 2.00 |
| 09/29/09 | JAD | Call relating to restructuring tax issues and review board document. | 0.80 |
| 09/29/09 | JAD | Review outstanding preferred securities at various entities | 0.80 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-13 |
|-----------|------------|

| Re: | Financial Analysis |
|-----|--------------------|
| Client/Matter # | 005717.00116 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|      |           | and discussions with legal regarding. | |
| 09/29/09 | JAD | Work relating to designing and testing iterative aspects of recovery model. | 4.40 |
| 09/29/09 | JAD | Review guarantees and effect on model. | 1.60 |
| 09/29/09 | JAD | Prep for Moelis call--review list of questions, and gather information. | 1.70 |
| 09/29/09 | JAM | Review value allocation model output and discuss modifications. | 1.60 |
| 09/29/09 | CGG | Updated guarantees list following meetings with internal and external staff. | 3.00 |
| 09/29/09 | CGG | Prepared for and participated in meetings with internal staff over guarantee claims. | 1.10 |
| 09/29/09 | CGG | Worked with data from external staff to update secured guarantees list in preparation for update to recovery model. | 3.70 |
| 09/29/09 | CGG | Continued to work with data from external staff to update guarantees and debt analysis for inclusion into updated recovery model. | 3.10 |
| 09/29/09 | LT | Roll out debt model weekly through 2010. | 3.50 |
| 09/29/09 | SMW | Updated the recovery model for input from other professionals. | 3.90 |
| 09/29/09 | SMW | Reviewed and held meeting on preferred equity in the recovery model. | 3.60 |
| 09/29/09 | SMW | Updated the recovery model for ownership percentages and re-ran the iterative model. | 3.80 |
| 09/29/09 | SMW | Prepared for meeting on the recovery model. | 1.20 |
| 09/30/09 | SMW | Updated debt schedule for the recovery model. | 3.90 |
| 09/30/09 | SMW | Reviewed and organized comments related to the recovery model. | 3.70 |
| 09/30/09 | SMW | Produced and reviewed presentation copies related to the recovery model. | 3.90 |
| 09/30/09 | LT | Prepare supporting property level cash flow forecasts for 9/30 presentation. | 2.70 |



Chicago  Dallas  Detroit  Dusseldorf  London Los Angeles
Milan  Munich  New York  Paris  San Francisco  Shanghai  Tokyo

General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice # | 2022369-13 | |
| | | |
| Re: | Financial Analysis | |
| Client/Matter # | 005717.00116 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/30/09 | LT | Review/edit value allocation model presentation. | 2.10 |
| 09/30/09 | CGG | Continued to work with and update guarantee schedule to ensure accurate reflection in recovery model. | 3.80 |
| 09/30/09 | CGG | Continued to work with external staff to update recovery analysis in preparation for meeting with external staff. | 2.80 |
| 09/30/09 | CGG | Finalized update to guarantee analysis and ran iterations of recovery model using updated schedule. | 3.60 |
| 09/30/09 | SMW | Updated support schedules related to the recovery model presentation. | 3.90 |
| 09/30/09 | JAM | Review materials on value allocation model. | 0.90 |
| 09/30/09 | JAM | Discuss information required for additional BOD analysis. | 0.50 |
| 09/30/09 | JAD | Prepare for meeting with Weil and company counsel regarding Recovery analysis. | 2.00 |
| | | **Total Hours** | **765.40** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-13 |
|---|---|

| Re: | Financial Analysis |
|---|---|
| Client/Matter # | 005717.00116 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 43.10 | 790.00 | 34,049.00 |
| John Dischner | 76.10 | 595.00 | 45,279.50 |
| Scott Matrenec | 26.50 | 510.00 | 13,515.00 |
| Adam Sanderson | 0.80 | 555.00 | 444.00 |
| Clayton Gring | 196.20 | 450.00 | 88,290.00 |
| Lowell Thomas | 174.00 | 265.00 | 46,110.00 |
| Spencer M Ware | 248.70 | 365.00 | 90,775.50 |
| **Total Hours & Fees** | **765.40** | | **318,463.00** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2022369-14

Re:                    Invoice Preparation
Client/Matter #        005717.00117

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/03/09 | BM | Review comments from UST office and prepare memo to team regarding rules.  Discuss with team. | 3.90 |
| 09/04/09 | JM | Matched new time codes to previous invoice | 1.20 |
| 09/08/09 | BM | Review and coordinate additional billing codes and invoice preparation. | 2.10 |
| 09/08/09 | SMW | Reviewing explanations of time and expenses. | 2.10 |
| 09/09/09 | SMW | Reviewing explanations of time and expenses. | 1.30 |
| 09/09/09 | BM | Review July invoice and provide updates. | 1.80 |
| 09/10/09 | SMW | Reviewing explanations of time and expenses. | 2.30 |
| 09/11/09 | BM | Review invoice and provide comments. | 1.80 |
| 09/14/09 | JAM | Review invoice | 1.00 |
| 09/14/09 | BM | Review and provide updates for July bill. | 1.30 |
| 09/14/09 | MDD | Charge codes for previously submit time entries | 0.50 |
| 09/15/09 | BM | Review and finalize July bill. | 2.80 |
| 09/15/09 | BM | Review August bill and provide edits. | 0.80 |
| 09/18/09 | MDD | Reviewing charge codes for previously submit time entries | 0.50 |
| 09/18/09 | SMW | Began reviewing time descriptions for earlier periods. | 1.20 |
| 09/21/09 | BM | Review and provide updates for April/May/June invoices. | 1.90 |
| 09/22/09 | MDD | Reviewing charge codes for previously submit time entries | 0.80 |
| 09/23/09 | SMW | Review and edits of august invoice | 1.30 |
| 09/24/09 | SMW | Review and update of invoices. | 0.90 |
| 09/25/09 | JAM | Review invoice codes for fee application. | 1.30 |
| 09/28/09 | BM | Discuss and review August bill with team. | 1.10 |
| 09/30/09 | BM | Finalize and review August invoice. | 1.30 |
| 09/30/09 | JAM | Review invoice. | 0.60 |
| | | **Total Hours** | **33.80** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2022369-14

Re:                          Invoice Preparation
Client/Matter #              005717.00117

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| James Mesterharm | 2.90 | 790.00 | 2,291.00 |
| Brenda Miller | 18.80 | 510.00 | 9,588.00 |
| Michael DeGraf | 1.80 | 450.00 | 810.00 |
| Spencer M Ware | 9.10 | 365.00 | 3,321.50 |
| Jarrin McCreery | 1.20 | 260.00 | 312.00 |
| **Total Hours & Fees** | **33.80** | | **16,322.50** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2022369-15

Re:                       Expenses
Client/Matter #           005717.00118

| Date | Disbursement Description | Amount |
|---|---|---|
| 04/29/09 | Meals - Engagement Team Adam Sanderson-Dinner-General Growth-Adam Sander son, Brenda Miller, Mike DeGraff, Yusra Alsayyad and Jarrin McCrerry | 100.00 |
| 04/29/09 | Meals - Engagement Team Yusra Alsayyad-Dinner-Ggp-Yusra AlSayyad, Jarrin McCreery, Mike Degraf, Brenda Miller | 34.92 |
| 05/05/09 | Meals & Tips Yusra Alsayyad-Dinner | 20.00 |
| 05/05/09 | Meals - Engagement Team Adam Sanderson-Dinner-General Growth-Adam Sander son, M. Degraf | 20.00 |
| 05/07/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 05/11/09 | Meals - Engagement Team Yusra Alsayyad-Dinner-Ggp-Yusra AlSayyad, Jarrin McCreery, Brenda Miller, Adam Sanderson | 27.43 |
| 07/13/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Jarrell | 111.49 |
| 07/13/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Jarrell | 71.16 |
| 08/06/09 | Cab Fare/Ground Transportation Spencer Ware-Travel To/from Office/hotel For Wee k | 65.00 |
| 08/12/09 | Cab Fare/Ground Transportation Spencer Ware-Cab To Dinner | 10.00 |
| 08/13/09 | Cab Fare/Ground Transportation Spencer Ware-Travel To/from Office/hotel For Wee k | 65.00 |
| 08/14/09 | Cab Fare/Ground Transportation Clayton Gring-Transport From Airport | 82.00 |
| 08/17/09 | Airfare Adam Sanderson-8/24/2009-DFW-ORD | 677.20 |
| 08/17/09 | Cab Fare/Ground Transportation Adam Sanderson-Airport To Client | 40.00 |
| 08/17/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Hotel | 10.00 |
| 08/17/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C Gring | 64.86 |
| 08/17/09 | Cab Fare/Ground Transportation Clayton Gring-Transport To Airport | 88.00 |
| 08/17/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-08/17/2009-08/20/2009 | 654.33 |
| 08/17/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #            2022369-15

Re:                  Expenses
Client/Matter #      005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 08/18/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Hotel | 10.00 |
| 08/18/09 | Cab Fare/Ground Transportation Adam Sanderson-Hotel To Client | 10.00 |
| 08/18/09 | Client Meals & Entertainment Clayton Gring-Dinner-Team Meal-Clayton Gring; Sp encer Ware | 26.58 |
| 08/19/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Hotel | 10.00 |
| 08/19/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Hotel | 10.00 |
| 08/19/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 08/19/09 | Parking & Tolls James Mesterharm | 106.00 |
| 08/19/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Team Meal-Clayton Gring ; Jarrin Mccreery; Scott Jarrell | 60.00 |
| 08/20/09 | Airfare Clayton Gring-2009-08-24-IAH-ORD | 733.13 |
| 08/20/09 | Airfare Clayton Gring-2009-08-20-ORD-IAH | 213.10 |
| 08/20/09 | Airfare Clayton Gring-2009-08-20-MDW-HOU | 399.60 |
| 08/20/09 | Cab Fare/Ground Transportation Clayton Gring-Transport To Airport | 40.65 |
| 08/20/09 | Cab Fare/Ground Transportation Spencer Ware-Travel To/from Hotel/office For Wee k | 65.00 |
| 08/20/09 | Cab Fare/Ground Transportation Michael Degraf-Cab | 65.85 |
| 08/20/09 | Cab Fare/Ground Transportation Adam Sanderson-Hotel To Client | 10.00 |
| 08/20/09 | Meals & Tips Clayton Gring-Dinner-Team Meal | 18.70 |
| 08/21/09 | Airfare Clayton Gring | -465.33 |
| 08/21/09 | Cab Fare/Ground Transportation Clayton Gring-Transport From Airport | 82.00 |
| 08/21/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 08/21/09 | Parking & Tolls Adam Sanderson | 64.00 |
| 08/24/09 | Cab Fare/Ground Transportation Michael Degraf-Ceb Ride | 65.00 |
| 08/24/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service C Gring | 74.86 |
| 08/24/09 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service L Thomas | 71.86 |
| 08/24/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Hotel | 10.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                2022369-15

Re:                      Expenses
Client/Matter #          005717.00118

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/24/09 | Cab Fare/Ground Transportation Adam Sanderson-Airport To Client | 40.00 |
| 08/24/09 | Cab Fare/Ground Transportation Spencer Ware-Cab To/from Dinner | 12.00 |
| 08/24/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-08/24/2009-08/28/2009 | 1,149.40 |
| 08/24/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago-08/24/2009-08/28/2009 | 872.44 |
| 08/24/09 | Meals - Engagement Team Lowell Thomas-Dinner-Ggp Trs-Team Dinner-Clayton Gring; Lowell Thomas; Spencer Ware | 60.00 |
| 08/25/09 | Airfare Adam Sanderson-8/31/09-DAL-MDW | 602.90 |
| 08/25/09 | Cab Fare/Ground Transportation Adam Sanderson-Hotel To Client | 10.00 |
| 08/25/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Hotel | 10.00 |
| 08/25/09 | Cab Fare/Ground Transportation Michael Degraf-Cab Ride | 67.00 |
| 08/25/09 | Cab Fare/Ground Transportation Spencer Ware-Travel To Dinner | 11.00 |
| 08/25/09 | Parking & Tolls James Mesterharm | 31.00 |
| 08/25/09 | Meals - Engagement Team Michael Degraf-Dinner-Ggp-Meal-Michael Degraf; A dam Sanderson; Scott Jarrell; Jarrin Mccreary; B renda Miller | 100.00 |
| 08/25/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Team Meal-Clayton Gring ; Lowell Thomas; Spencer Ware | 60.00 |
| 08/26/09 | Cab Fare/Ground Transportation Spencer Ware-Cab To Dinner | 7.00 |
| 08/26/09 | Cab Fare/Ground Transportation Adam Sanderson-Hotel To Client | 10.00 |
| 08/26/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Hotel | 10.00 |
| 08/26/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 08/26/09 | Parking & Tolls James Mesterharm | 31.00 |
| 08/26/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Team Meal-Clayton Gring ; Lowell Thomas; Spencer Ware | 60.00 |
| 08/27/09 | Airfare Jarrin Mccreery-2009-08-27-ORD-DFW | 151.00 |
| 08/27/09 | Airfare Lowell Thomas-2009-08-28-ORD-LGA | 347.33 |
| 08/27/09 | Cab Fare/Ground Transportation Spencer Ware-Travel To/from Office/hotel For Wee k | 65.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2022369-15

Re:                          Expenses
Client/Matter #              005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/27/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 74.40 |
| 08/27/09 | Cab Fare/Ground Transportation Adam Sanderson-Hotel To Client | 10.00 |
| 08/27/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Airport | 33.00 |
| 08/27/09 | Parking & Tolls Adam Sanderson | 48.00 |
| 08/27/09 | Meals - Engagement Team Lowell Thomas-Dinner-Ggp-Team Dinner-Clayton Gri ng; Scott Matrenec; Lowell Thomas; Spencer Ware | 80.00 |
| 08/28/09 | Airfare Change Fees Lowell Thomas-2009-08-28 | 70.00 |
| 08/28/09 | Airfare Lowell Thomas-2009-08-31-LGA-ORD | 356.33 |
| 08/28/09 | Airfare Clayton Gring-2009-08-31-IAH-ORD | 763.33 |
| 08/28/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. T Lowell | 94.47 |
| 08/28/09 | Cab Fare/Ground Transportation Nelson Jarrell | 42.95 |
| 08/28/09 | Meals & Tips Lowell Thomas-Dinner | 19.17 |
| 08/28/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 08/28/09 | Parking & Tolls James Mesterharm | 31.00 |
| 08/29/09 | Cab Fare/Ground Transportation Clayton Gring-Transport From Airport | 84.00 |
| 08/29/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 08/31/09 | Airfare Jarrin Mccreery-2009-09-10-ORD-DFW | 248.61 |
| 08/31/09 | Airfare Jarrin Mccreery-2009-09-03-ORD-SAV | 453.14 |
| 08/31/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Hotel | 10.00 |
| 08/31/09 | Cab Fare/Ground Transportation Michael Degraf-Cab Ride | 66.00 |
| 08/31/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Hotel | 10.00 |
| 08/31/09 | Cab Fare/Ground Transportation Brenda Miller-Taxi Home From Office | 34.00 |
| 08/31/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. L Thomas | 89.48 |
| 08/31/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars | 88.56 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                    2022369-15

Re:                          Expenses
Client/Matter #              005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
|  | Jarrin McCreery |  |
| 08/31/09 | Cab Fare/Ground Transportation Adam Sanderson-Airport To Client | 33.00 |
| 08/31/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Client To Hote l | 6.00 |
| 08/31/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago-08/31/2009-09/03/2009 | 654.33 |
| 08/31/09 | Lodging Jarrin Mccreery-55 East Ontario Street Ll-Chicag o-08/31/2009-09/03/2009 | 585.09 |
| 08/31/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-08/31/2009-09/03/2009 | 654.33 |
| 08/31/09 | Parking & Tolls James Mesterharm | 31.00 |
| 08/31/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Team Meal-Clayton Gring ; Lowell Thomas; Spencer Ware; Brenda Miller; Mi chael Degraf; Jarrin Mccreery | 120.00 |
| 09/01/09 | Airfare Lowell Thomas-2009-09-07-PSP-ORD | 578.82 |
| 09/01/09 | Airfare Lowell Thomas-2009-09-18-ORD-LGA | 482.64 |
| 09/01/09 | Airfare Adam Sanderson-9/8/2009-DAL-MDW | 609.90 |
| 09/01/09 | Cab Fare/Ground Transportation Adam Sanderson-Hotel To Client | 10.00 |
| 09/01/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Hotel | 10.00 |
| 09/01/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Hotel To Ggp | 10.00 |
| 09/01/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Hotel | 10.00 |
| 09/01/09 | Cab Fare/Ground Transportation Clayton Gring-Transport To Airport | 88.00 |
| 09/01/09 | Cab Fare/Ground Transportation Spencer Ware-Cab To Dinner | 7.00 |
| 09/01/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Hotel To Clien t | 11.00 |
| 09/01/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 09/01/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 09/01/09 | Meals & Tips Lowell Thomas-Dinner | 20.00 |
| 09/02/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Hotel To Ggp | 10.00 |
| 09/02/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Hotel | 10.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-15 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/02/09 | Cab Fare/Ground Transportation Spencer Ware-Cab To Dinner | 7.00 |
| 09/02/09 | Cab Fare/Ground Transportation Adam Sanderson-Hotel To Client | 10.00 |
| 09/02/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Hotel | 10.00 |
| 09/02/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Hotel To Clien t | 11.00 |
| 09/02/09 | Meals & Tips Lowell Thomas-Dinner | 20.00 |
| 09/02/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 09/02/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 09/02/09 | Parking & Tolls James Mesterharm | 31.00 |
| 09/03/09 | Airfare Clayton Gring-2009-09-08-IAH-ORD | 609.50 |
| 09/03/09 | Cab Fare/Ground Transportation Clayton Gring-Transport To Airport | 44.15 |
| 09/03/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Airport | 42.00 |
| 09/03/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Hotel To Ggp | 10.00 |
| 09/03/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Hotel | 10.00 |
| 09/03/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Airport | 33.00 |
| 09/03/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Hotel To Clien t | 11.00 |
| 09/03/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 09/03/09 | Parking & Tolls Spencer Ware-Travel To/from Office/hotel For Wee k | 65.00 |
| 09/03/09 | Parking & Tolls Adam Sanderson | 48.00 |
| 09/03/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Team Meal-Clayton Gring ; Lowell Thomas; Spencer Ware | 60.00 |
| 09/04/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Hotel To Clien t | 6.00 |
| 09/04/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Client Site To Airport | 44.75 |
| 09/05/09 | Cab Fare/Ground Transportation Clayton Gring-Transport From Airport | 84.00 |
| 09/07/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Airport | 42.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-15 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 09/07/09 | Lodging Lowell Thomas-Westin Hotels And Resorts-Chicago-09/07/2009-09/11/2009 | 874.36 |
| 09/08/09 | Airfare Nelson Jarrell-2009-09-21LGA - MDW | 204.20 |
| 09/08/09 | Airfare Jarrin Mccreery-2009-09-14-DFW-ORD | 795.20 |
| 09/08/09 | Airfare Jarrin Mccreery-2009-09-21-DFW-ORD | 649.20 |
| 09/08/09 | Airfare Clayton Gring-2009-09-14-IAH-ORD | 609.50 |
| 09/08/09 | Airfare Clayton Gring-2009-09-21-IAH-ORD | 249.82 |
| 09/08/09 | Airfare Adam Sanderson-9/17/09-LGA-DFW | 921.60 |
| 09/08/09 | Airfare Adam Sanderson-9/14/09-DFW-ORD | 1,015.20 |
| 09/08/09 | Airfare John Dischner-2009-09-10-ORD-LGA | 724.57 |
| 09/08/09 | Airfare James Mesterharm-2009-09-10-ORD-LGA | 1,006.80 |
| 09/08/09 | Cab Fare/Ground Transportation Adam Sanderson-Airport To Client | 33.00 |
| 09/08/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Hotel | 10.00 |
| 09/08/09 | Cab Fare/Ground Transportation Brenda Miller-Taxi Home From Office | 22.00 |
| 09/08/09 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S Jarrell | 74.51 |
| 09/08/09 | Cab Fare/Ground Transportation Clayton Gring-Team Meal | 88.00 |
| 09/08/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Hotel | 10.00 |
| 09/08/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Client To Hote l | 6.00 |
| 09/08/09 | Cab Fare/Ground Transportation Nelson Jarrell | 54.92 |
| 09/08/09 | Client Meals & Entertainment Brenda Miller-Dinner-Dinner-Brenda Miller; Jarrin M ccreery; Scott Jarrell; Adam Sanderson; Mike Deg raf | 100.00 |
| 09/08/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-09/08/2009-09/11/2009 | 654.33 |
| 09/08/09 | Lodging Nelson Jarrell-55 East Ontario Street Ll-Chicago - 09/08/2009-09/10/2009 | 400.44 |
| 09/08/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-15 |
| | |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/09/09 | Airfare Adam Sanderson-9/21/09-DFW-ORD | 914.20 |
| 09/09/09 | Airfare Lowell Thomas-2009-09-11-ORD-LGA | 356.33 |
| 09/09/09 | Airfare Lowell Thomas-2009-09-14-LGA-ORD | 356.33 |
| 09/09/09 | Airfare Nelson Jarrell-2009-09-10 MDW - LGA | 279.60 |
| 09/09/09 | Cab Fare/Ground Transportation Nelson Jarrell | 24.00 |
| 09/09/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Hotel To Clien t | 11.00 |
| 09/09/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Hotel To Ggp | 10.00 |
| 09/09/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Hotel | 10.00 |
| 09/09/09 | Cab Fare/Ground Transportation Adam Sanderson-Hotel To Client | 10.00 |
| 09/09/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Hotel | 10.00 |
| 09/09/09 | Lodging Jarrin Mccreery-Ecd-great Street Llc-Chicago-09/ 09/2009-09/11/2009 | 496.46 |
| 09/09/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 09/09/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Dinner-Dinner-Brenda Mille r; Jarrin Mccreery; Scott Jarrell; Mike Degraf | 80.00 |
| 09/10/09 | Airfare Change Fees Jarrin Mccreery-2009-09-10 | 50.00 |
| 09/10/09 | Airfare Clayton Gring-2009-09-21-IAH-ORD | 190.00 |
| 09/10/09 | Cab Fare/Ground Transportation Spencer Ware-Travel To/from Office/hotel For Wee k | 40.00 |
| 09/10/09 | Cab Fare/Ground Transportation Spencer Ware-Cab To/from Dinner | 12.00 |
| 09/10/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Airport | 42.00 |
| 09/10/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Hotel To Clien t | 11.00 |
| 09/10/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Hotel To Ggp | 10.00 |
| 09/10/09 | Cab Fare/Ground Transportation Adam Sanderson-Hotel To Client | 10.00 |
| 09/10/09 | Cab Fare/Ground Transportation John Dischner-Taxi | 10.00 |
| 09/10/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Airport | 33.00 |
| 09/10/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 74.40 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #                 2022369-15

Re:                       Expenses
Client/Matter #           005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 09/10/09 | Cab Fare/Ground Transportation Nelson Jarrell | 110.95 |
| 09/10/09 | Lodging John Dischner-Amedeo Htls Ltd Ptnshp-New York-09 /10/2009-09/11/2009 | 686.27 |
| 09/10/09 | Lodging James Mesterharm-Amedeo Htls Ltd Ptnshp-New York - 09/10/2009-09/11/2009 | 686.27 |
| 09/10/09 | Meals & Tips Jarrin Mccreery-Dinner | 6.08 |
| 09/10/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 09/10/09 | Parking & Tolls James Mesterharm | 31.00 |
| 09/10/09 | Parking & Tolls Adam Sanderson | 36.00 |
| 09/10/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Team Meal-Clayton Gring ; Lowell Thomas; Spencer Ware | 60.00 |
| 09/11/09 | Airfare Lowell Thomas-2009-09-25-ORD-L GA | 356.33 |
| 09/11/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Hotel To Clien t | 6.00 |
| 09/11/09 | Cab Fare/Ground Transportation Clayton Gring-Transport To Airport | 82.00 |
| 09/11/09 | Cab Fare/Ground Transportation John Dischner-Transport Airport To Home | 60.00 |
| 09/11/09 | Cab Fare/Ground Transportation John Dischner-Taxi | 8.00 |
| 09/11/09 | Cab Fare/Ground Transportation Allison May-Overtime Cab Home | 8.00 |
| 09/11/09 | Cab Fare/Ground Transportation Nelson Jarrell | 10.60 |
| 09/11/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Client Site To Airport | 45.55 |
| 09/11/09 | Phone - Internet Access John Dischner | 15.99 |
| 09/11/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 09/11/09 | Parking & Tolls James Mesterharm | 71.00 |
| 09/12/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 09/14/09 | Airfare James Mesterharm-2009-09-15-ORD-LGA | 1,006.80 |
| 09/14/09 | Airfare John Dischner-2009-09-15-ORD-LGA | 602.66 |
| 09/14/09 | Airfare Nelson Jarrell-2009-09-30-ORD-LGA | 156.60 |
| 09/14/09 | Airfare Nelson Jarrell-2009-09-28-LGA-MDW | 130.60 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-15 |
| | |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/14/09 | Cab Fare/Ground Transportation Nelson Jarrell-To Hotel | 10.00 |
| 09/14/09 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars Jarrin McCreery | 88.56 |
| 09/14/09 | Cab Fare/Ground Transportation Adam Sanderson-Airport To Client | 40.00 |
| 09/14/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Hotel | 10.00 |
| 09/14/09 | Cab Fare/Ground Transportation Clayton Gring-Transport To Airport | 79.50 |
| 09/14/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Client To Hote l | 6.00 |
| 09/14/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Airport To Ggp | 44.00 |
| 09/14/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Hotel | 10.00 |
| 09/14/09 | Lodging Jarrin Mccreery-W Hotels-Chicago-09/14/2009-09/1 7/2009 | 654.33 |
| 09/14/09 | Lodging Clayton Gring-Westin Hotels And Resorts-Chicago-09/14/2009-09/18/2009 | 918.60 |
| 09/14/09 | Lodging Adam Sanderson-W Hotels-Chicago 09/14/2009-09/15/2009 | 218.11 |
| 09/14/09 | Lodging Adam Sanderson-W Hotels-Chicago 08/17/2009-08/20/2009 | 654.33 |
| 09/14/09 | Lodging Adam Sanderson-W Hotels-Chicago 08/24/2009-08/27/2009 | 595.32 |
| 09/14/09 | Lodging Adam Sanderson-W Hotels-Chicago 08/31/2009-09/03/2009 | 654.33 |
| 09/14/09 | Lodging Adam Sanderson-W Hotels-Chicago 09/08/2009-09/10/2009 | 436.22 |
| 09/14/09 | Lodging Nelson Jarrell-55 East Ontario Street Ll-Chicago - 09/14/2009-09/17/2009 | 683.19 |
| 09/14/09 | Lodging Lowell Thomas-Westin River North Hotel-Chicago-0 9/14/2009-09/15/2009 | 218.11 |
| 09/14/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 09/14/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 09/14/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |
| 09/14/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 09/15/09 | Airfare Jarrin Mccreery-2009-09-28-DFW-ORD | 338.21 |
| 09/15/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Hotel To Ggp | 10.00 |
| 09/15/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Hotel | 10.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2022369-15

Re:                    Expenses
Client/Matter #        005717.00118

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 09/15/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Hotel To Clien t | 6.00 |
| 09/15/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Client To Airp ort | 45.00 |
| 09/15/09 | Cab Fare/Ground Transportation Adam Sanderson-Cabs To And From Client | 20.00 |
| 09/15/09 | Cab Fare/Ground Transportation Nelson Jarrell-Taxi From Mdw To Office | 90.05 |
| 09/15/09 | Lodging Adam Sanderson-Doubletree Hotels-09/15/2009-09/1 7/2009 | 809.69 |
| 09/15/09 | Lodging James Mesterharm-Thi3 New York Llc-New York-09/1 5/2009-09/16/2009 | 646.95 |
| 09/15/09 | Lodging John Dischner-Thi3 New York Llc-New York-09/15/2 009-09/16/2009 | 646.95 |
| 09/15/09 | Meals & Tips John Dischner-Dinner | 20.00 |
| 09/15/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 09/15/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 09/15/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 09/15/09 | Parking & Tolls James Mesterharm | 31.00 |
| 09/15/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Team Meal-Clayton Gring ; Lowell Thomas; Spencer Ware | 60.00 |
| 09/16/09 | Airfare Nelson Jarrell-2009-09-17-ORD-LGA | 281.33 |
| 09/16/09 | Airfare Nelson Jarrell-2009-09-21-LGA-MDW | 359.99 |
| 09/16/09 | Cab Fare/Ground Transportation Nelson Jarrell-Taxi To Office | 15.00 |
| 09/16/09 | Cab Fare/Ground Transportation Spencer Ware-To Dinner | 12.00 |
| 09/16/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Hotel To Ggp | 10.00 |
| 09/16/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Hotel | 10.00 |
| 09/16/09 | Cab Fare/Ground Transportation James Mesterharm-Client Meeting | 48.07 |
| 09/16/09 | Cab Fare/Ground Transportation Brenda Miller-Taxi Home From Office | 23.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| Invoice # | 2022369-15 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/16/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Airport | 38.00 |
| 09/16/09 | Cab Fare/Ground Transportation Adam Sanderson-Airport To Hotel | 40.00 |
| 09/16/09 | Meals & Tips James Mesterharm-Dinner | 20.00 |
| 09/16/09 | Meals & Tips Lowell Thomas-Dinner | 20.00 |
| 09/16/09 | Meals & Tips Clayton Gring-Dinner-Team Meal | 20.00 |
| 09/16/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 09/16/09 | Parking & Tolls James Mesterharm | 57.00 |
| 09/16/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Team-Dinner-Brenda Miller; Jarrin Mccreery; Mike Degraf | 60.00 |
| 09/17/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Airport | 40.00 |
| 09/17/09 | Cab Fare/Ground Transportation Adam Sanderson-Hotel To Client | 20.00 |
| 09/17/09 | Cab Fare/Ground Transportation Spencer Ware-Travel To/from Office/hotel For Wee k | 85.00 |
| 09/17/09 | Cab Fare/Ground Transportation Spencer Ware-Round Trip To Dinner | 37.00 |
| 09/17/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Airport | 53.05 |
| 09/17/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Hotel To Ggp | 10.00 |
| 09/17/09 | Cab Fare/Ground Transportation Nelson Jarrell-Lga > Home | 70.00 |
| 09/17/09 | Client Meals & Entertainment Clayton Gring-Dinner-Team Meal-Clayton Gring; Sp encer Ware | 40.00 |
| 09/17/09 | Meals & Tips Jarrin Mccreery-Dinner | 11.09 |
| 09/17/09 | Meals & Tips Lowell Thomas-Dinner | 18.00 |
| 09/17/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 09/17/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 09/17/09 | Parking & Tolls Adam Sanderson | 60.00 |
| 09/18/09 | Airfare Clayton Gring-2009-09-28-IAH-ORD | 249.82 |
| 09/18/09 | Airfare Lowell Thomas-2009-09-21-LGA-ORD | 458.82 |
| 09/18/09 | Cab Fare/Ground Transportation Clayton Gring-Transport To Airport | 42.00 |
| 09/18/09 | Meals & Tips Clayton Gring-Dinner | 20.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-15 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 09/18/09 | Meals & Tips Lowell Thomas-Dinner | 10.00 |
| 09/19/09 | Cab Fare/Ground Transportation Clayton Gring-Transport From Airport | 82.00 |
| 09/21/09 | Cab Fare/Ground Transportation Clayton Gring-Transport To Airport | 89.50 |
| 09/21/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Client To Hote l | 6.00 |
| 09/21/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Home To Dfw Airport | 54.00 |
| 09/21/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Airport To Ggp | 43.00 |
| 09/21/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Airport To Ggp | 40.00 |
| 09/21/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Hotel | 10.00 |
| 09/21/09 | Cab Fare/Ground Transportation Adam Sanderson-Client To Hotel | 10.00 |
| 09/21/09 | Cab Fare/Ground Transportation Adam Sanderson-Airport To Client | 38.00 |
| 09/21/09 | Cab Fare/Ground Transportation Nelson Jarrell | 45.00 |
| 09/21/09 | Cab Fare/Ground Transportation Nelson Jarrell | 12.00 |
| 09/21/09 | Lodging Nelson Jarrell-Fairmont Hotel-Chicago-9/21/2009 | 293.12 |
| 09/21/09 | Lodging Clayton Gring-Ecd-great Street Llc-Chicago-09/21 /2009-09/24/2009 | 744.36 |
| 09/21/09 | Meals & Tips Clayton Gring-Dinner-Team Meal | 20.00 |
| 09/21/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 09/21/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 09/21/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 09/21/09 | Parking & Tolls James Mesterharm | 31.00 |
| 09/22/09 | Airfare Adam Sanderson-9/28/09-DFW-ORD | 657.20 |
| 09/22/09 | Cab Fare/Ground Transportation Adam Sanderson-To And From Client | 20.00 |
| 09/22/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Hotel To Ggp | 10.00 |
| 09/22/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Hotel | 10.00 |
| 09/22/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Hotel To Clien t | 11.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-15 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 09/22/09 | Cab Fare/Ground Transportation Nelson Jarrell | 20.00 |
| 09/22/09 | Lodging Nelson Jarrell-Fairmont Hotel-Chicago-9/22/2009 | 293.12 |
| 09/22/09 | Lodging Jarrin Mccreery-Ecd-great Street Llc-Chicago-09/ 22/2009-09/25/2009 | 744.36 |
| 09/22/09 | Meals & Tips Adam Sanderson-Dinner | 20.00 |
| 09/22/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 09/22/09 | Parking & Tolls John Dischner | 31.00 |
| 09/22/09 | Meals - Engagement Team James Mesterharm-Lunch-Ggp-Lunch Meeting-James M esterharm; John Dischner; David Charles; Andrew Kadolph; Mr. Bayer (GGP) | 74.38 |
| 09/22/09 | Meals - Engagement Team Brenda Miller-Dinner-Ggp Team-Dinner-Brenda Miller; Jarrin Mccreery; Mike Degraf | 60.00 |
| 09/22/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Team Meal-Clayton Gring ; Lowell Thomas; Spencer Ware | 60.00 |
| 09/23/09 | Airfare Nelson Jarrell-2009-10-08-MDW-LGA | 162.60 |
| 09/23/09 | Airfare Nelson Jarrell-2009-10-12-EWR-ORD | 200.80 |
| 09/23/09 | Airfare Nelson Jarrell-2009-10-05-COS-ORD | 269.78 |
| 09/23/09 | Cab Fare/Ground Transportation Nelson Jarrell | 34.00 |
| 09/23/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Hotel To Ggp | 10.00 |
| 09/23/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Hotel | 10.00 |
| 09/23/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Hotel To Clien t | 11.00 |
| 09/23/09 | Lodging Nelson Jarrell-Fairmont Hotel-Chicago-9/23/2009 | 293.12 |
| 09/23/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Team Meal-Clayton Gring ; Lowell Thomas | 40.00 |
| 09/24/09 | Airfare Clayton Gring-2009-09-29-IAH-FLL | 640.00 |
| 09/24/09 | Cab Fare/Ground Transportation Spencer Ware-Travel To/from Office/hotel For Wee k | 65.00 |
| 09/24/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Hotel To Clien t | 11.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-15 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/24/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Hotel To Ggp | 10.00 |
| 09/24/09 | Cab Fare/Ground Transportation Nelson Jarrell | 122.00 |
| 09/24/09 | Meals & Tips Nelson Jarrell-Dinner | 19.73 |
| 09/24/09 | Meals & Tips Jarrin Mccreery-Dinner | 10.22 |
| 09/24/09 | Meals & Tips Clayton Gring-Dinner | 13.41 |
| 09/24/09 | Parking & Tolls James Mesterharm | 36.00 |
| 09/24/09 | Parking & Tolls John Dischner | 31.00 |
| 09/25/09 | Airfare Clayton Gring-2009-09-28-IAH-ORD | 190.00 |
| 09/25/09 | Cab Fare/Ground Transportation Clayton Gring-Transport To Airport | 85.50 |
| 09/25/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Dfw Airport To Home | 54.00 |
| 09/25/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Hotel To Clien t | 6.00 |
| 09/25/09 | Cab Fare/Ground Transportation Lowell Thomas-Transportation From Client To Airp ort | 45.00 |
| 09/25/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 09/25/09 | Parking & Tolls James Mesterharm | 31.00 |
| 09/28/09 | Cab Fare/Ground Transportation Clayton Gring-Team Meal | 88.00 |
| 09/28/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Airport To Hotel 09/23/09 | 46.55 |
| 09/28/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Home To Dfw Airport | 53.00 |
| 09/28/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Airport To Ggp | 42.00 |
| 09/28/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Hotel | 10.00 |
| 09/28/09 | Cab Fare/Ground Transportation Nelson Jarrell | 116.00 |
| 09/28/09 | Lodging Nelson Jarrell-55 East Ontario Street Ll-Chicago - 09/28/2009-09/30/2009 | 448.92 |
| 09/28/09 | Lodging Clayton Gring-Ecd-great Street Llc-Chicago-09/28 /2009-10/02/2009 | 992.48 |
| 09/28/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

Invoice #              2022369-15

Re:                    Expenses
Client/Matter #        005717.00118

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/28/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 09/28/09 | Parking & Tolls James Mesterharm | 31.00 |
| 09/29/09 | Airfare Jarrin Mccreery-2009-10-12-DFW-ORD | 301.60 |
| 09/29/09 | Airfare Jarrin Mccreery-2009-10-05-DFW-ORD | 1,098.72 |
| 09/29/09 | Airfare Jarrin Mccreery-2009-10-15-MDW-ATL | 219.19 |
| 09/29/09 | Airfare Nelson Jarrell-2009-10-19-LGA-MDW | 267.20 |
| 09/29/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Hotel To Ggp | 10.00 |
| 09/29/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Hotel | 10.00 |
| 09/29/09 | Lodging Jarrin Mccreery-Ecd-great Street Llc-Chicago-09/ 29/2009-10/02/2009 | 744.36 |
| 09/29/09 | Meals & Tips Jarrin Mccreery-Dinner | 20.00 |
| 09/29/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 09/29/09 | Parking & Tolls James Mesterharm | 31.00 |
| 09/29/09 | Parking & Tolls John Dischner | 31.00 |
| 09/29/09 | Meals - Engagement Team James Mesterharm-Lunch-Ggp-Lunch Meeting-James Mesterharm; Marcia Goldstein (Weil); Gary Holtzer (Weil); Ken Buckfire (Miller Buckfire) to discuss case issues | 79.90 |
| 09/29/09 | Meals - Engagement Team Clayton Gring-Dinner-Ggp-Team Meal-Clayton Gring ; Lowell Thomas | 40.00 |
| 09/30/09 | Airfare Clayton Gring-2009-10-08-ORD-DFW | 368.60 |
| 09/30/09 | Airfare Clayton Gring-2009-10-05-IAH-ORD | 370.72 |
| 09/30/09 | Airfare Nelson Jarrell-2009-10-01-ORD-DEN | 419.23 |
| 09/30/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Hotel To Ggp | 10.00 |
| 09/30/09 | Cab Fare/Ground Transportation Jarrin Mccreery-Ggp To Hotel | 10.00 |
| 09/30/09 | Lodging Nelson Jarrell-55 East Ontario Street Ll-Chicago - 09/30/2009-10/01/2009 | 312.74 |
| 09/30/09 | Meals & Tips Nelson Jarrell-Dinner | 20.00 |
| 09/30/09 | Parking & Tolls James Mesterharm | 31.00 |
| | **Total Disbursements** | **54,243.11** |



General Growth Properties
Adam Metz, CEO
110 North Wacker Drive
Chicago, IL 60606

| | |
|---|---|
| Invoice # | 2022369-15 |
| Re: | Expenses |
| Client/Matter # | 005717.00118 |

**Disbursement Recap:**

| Description | Amount |
|---|---:|
| Airfare Change Fees | 120.00 |
| Airfare | 24,140.55 |
| Cab Fare/Ground Transportation | 5,910.20 |
| Client Meals & Entertainment | 166.58 |
| Phone - Internet Access | 15.99 |
| Lodging | 20,370.76 |
| Meals & Tips | 1,066.40 |
| Parking & Tolls | 1,056.00 |
| Meals - Engagement Team | 1,396.63 |
| **Total Disbursements** | **54,243.11** |

# EXHIBIT D

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| 10000 Covington Cross, LLC | N/A | Bakersfield Mall LLC | 3084 |
| 10000 West Charleston Boulevard LLC | N/A | Baltimore Center Associates Limited Partnership | 5598 |
| 10190 Covington Cross, LLC | N/A | Baltimore Center Garage Limited Partnership | N/A |
| 1120/1140 Town Center Drive, LLC | N/A | Baltimore Center, LLC | N/A |
| 1160/1180 Town Center Drive, LLC | N/A | Bay City Mall Associates L.L.C. | N/A |
| 1201-1281 Town Center Drive, LLC | N/A | Bay Shore Mall II L.L.C. | 9502 |
| 1251 Center Crossing, LLC | N/A | Bay Shore Mall, Inc. | N/A |
| 1450 Center Crossing Drive, LLC | N/A | Bay Shore Mall Partners | 5255 |
| 1451 Center Crossing Drive, LLC | N/A | Beachwood Place Holding, LLC | N/A |
| 1551 Hillshire Drive, LLC | N/A | Beachwood Place Mall, LLC | N/A |
| 1635 Village Centre Circle, LLC | N/A | Bellis Fair Partners | 5992 |
| 1645 Village Center Circle, LLC | N/A | Benson Park Business Trust | N/A |
| 9901-9921 Covington Cross, LLC | N/A | Birchwood Mall, LLC | N/A |
| 9950-9980 Covington Cross, LLC | N/A | Boise Mall, LLC | N/A |
| Alameda Mall Associates | N/A | Boise Town Square Anchor Acquisition, LLC | N/A |
| Alameda Mall L.L.C. | N/A | Boise Towne Plaza L.L.C. | N/A |
| Apache Mall, LLC | N/A | Boulevard Associates | 7916 |
| Arizona Center Parking, LLC | N/A | Boulevard Mall, Inc. | N/A |
| Augusta Mall, LLC | N/A | Boulevard Mall I LLC | 3079 |
| Augusta Mall Anchor Acquisition, LLC | N/A | Boulevard Mall II LLC | 3080 |
| Augusta Mall Anchor Holding, LLC | N/A | BTS Properties L.L.C. | N/A |
| Augusta Mall Holding, LLC | N/A | The Burlington Town Center LLC | N/A |
| Austin Mall Limited Partnership | N/A | Cache Valley, LLC | N/A |
| Austin Mall, LLC | N/A | Caledonian Holding Company, Inc. | N/A |
| Bakersfield Mall, Inc. | N/A | Century Plaza, Inc. | N/A |
| | | Century Plaza L.L.C. | 9142 |
| | | Champaign Market Place L.L.C. | N/A |
| | | Chapel Hills Mall L.L.C. | N/A |

\* Pursuant to Treasury Regulation section 301.7701-3(b), certain Debtors are disregarded for tax purposes. "N/A" indicates that a separate tax identification number is not required for these Debtors.

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| Chattanooga Mall, Inc. | N/A | Fashion Place, LLC | N/A |
| Chico Mall L.L.C. | N/A | Fashion Place Anchor Acquisition, LLC | N/A |
| Chico Mall, L.P. | N/A | Fashion Show Mall LLC | N/A |
| Chula Vista Center, LLC | N/A | Fifty Columbia Corporate Center, LLC | N/A |
| Collin Creek Anchor Acquisition, LLC | N/A | Forty Columbia Corporate Center, LLC | N/A |
| Collin Creek Mall, LLC | N/A | Fox River Shopping Center, LLC | N/A |
| Colony Square Mall L.L.C. | N/A | Franklin Park Mall, LLC | 1736 |
| Columbia Mall L.L.C. | N/A | Franklin Park Mall Company, LLC | N/A |
| Coronado Center L.L.C. | N/A | Gateway Crossing L.L.C. | N/A |
| Coronado Center Holding L.L.C. | N/A | Gateway Overlook Business Trust | N/A |
| Cottonwood Mall, LLC | N/A | Gateway Overlook II Business Trust | N/A |
| Country Hills Plaza, LLC | N/A | General Growth Properties, Inc. | 3895 |
| Deerbrook Mall, LLC | N/A | GGP Acquisition, L.L.C. | N/A |
| DK Burlington Town Center LLC | N/A | GGP Ala Moana L.L.C. | N/A |
| Eagle Ridge Mall, Inc. | N/A | GGP Ala Moana Holdings L.L.C. | N/A |
| Eagle Ridge Mall, L.P. | 1211 | GGP American Holdings Inc. | N/A |
| Eastridge Shopping Center L.L.C. | N/A | GGP American Properties Inc. | N/A |
| Eden Prairie Anchor Building L.L.C. | N/A | GGP General II, Inc. | N/A |
| Eden Prairie Mall, Inc. | N/A | GGP Holding, Inc. | 0211 |
| Eden Prairie Mall L.L.C. | 1182 | GGP Holding II, Inc. | 7493 |
| Elk Grove Town Center L.L.C. | N/A | GGP Holding Services, Inc. | 0219 |
| Elk Grove Town Center, L.P. | N/A | GGP Ivanhoe II, Inc. | N/A |
| ER Land Acquisition L.L.C. | N/A | GGP Ivanhoe IV Services, Inc. | 6959 |
| Fallbrook Square Partners Limited Partnership | N/A | GGP Jordan Creek L.L.C. | N/A |
| Fallbrook Square Partners L.L.C. | N/A | GGP Kapiolani Development L.L.C. | N/A |
| Fallen Timbers Shops, LLC | N/A | GGP Knollwood Mall, LP | 1685 |
| Fallen Timbers Shops II, LLC | N/A | GGP Limited Partnership | 6121 |
| Faneuil Hall Marketplace, LLC | N/A | GGP Natick Residence LLC | N/A |

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| GGP Savannah L.L.C. | N/A | GGP-North Point Land L.L.C. | N/A |
| GGP Village at Jordan Creek L.L.C. | N/A | GGP-Pecanland, Inc. | N/A |
| GGP/Homart, Inc. | 2784 | GGP-Pecanland, L.P. | 0863 |
| GGP/Homart Services, Inc. | 2467 | GGP-Pecanland II, L.P. | 0891 |
| GGP-Bay City One, Inc. | N/A | GGP-Redlands Mall L.L.C. | N/A |
| GGP-Brass Mill, Inc. | N/A | GGP-Redlands Mall, L.P. | N/A |
| GGP-Burlington L.L.C. | 2109 | GGP-South Shore Partners, Inc. | N/A |
| GGP-Canal Shoppes L.L.C. | N/A | GGP-Steeplegate, Inc. | N/A |
| GGP-Foothills L.L.C. | N/A | GGP-Tucson Land L.L.C. | N/A |
| GGP-Four Seasons L.L.C. | N/A | GGP-Tucson Mall L.L.C. | N/A |
| GGP-Glenbrook L.L.C. | N/A | GGP-UC L.L.C. | N/A |
| GGP-Glenbrook Holding L.L.C. | N/A | Grand Canal Shops II, LLC | N/A |
| GGP-Grandville L.L.C. | 6334 | Grandville Mall, Inc. | N/A |
| GGP-Grandville II L.L.C. | N/A | Grandville Mall II, Inc. | N/A |
| GGP-Grandville Land L.L.C. | 1990 | Greengate Mall, Inc. | 8940 |
| GGP-La Place, Inc. | N/A | Greenwood Mall Land, LLC | N/A |
| GGP-Lakeview Square, Inc. | N/A | Harbor Place Associates Limited Partnership | 8763 |
| GGP-Lansing Mall, Inc. | N/A | Harborplace Borrower, LLC | N/A |
| GGPLP, L.L.C. | 9491 | HHP Government Services, Limited Partnership | 5387 |
| GGP-Maine Mall L.L.C. | N/A | Hickory Ridge Village Center, Inc. | N/A |
| GGP-Maine Mall Holding L.L.C. | N/A | HMF Properties, LLC | N/A |
| GGP-Maine Mall Land L.L.C. | N/A | Ho Retail Properties I Limited Partnership | 6769 |
| GGP-Mall of Louisiana, L.P. | 7204 | Ho Retail Properties II Limited Partnership | N/A |
| GGP-Mint Hill L.L.C. | N/A | Hocker Oxmoor, LLC | N/A |
| GGP-Moreno Valley, Inc. | N/A | Hocker Oxmoor Partners, LLC | N/A |
| GGP-Newgate Mall, LLC | N/A | Howard Hughes Canyon Pointe Q4, LLC | N/A |
| GGP-NewPark, Inc. | N/A | The Howard Hughes Corporation | 8800 |
| GGP-NewPark L.L.C. | N/A | Howard Hughes Properties, Inc. | 8603 |
| GGP-North Point, Inc. | N/A | | |

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| Howard Hughes Properties, Limited Partnership | 3933 | Mall of the Bluffs, LLC | N/A |
| Howard Hughes Properties IV, LLC | N/A | Mall St. Matthews Company, LLC | N/A |
| Howard Hughes Properties V, LLC | N/A | Mall St. Vincent, Inc. | N/A |
| HRD Parking, Inc. | N/A | Mall St. Vincent, L.P. | 6370 |
| HRD Remainder, Inc. | N/A | Mayfair Mall, LLC | N/A |
| Hulen Mall, LLC | N/A | MSAB Holdings, Inc. | N/A |
| The Hughes Corporation | 4858 | MSAB Holdings L.L.C. | 7198 |
| Kapiolani Condominium Development, LLC | N/A | MSM Property L.L.C. | 2929 |
| Kapiolani Retail, LLC | N/A | Natick Retail, LLC | N/A |
| Knollwood Mall, Inc. | N/A | New Orleans Riverwalk Associates | 0856 |
| La Place Shopping, L.P. | N/A | New Orleans Riverwalk Limited Partnership | 1645 |
| Lakeside Mall Holding, LLC | 7441 | Newgate Mall Land Acquisition, LLC | N/A |
| Lakeside Mall Property, LLC | N/A | Newpark Anchor Acquisition, LLC | N/A |
| Lakeview Square Limited Partnership | 8376 | NewPark Mall L.L.C. | N/A |
| Land Trust No. 89433 | N/A | North Plains Mall, LLC | N/A |
| Land Trust No. 89434 | N/A | North Star Anchor Acquisition, LLC | N/A |
| Land Trust No. FHB-TRES 200601 | N/A | North Star Mall, LLC | N/A |
| Land Trust No. FHB-TRES 200602 | N/A | North Town Mall, LLC | N/A |
| Landmark Mall L.L.C. | N/A | Northgate Mall L.L.C. | N/A |
| Lansing Mall Limited Partnership | 8373 | NSMJV, LLC | 9431 |
| Lincolnshire Commons, LLC | N/A | Oakwood Hills Mall, LLC | N/A |
| Lockport L.L.C. | 5991 | Oakwood Shopping Center Limited Partnership | 9385 |
| Lynnhaven Holding L.L.C. | N/A | Oglethorpe Mall L.L.C. | N/A |
| Lynnhaven Mall L.L.C. | N/A | Oklahoma Mall L.L.C. | 8382 |
| Majestic Partners-Provo, LLC | N/A | OM Borrower, LLC | N/A |
| Mall of Louisiana Holding, Inc. | N/A | One Willow Company, LLC | N/A |
| Mall of Louisiana Land, LP | N/A | Orem Plaza Center Street, LLC | N/A |
| Mall of Louisiana Land Holding, LLC | N/A | Owings Mills Limited Partnership | N/A |

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| Park Mall, Inc. | N/A | Redlands Land Holding L.L.C. | N/A |
| Park Mall L.L.C. | 8169 | Ridgedale Center, LLC | N/A |
| Park Square Limited Partnership | N/A | Rio West L.L.C. | N/A |
| Parke West, LLC | N/A | River Falls Mall, LLC | N/A |
| Parkside Limited Partnership | N/A | River Hills Land, LLC | N/A |
| Parkview Office Building Limited Partnership | N/A | River Hills Mall, LLC | N/A |
| PDC Community Centers L.L.C. | N/A | Rogue Valley Mall L.L.C. | N/A |
| PDC-Eastridge Mall L.L.C. | N/A | Rogue Valley Mall Holding L.L.C. | N/A |
| PDC-Red Cliffs Mall L.L.C. | N/A | Rouse LLC | N/A |
| Peachtree Mall L.L.C. | N/A | The Rouse Company LP | N/A |
| Pecanland Anchor Acquisition, LLC | N/A | The Rouse Company at Owings Mills, LLC | N/A |
| Phase II Mall Subsidiary, LLC | N/A | The Rouse Company BT, LLC | N/A |
| Piedmont Mall, L.L.C. | N/A | The Rouse Company of Florida, LLC | N/A |
| Pierre Bossier Mall, LLC | N/A | The Rouse Company of Louisiana, LLC | N/A |
| Pine Ridge Mall L.L.C. | N/A | The Rouse Company of Michigan, LLC | N/A |
| Pines Mall Partners | 2185 | The Rouse Company of Minnesota, LLC | N/A |
| Pioneer Office Limited Partnership | 4181 | The Rouse Company of Ohio, LLC | N/A |
| Pioneer Place Limited Partnership | 4180 | The Rouse Company Operating Partnership LP | N/A |
| Price Development Company, Limited Partnership | N/A | Rouse F.S., LLC | 9886 |
| Price Development TRS, Inc. | 8038 | Rouse Office Management of Arizona, LLC | N/A |
| Price Financing Partnership, L.P. | N/A | Rouse Providence LLC | N/A |
| Price GP L.L.C. | N/A | Rouse Ridgedale, LLC | N/A |
| Price-ASG L.L.C. | N/A | Rouse Ridgedale Holding, LLC | N/A |
| Prince Kuhio Plaza, Inc. | N/A | Rouse SI Shopping Center, LLC | N/A |
| Providence Place Holdings, LLC | N/A | Rouse Southland, LLC | N/A |
| RASCAP Realty, Ltd. | N/A | Rouse-Arizona Center, LLC | N/A |
| Redlands Land Acquisition Company L.L.C. | N/A | Rouse-Arizona Retail Center Limited Partnership | 4885 |
| Redlands Land Acquisition Company LP | N/A | | |

| Debtor | Last Four Digits of Federal Tax I.D. No.* | Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|---|---|
| Rouse-Fairwood Development Corporation | 9217 | Southland Mall, Inc. | N/A |
| Rouse-New Orleans, LLC | N/A | Southland Mall, L.P. | 1889 |
| Rouse-Oakwood Shopping Center, LLC | N/A | Southwest Denver Land L.L.C. | N/A |
| Rouse-Orlando, LLC | N/A | Southwest Plaza L.L.C. | N/A |
| Rouse-Phoenix Cinema, LLC | N/A | Spring Hill Mall L.L.C. | N/A |
| Rouse-Phoenix Corporate Center Limited Partnership | N/A | St. Cloud Land L.L.C. | N/A |
| Rouse-Phoenix Development Company, LLC | N/A | St. Cloud Mall L.L.C. | N/A |
| Rouse-Phoenix Master Limited Partnership | 5092 | St. Cloud Mall Holding L.L.C. | N/A |
| Rouse-Phoenix Theatre Limited Partnership | N/A | Stonestown Shopping Center L.L.C. | N/A |
| Rouse-Portland, LLC | N/A | Stonestown Shopping Center, L.P. | N/A |
| RS Properties Inc. | N/A | Summerlin Centre, LLC | N/A |
| Saint Louis Galleria L.L.C. | N/A | Summerlin Corporation | 5927 |
| Saint Louis Galleria Anchor Acquisition, LLC | N/A | Three Rivers Mall L.L.C. | N/A |
| Saint Louis Galleria Holding L.L.C. | N/A | Three Willow Company, LLC | N/A |
| Saint Louis Land L.L.C. | N/A | Town East Mall, LLC | N/A |
| Seaport Marketplace, LLC | N/A | Tracy Mall, Inc. | N/A |
| Seaport Marketplace Theatre, LLC | N/A | Tracy Mall Partners, L.P. | 7674 |
| Sierra Vista Mall, LLC | N/A | Tracy Mall Partners I L.L.C. | 9500 |
| Sikes Senter, LLC | N/A | Tracy Mall Partners II, L.P. | 9495 |
| Silver Lake Mall, LLC | N/A | TRC Co-Issuer, Inc. | 0460 |
| Sixty Columbia Corporate Center, LLC | N/A | TRC Willow, LLC | N/A |
| Sooner Fashion Mall L.L.C. | N/A | Tucson Anchor Acquisition, LLC | N/A |
| South Shore Partners, L.P. | 6053 | TV Investment, LLC | N/A |
| South Street Seaport Limited Partnership | N/A | Two Arizona Center, LLC | N/A |
| Southlake Mall L.L.C. | N/A | Two Willow Company, LLC | N/A |
| Southland Center, LLC | N/A | Tysons Galleria L.L.C. | N/A |
| Southland Center Holding, LLC | N/A | U.K.-American Properties, Inc. | N/A |
| | | Valley Hills Mall, Inc. | N/A |
| | | Valley Hills Mall L.L.C. | 6809 |

| Debtor | Last Four Digits of Federal Tax I.D. No.* |
|---|---|
| Valley Plaza Anchor Acquisition, LLC | N/A |
| VCK Business Trust | N/A |
| Victoria Ward Center L.L.C. | N/A |
| Victoria Ward Entertainment Center, L.L.C. | N/A |
| Victoria Ward, Limited | 7590 |
| Victoria Ward Services, Inc. | 8057 |
| The Village of Cross Keys, LLC | N/A |
| Visalia Mall L.L.C. | N/A |
| Visalia Mall, L.P. | N/A |
| Vista Commons, LLC | N/A |
| Vista Ridge Mall, LLC | N/A |
| VW Condominium Development, LLC | N/A |
| Ward Gateway-Industrial-Village, LLC | N/A |
| Ward Plaza-Warehouse, LLC | N/A |
| Weeping Willow RNA, LLC | N/A |
| West Kendall Holdings, LLC | N/A |
| Westwood Mall, LLC | N/A |
| White Marsh General Partnership | N/A |
| White Marsh Mall Associates | N/A |
| White Marsh Mall LLC | N/A |
| White Marsh Phase II Associates | N/A |
| White Mountain Mall, LLC | N/A |
| Willow SPE, LLC | N/A |
| Willowbrook II, LLC | N/A |
| Willowbrook Mall, LLC | N/A |
| Woodbridge Center Property, LLC | N/A |
| The Woodlands Mall Associates, LLC | N/A |