FTI CONSULTING, INC.
3 Times Square, 9th Floor
New York, NY 10036
(212) 247-1010 (Telephone)
(212) 841-9350 (Facsimile)

*Financial Advisors for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| General Growth Properties, Inc., *et al.* | Case No. 09-11977 (ALG) |
| Debtors. | (Jointly Administered) |

**NOTICE OF FILING FIFTH MONTHLY**
**FEE STATEMENT OF FTI CONSULTING, INC.,**
**FINANCIAL ADVISORS FOR THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS OF GENERAL GROWTH PROPERTIES, INC., *ET AL.,***
**FOR THE PERIOD OCTOBER 1, 2009 THROUGH OCTOBER 31, 2009.**

> PLEASE TAKE NOTICE, that pursuant to the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly compensation and Reimbursement of Expenses of Professionals, dated May 27, 2009, FTI Consulting, Inc., financial advisors to the Official Committee of Unsecured Creditors of General Growth Properties, Inc., *et al.* hereby files its Fee Statement for the period October 1, 2009 through October 31, 2009.

Dated: New York, New York
        December 15, 2009

                        FTI CONSULTING, INC

                        /s/ Steven Simms
                        Steven Simms
                        FTI Consulting, Inc.
                        3 Times Square, 9th Floor
                        New York, NY 10036
                        (212) 247-1010 (Telephone)
                        (212) 841-9350 (Facsimile)


        Financial Advisors for the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| General Growth Properties, Inc., *et al.* | Case No. 09-11977 (ALG) |
| Debtors. | (Jointly Administered) |

### FIFTH MONTHLY FEE STATEMENT
### OF FTI CONSULTING, INC., FINANCIAL ADVISORS
### FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### OF GENERAL GROWTH PROPERTIES, INC., *ET AL.,*
### FOR THE PERIOD OCTOBER 1, 2009 THROUGH OCTOBER 31, 2009.

FTI Consulting, Inc., ("FTI" or "Applicant"), financial advisors to the Official Committee of Unsecured Creditors (the "Committee") of General Growth Properties, Inc., *et al.* (collectively, "the Debtors"), hereby files its monthly fee statement for the period from October 1, 2009 through October 31, 2009 (the "Compensation Period").

1.      On April 25, 2009, pursuant to section 1102 of the Bankruptcy Code, the United States Trustee for the Southern District of New York appointed nine members of the Committee.  Two additional members of the Committee were appointed on May 6, 2009.  The Committee currently consists of nine members. [1]

2.      On July 24, 2009, this Court entered an order authorizing the Committee to retain and employ FTI as its financial advisors, *nunc pro tunc* to April 27, 2009 (Docket No. 0911977-1432).

---

[1] American High-Income Trust, The Bank of New York Mellon Trust Co., Eurohypo AG, New York Branch, Fidelity Fixed Income Trust, Fidelity Strategic Real Return Fund, Fidelity Investments, Macy's Inc., Taberna Capital Management, LLC, Wilmington Trust, General Electric Capital Corp. and Millard Mall Services, Inc.  Two members, Calyon New York Branch and Capital Ventures International, have resigned.

3.      On May 27, 2009, this Court entered an Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016)(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals (Docket No. 614) (the "Interim Compensation Order").  Pursuant to the Interim Compensation Order, FTI is seeking payment of $256,192.60 of fees (80% of $320,240.75 in fees) and $12,977.22 (100% of the expenses) for reimbursement of its expenses relating to services rendered on behalf of the Committee during the Compensation Period.

4.      Pursuant to the Interim Compensation Order, the Court or any party in interest has fifteen (15) days after the filing of the Application to review and object to the compensation or reimbursement of expenses sought.  If no objection is served within the fifteen (15) day period, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the Application.  If an objection to the application is timely made, the Debtors are authorized to pay eighty percent (80%) of the fees requested and 100 percent (100%) of the disbursements requested in the Application that are not subject to objections and withhold the disputed amounts.

5.      FTI maintains written records of the time expended by professionals in the rendition of their professional services to the Committee.  The professionals providing services and the aggregate hours spent by each professional during the Compensation Period are set forth on the Schedule annexed hereto as Exhibit "A."

6.      A summary of services rendered and time charges under each service during the Compensation Period are set forth on the Schedule annexed hereto as Exhibit "B."

7.      Detailed time entry by service rendered during the Compensation Period is set forth on the Schedule annexed hereto as Exhibit "C."

6.      FTI also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of professional services, all of which are available for inspection.  A summary of disbursements incurred during the Compensation Period are set forth on the Scheduled annexed hereto as Exhibit "D".  A detailed breakdown of the disbursements incurred during the Compensation Period is set forth on the Schedule annexed hereto as Exhibit "E."

Dated: New York, New York
           December 15, 2009

FTI CONSULTING, INC

/s/ Steven Simms
Steven Simms
FTI Consulting, Inc.
3 Times Square, 9th Floor
New York, NY 10036
(212) 247-1010 (Telephone)
(212) 841-9350 (Facsimile)

Financial Advisors for the Official Committee of Unsecured Creditors

**\*\* The fees and costs requested in this Fee Statement shall be authorized to be paid to the requesting party by the Debtor without further Notice and without a hearing unless, within fifteen (15) days after service of this Fee Statement, an objection is filed with the Clerk of the Bankruptcy Court and served upon FTI Consulting Inc. and those parties identified in the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals.**

Invoice No. 7220070 should be referenced when making payment. Check and wire transfer instructions are as follows:

**By Check Remit to:**     **By Wire Transfer Remit to:**
FTI Consulting, Inc.      ABA # 026009593
P. O. Box 631916       Bank of America
Baltimore, MD 21263-1916    FTI Consulting, Inc.
             Account #003939577164
             Tax ID #22-3026953

             RE: Invoice No. 7220070
             Project No. 421178.0001

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD OCTOBER 1, 2009 - OCTOBER 31, 2009**

| PROFESSIONAL | POSITION | BILLING RATE | HOURS | TOTAL AMOUNT |
|---|---|---|---|---|
| Nelson, Cynthia A | Senior Managing Director | 825 | 62.5 | $ 51,562.50 |
| Simms, Steven | Senior Managing Director | 825 | 41.4 | 34,155.00 |
| Joffe, Steven | Senior Managing Director | 825 | 2.5 | 2,062.50 |
| Frankum, Adrian R | Senior Managing Director | 765 | 1.7 | 1,300.50 |
| Kerwood, Eric M | Managing Director | 685 | 76.0 | 52,060.00 |
| Karamanos, Stacy | Managing Director | 625 | 123.2 | 77,000.00 |
| Zief, Donald | Managing Director | 490 | 8.3 | 4,067.00 |
| McDonagh, Timothy | Director | 585 | 0.5 | 292.50 |
| Shapiro, Marc | Director | 360 | 3.6 | 1,296.00 |
| Appell, Wesley | Sr. Consultant | 455 | 104.6 | 47,593.00 |
| Viola, Natalie | Sr. Consultant | 420 | 5.9 | 2,478.00 |
| Cahill JR, William | Consultant | 335 | 164.4 | 55,074.00 |
| Suh, Joseph | Consultant | 330 | 2.0 | 660.00 |
| Green, Brian | Consultant | 290 | 9.5 | 2,755.00 |
| Macklin, Todd | Consultant | 255 | 9.0 | 2,295.00 |
| Shah, Manisha | Consultant | 255 | 17.9 | 4,564.50 |
| Jurgens, David | Consultant | 255 | 2.8 | 714.00 |
| Pearson, Linda | Administrative | 105 | 0.5 | 52.50 |
| Cyrus, Lisa M | Administrative | 105 | 2.3 | 241.50 |
| **Subtotal** | | | **638.6** | **$ 340,223.50** |
| **Less:  Adjustment for 50% of Non-Working Travel Time** | | | **(30.0)** | **$  (19,982.75)** |
| **Total Fees** | | | **608.7** | **$    320,240.75** |

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**SUMMARY OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD OCTOBER 1, 2009 - OCTOBER 31, 2009**

| PROJECT CODE | DESCRIPTION | HOURS | TOTAL AMOUNT |
|---|---|---|---|
| 1A | Cash Flow & Liquidity Forecasts | 34.3 | $ 15,686.50 |
| 1B | Review Monthly Operating Performance | 2.7 | 1,473.50 |
| 1C | Analyze Company's Argus Cash Flow Models | 63.6 | 26,294.50 |
| 1D | Evaluate Tenant & Lease Assumptions | 22.7 | 11,847.50 |
| 2B | Review Tenant Lease Negotiations & Amendments | 45.0 | 25,941.00 |
| 2D | Evaluate Asset-Specific Issues (liens, ordinary capex, etc) | 9.7 | 5,722.50 |
| 3B | Evaluate KEIP & Bonus/Retention Programs | 4.6 | 3,675.00 |
| 4A | Analyze REIT-Related Tax Issues | 12.9 | 7,638.00 |
| 5A | Analyze Property Performance Forecasts | 61.5 | 35,308.50 |
| 5B | Review Development Budgets & Cap Ex | 10.8 | 6,365.00 |
| 7B | Evaluate Inter-Company Transactions | 81.4 | 46,896.50 |
| 8A | Information Flow to/from AlixPartners | 1.5 | 1,027.50 |
| 8C | Monitor Docket and Obtain and Review Company News and Info | 3.7 | 1,519.50 |
| 8D | Review SOFAs, SOALs and MORs | 138.4 | 52,056.00 |
| 8F | Case Management/Administration | 8.0 | 3,715.00 |
| 8G | General Meetings with Debtor & Debtors Professionals | 27.0 | 20,323.00 |
| 8H | General Meetings with UCC & UCC Counsel | 24.4 | 19,102.00 |
| 8I | Meetings with Other Parties | 4.5 | 3,712.50 |
| 8J | Coordination with UCC Professionals | 1.8 | 1,179.00 |
| 8K | Travel Time | 59.9 | 39,965.50 |
| 8M | Preparation of Fee Application / Fee Statement | 18.5 | 9,372.50 |
| 8N | Prepare for & Attend Court Hearings | 1.7 | 1,402.50 |
| | **Subtotal** | **638.6** | **$ 340,223.50** |
| | **Less: Adjustment for 50% of Non-Working Travel Time** | **(30.0)** | **(19,982.75)** |
| | **Total** | **608.7** | **$ 320,240.75** |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD OCTOBER 1, 2009 - OCTOBER 31, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Appell, Wesley | 10/02/2009 | 1A | 1.1 | 500.50 | Review actual versus forecasted results, follow-up with Company advisors and circulate internal summary. |
| Karamanos, Stacy | 10/02/2009 | 1A | 0.2 | 125.00 | Follow up on variances in 9/25 cash flow. |
| Appell, Wesley | 10/05/2009 | 1A | 1.3 | 591.50 | Review and conduct analysis of the Company's updated 13-week cash flow model. |
| Cahill JR, William | 10/05/2009 | 1A | 3.0 | 1,005.00 | Prepare cash flow report. |
| Cahill JR, William | 10/05/2009 | 1A | 2.3 | 770.50 | Prepare cash flow report. |
| Appell, Wesley | 10/06/2009 | 1A | 1.2 | 546.00 | Review and conduct analysis of the Company's updated 13-week cash flow model. |
| Cahill JR, William | 10/06/2009 | 1A | 2.2 | 737.00 | Prepare cash flow report. |
| Cahill JR, William | 10/06/2009 | 1A | 3.0 | 1,005.00 | Prepare cash flow report. |
| Karamanos, Stacy | 10/06/2009 | 1A | 1.2 | 750.00 | Review initial draft of cash flow & liquidity report, summarizing the 10/1 13 week cash flow. |
| Cahill JR, William | 10/07/2009 | 1A | 3.0 | 1,005.00 | Prepare cash flow report. |
| Cahill JR, William | 10/07/2009 | 1A | 2.8 | 938.00 | Prepare cash flow report. |
| Karamanos, Stacy | 10/07/2009 | 1A | 0.4 | 250.00 | Prepare summary points for the 10/1 13 week cash flow in advance of the 10/8 UCC meeting. |
| Nelson, Cynthia A | 10/08/2009 | 1A | 0.5 | 412.50 | Review current liquidity forecast. |
| Cahill JR, William | 10/09/2009 | 1A | 0.8 | 268.00 | Prepare cash flow report. |
| Karamanos, Stacy | 10/09/2009 | 1A | 1.1 | 687.50 | Review initial draft of cash flow & liquidity report, summarizing the 10/1 13 week cash flow. |
| Kerwood, Eric M | 10/14/2009 | 1A | 1.4 | 959.00 | Review liquidity report. |
| Nelson, Cynthia A | 10/14/2009 | 1A | 0.5 | 412.50 | Review report on liquidity forecast. |
| Appell, Wesley | 10/15/2009 | 1A | 1.6 | 728.00 | Review and make edits to cash flow/liquidity report. |
| Karamanos, Stacy | 10/15/2009 | 1A | 0.6 | 375.00 | Review final draft of cash flow & liquidity report, summarizing the 10/1 13 week cash flow. |
| Nelson, Cynthia A | 10/15/2009 | 1A | 0.5 | 412.50 | Finalize report on liquidity forecast. |
| Simms, Steven | 10/15/2009 | 1A | 0.6 | 495.00 | Review cash flow report. |
| Appell, Wesley | 10/19/2009 | 1A | 1.6 | 728.00 | Review the Company's presentation on strategic alternatives |
| Kerwood, Eric M | 10/19/2009 | 1A | 0.7 | 479.50 | Review liquidity issues. |
| Simms, Steven | 10/21/2009 | 1A | 0.5 | 412.50 | Update on cash flow report. |
| Appell, Wesley | 10/22/2009 | 1A | 0.8 | 364.00 | Review actual versus forecasted performance and summarize results. |
| Appell, Wesley | 10/23/2009 | 1A | 1.0 | 455.00 | Review actual versus forecasted performance and summarize results. |
| Kerwood, Eric M | 10/23/2009 | 1A | 0.4 | 274.00 | Review updated liquidity forecast. |
| | | **1A Total** | **34.3** | **15,686.50** | |
| Appell, Wesley | 10/02/2009 | 1B | 1.4 | 637.00 | Review the Company's monthly operating report for the month of August. |
| Karamanos, Stacy | 10/02/2009 | 1B | 0.9 | 562.50 | Review contents of August MOR. |
| Kerwood, Eric M | 10/21/2009 | 1B | 0.4 | 274.00 | Review debtors' operating results. |
| | | **1B Total** | **2.7** | **1,473.50** | |
| Macklin, Todd | 10/01/2009 | 1C | 2.0 | 510.00 | Update comparison sheets for Office assets and adjustments. |
| Shah, Manisha | 10/01/2009 | 1C | 1.5 | 382.50 | Prepare QC for "All Adjustments" and "All Adjustments Excluding Adjustment One (Market Rent)" for all properties. |
| Shah, Manisha | 10/01/2009 | 1C | 2.0 | 510.00 | Prepare QC of adjustments to Argus models. |
| Shah, Manisha | 10/01/2009 | 1C | 1.8 | 459.00 | Prepare QC of adjustments to Argus models. |
| Shah, Manisha | 10/01/2009 | 1C | 0.5 | 127.50 | Prepare QC of adjustments to Argus models. |
| Cahill JR, William | 10/02/2009 | 1C | 2.8 | 938.00 | Prepare Argus assumptions outlier analysis. |
| Macklin, Todd | 10/02/2009 | 1C | 2.0 | 510.00 | Update comparison sheets for Mall assets and adjustments. |
| Shapiro, Marc | 10/02/2009 | 1C | 0.5 | 180.00 | Discuss GGP prepared cash flows-market rent assumptions in Argus. |
| Cahill JR, William | 10/05/2009 | 1C | 2.5 | 837.50 | Prepare exhibits for discussion with HL on Argus Reports. |
| Shapiro, Marc | 10/05/2009 | 1C | 1.3 | 468.00 | Discussion of GGP prepared cash flows - market rent assumptions in Argus. |
| Suh, Joseph | 10/05/2009 | 1C | 1.4 | 462.00 | Analysis related to in-place contract rents versus market rents utilized in Argus models by GGP. |
| Cahill JR, William | 10/06/2009 | 1C | 1.8 | 603.00 | Download Argus Reports. |
| Cahill JR, William | 10/06/2009 | 1C | 1.2 | 402.00 | Prepare package for HL meeting regarding Argus Reports. |
| Karamanos, Stacy | 10/06/2009 | 1C | 1.2 | 750.00 | Discuss and review due diligence procedures conducted on Argus models. |
| Karamanos, Stacy | 10/06/2009 | 1C | 0.4 | 250.00 | Review reimbursement analyses for the select Victoria Ward assets in the ten-year plan. |
| Shah, Manisha | 10/06/2009 | 1C | 0.8 | 204.00 | Review compilation of Argus assumptions. |
| Shah, Manisha | 10/06/2009 | 1C | 2.2 | 561.00 | Prepare Argus assumptions. |
| Shah, Manisha | 10/06/2009 | 1C | 1.7 | 433.50 | Prepare Argus assumptions. |
| Shah, Manisha | 10/06/2009 | 1C | 2.3 | 586.50 | Prepare Argus assumptions. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD OCTOBER 1, 2009 - OCTOBER 31, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Shapiro, Marc | 10/06/2009 | 1C | 1.0 | 360.00 | Discuss GGP prepared cash flows and market rent assumptions. |
| Suh, Joseph | 10/06/2009 | 1C | 0.6 | 198.00 | Prepare analysis related to in-place contract rents versus market rents utilized in Argus models by GGP. |
| Viola, Natalie | 10/06/2009 | 1C | 0.2 | 84.00 | Review Argus assumptions. |
| Viola, Natalie | 10/06/2009 | 1C | 1.5 | 630.00 | Prepare Argus reports on multiple malls. |
| Viola, Natalie | 10/07/2009 | 1C | 0.6 | 252.00 | Review Argus assumptions. |
| Nelson, Cynthia A | 10/08/2009 | 1C | 1.5 | 1,237.50 | Prepare for meeting with Company to discuss Argus cash flows. |
| Shapiro, Marc | 10/08/2009 | 1C | 0.8 | 288.00 | Discussion of GGP prepared cash flows - market rent assumptions. |
| Viola, Natalie | 10/08/2009 | 1C | 1.1 | 462.00 | Export rent rolls from Argus. |
| Nelson, Cynthia A | 10/09/2009 | 1C | 3.5 | 2,887.50 | Meet with Debtor to discuss review of Argus cash flow models. |
| Viola, Natalie | 10/09/2009 | 1C | 1.0 | 420.00 | Review BK tenant rent rolls. |
| Karamanos, Stacy | 10/26/2009 | 1C | 0.9 | 562.50 | Prepare for next steps in Argus and 10-year plan due diligence efforts. |
| Karamanos, Stacy | 10/27/2009 | 1C | 2.8 | 1,750.00 | Prepare outline for meeting to summarize Argus and 10-year plan due diligence efforts thus far with UCC FAs. |
| Karamanos, Stacy | 10/28/2009 | 1C | 0.6 | 375.00 | Revise and discuss outline for meeting to summarize Argus and 10-year plan due diligence efforts thus far with UCC FAs. |
| Karamanos, Stacy | 10/29/2009 | 1C | 0.8 | 500.00 | Summarize additional Argus sensitivities for sample properties. |
| Kerwood, Eric M | 10/29/2009 | 1C | 1.1 | 753.50 | Review Argus issues. |
| Viola, Natalie | 10/29/2009 | 1C | 0.2 | 84.00 | Review Argus assumptions. |
| Karamanos, Stacy | 10/30/2009 | 1C | 2.7 | 1,687.50 | Prepare initial draft of presentation summarizing Argus and 10-year plan due diligence efforts. |
| Karamanos, Stacy | 10/30/2009 | 1C | 0.7 | 437.50 | Summarize additional Argus sensitivities for sample properties. |
| Macklin, Todd | 10/30/2009 | 1C | 4.0 | 1,020.00 | Create new Argus cash flows for various properties. |
| Macklin, Todd | 10/30/2009 | 1C | 1.0 | 255.00 | Create summary schedule for various properties. |
| Shah, Manisha | 10/30/2009 | 1C | 1.7 | 433.50 | Prepare additional Argus adjustments for several malls. |
| Shah, Manisha | 10/30/2009 | 1C | 1.8 | 459.00 | Prepare additional Argus adjustments for several malls. |
| Viola, Natalie | 10/30/2009 | 1C | 1.3 | 546.00 | Review the Argus sensitivities. |
| Karamanos, Stacy | 10/31/2009 | 1C | 2.3 | 1,437.50 | Prepare materials for meeting to summarize Argus and 10-year plan due diligence efforts with UCC FAs. |
| | | **1C Total** | **63.6** | **26,294.50** | |
| Karamanos, Stacy | 10/01/2009 | 1D | 0.4 | 250.00 | Review revised occupancy analysis in ten year cash projections. |
| Nelson, Cynthia A | 10/01/2009 | 1D | 0.8 | 660.00 | Identify key issues in connection with GGP lease assumptions. |
| Nelson, Cynthia A | 10/01/2009 | 1D | 0.8 | 660.00 | Review occupancy assumptions. |
| Cahill JR, William | 10/01/2009 | 1D | 3.0 | 1,005.00 | Prepare occupancy analysis. |
| Cahill JR, William | 10/01/2009 | 1D | 2.4 | 804.00 | Prepare occupancy analysis. |
| Karamanos, Stacy | 10/02/2009 | 1D | 0.7 | 437.50 | Review revised occupancy analysis in ten year cash projections. |
| Cahill JR, William | 10/02/2009 | 1D | 2.8 | 938.00 | Prepare occupancy analysis. |
| Cahill JR, William | 10/02/2009 | 1D | 3.0 | 1,005.00 | Prepare occupancy analysis. |
| Karamanos, Stacy | 10/05/2009 | 1D | 0.6 | 375.00 | Review outlier assumption analysis of the Company's ten year cash flow projections. |
| Nelson, Cynthia A | 10/05/2009 | 1D | 2.0 | 1,650.00 | Review material for meeting on lease assumptions. |
| Karamanos, Stacy | 10/06/2009 | 1D | 0.7 | 437.50 | Discuss and review occupancy analysis in ten year cash projections. |
| Nelson, Cynthia A | 10/08/2009 | 1D | 0.5 | 412.50 | Summarize key assumptions for other team members. |
| Shah, Manisha | 10/08/2009 | 1D | 0.3 | 76.50 | Review bankruptcy tenant list for selected properties. |
| Shah, Manisha | 10/08/2009 | 1D | 1.3 | 331.50 | Prepare list of bankrupt tenants for selected properties. |
| Nelson, Cynthia A | 10/09/2009 | 1D | 0.8 | 660.00 | Perform diligence on tenant lease assumptions. |
| Nelson, Cynthia A | 10/14/2009 | 1D | 0.8 | 660.00 | Analyze components of changes in forecasted NOI. |
| Nelson, Cynthia A | 10/15/2009 | 1D | 0.8 | 660.00 | Respond to creditor questions regarding cash flow assumptions. |
| Nelson, Cynthia A | 10/16/2009 | 1D | 1.0 | 825.00 | Address creditor questions regarding cash flow assumptions and changes from year to year. |
| | | **1D Total** | **22.7** | **11,847.50** | |
| Appell, Wesley | 10/02/2009 | 2B | 0.7 | 318.50 | Review tenant obligation notice, follow-up with Company and circulate internal summary. |
| Kerwood, Eric M | 10/05/2009 | 2B | 1.5 | 1,027.50 | Review tenant obligation notices. |
| Appell, Wesley | 10/06/2009 | 2B | 1.5 | 682.50 | Review tenant obligation notice, follow-up with Company and circulate internal summary. |
| Karamanos, Stacy | 10/06/2009 | 2B | 0.3 | 187.50 | Follow up and review notice from 9/16. |
| Karamanos, Stacy | 10/06/2009 | 2B | 0.9 | 562.50 | Review two 10/6 tenant notices. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD OCTOBER 1, 2009 - OCTOBER 31, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Appell, Wesley | 10/07/2009 | 2B | 0.6 | 273.00 | Review tenant obligation notice, follow-up with Company and circulate internal summary. |
| Karamanos, Stacy | 10/07/2009 | 2B | 0.3 | 187.50 | Follow up and review additional information on Vegas notices from 9/16. |
| Appell, Wesley | 10/08/2009 | 2B | 0.8 | 364.00 | Review tenant obligation notice, follow-up with Company and circulate internal summary. |
| Karamanos, Stacy | 10/08/2009 | 2B | 0.2 | 125.00 | Follow up and review additional information provided for 10/6 tenant notice. |
| Karamanos, Stacy | 10/08/2009 | 2B | 0.7 | 437.50 | Review and summarize information requested from GGP regarding the ground lease rejection motion. |
| Kerwood, Eric M | 10/08/2009 | 2B | 0.8 | 548.00 | Review tenant obligation notices. |
| Appell, Wesley | 10/09/2009 | 2B | 1.6 | 728.00 | Review tenant obligation notice, follow-up with Company and circulate internal summary. |
| Karamanos, Stacy | 10/09/2009 | 2B | 0.4 | 250.00 | Discussions and follow up associated tenant notices. |
| Karamanos, Stacy | 10/09/2009 | 2B | 0.3 | 187.50 | Planning associated with pending 10/10 tenant notices |
| Karamanos, Stacy | 10/09/2009 | 2B | 0.5 | 312.50 | Review information provided for tenant notices. |
| Appell, Wesley | 10/12/2009 | 2B | 1.4 | 637.00 | Review tenant obligation notice and participate in follow-up conversations with GGP and advisors. |
| Karamanos, Stacy | 10/12/2009 | 2B | 1.6 | 1,000.00 | Review and analyze information provided for tenant notice, dated 10/10. |
| Karamanos, Stacy | 10/12/2009 | 2B | 0.6 | 375.00 | Review and follow up on two tenant notices, dated 9/30. |
| Karamanos, Stacy | 10/12/2009 | 2B | 1.1 | 687.50 | Review and analyze information provided for tenant notices, dated 9/09. |
| Karamanos, Stacy | 10/13/2009 | 2B | 0.9 | 562.50 | Review and analyze information provided for tenant notices, dated 9/09. |
| Karamanos, Stacy | 10/13/2009 | 2B | 1.4 | 875.00 | Review, summarize and analyze additional information provided for 20+ leases related to tenant notice, dated 10/10. |
| Nelson, Cynthia A | 10/13/2009 | 2B | 0.5 | 412.50 | Review tenant obligation notices. |
| Kerwood, Eric M | 10/14/2009 | 2B | 0.7 | 479.50 | Review tenant obligation notices. |
| Appell, Wesley | 10/15/2009 | 2B | 1.1 | 500.50 | Review tenant obligation notices and participate in follow-up conversations with GGP and advisors. |
| Karamanos, Stacy | 10/15/2009 | 2B | 0.4 | 250.00 | Review, summarize and analyze additional information provided for 20+ leases related to tenant notice, dated 10/10. |
| Karamanos, Stacy | 10/15/2009 | 2B | 0.6 | 375.00 | Review, summarize and analyze additional information provided for 20+ leases related to tenant notice, dated 10/10. |
| Kerwood, Eric M | 10/15/2009 | 2B | 0.7 | 479.50 | Review tenant obligation notices. |
| Appell, Wesley | 10/16/2009 | 2B | 0.9 | 409.50 | Review tenant obligation notices and participate in follow-up conversations with GGP and advisors. |
| Karamanos, Stacy | 10/16/2009 | 2B | 0.6 | 375.00 | Review, summarize and analyze information provided for tenant notice, dated 10/16. |
| Appell, Wesley | 10/19/2009 | 2B | 0.8 | 364.00 | Review tenant obligation notices and participate in follow-up conversations with GGP and advisors. |
| Karamanos, Stacy | 10/19/2009 | 2B | 0.8 | 500.00 | Review and analyze information provided for the tenant notice, dated 10/16. |
| Kerwood, Eric M | 10/19/2009 | 2B | 0.6 | 411.00 | Review tenant obligation notices. |
| Appell, Wesley | 10/20/2009 | 2B | 0.9 | 409.50 | Review tenant obligation notices and participate in follow-up conversations with GGP and advisors. |
| Karamanos, Stacy | 10/20/2009 | 2B | 1.1 | 687.50 | Review and analyze information provided for the tenant notice, dated 10/16. |
| Kerwood, Eric M | 10/20/2009 | 2B | 1.5 | 1,027.50 | Review tenant obligation notices. |
| Appell, Wesley | 10/21/2009 | 2B | 2.2 | 1,001.00 | Review tenant obligation notices and department store notice and conduct follow-up analysis |
| Karamanos, Stacy | 10/21/2009 | 2B | 0.9 | 562.50 | Review and analyze information provided for the tenant notices, dated 10/21. |
| Kerwood, Eric M | 10/21/2009 | 2B | 1.1 | 753.50 | Review tenant obligation notices. |
| Appell, Wesley | 10/22/2009 | 2B | 0.4 | 182.00 | Review tenant obligation notices and participate in follow-up conversations with GGP and advisors. |
| Kerwood, Eric M | 10/22/2009 | 2B | 1.1 | 753.50 | Prepare for and participate on call with Debtors related to tenant obligation notices. |
| Appell, Wesley | 10/23/2009 | 2B | 1.1 | 500.50 | Review tenant obligation notices and department store notice and conduct follow-up analysis. |
| Karamanos, Stacy | 10/23/2009 | 2B | 0.8 | 500.00 | Review and analyze information provided for the tenant notice, dated 10/21 and devise plan for property monitoring. |
| Kerwood, Eric M | 10/23/2009 | 2B | 0.6 | 411.00 | Review tenant obligation notices. |
| Appell, Wesley | 10/26/2009 | 2B | 1.8 | 819.00 | Review tenant obligation notice, follow-up with Company and draft summary. |
| Karamanos, Stacy | 10/26/2009 | 2B | 0.7 | 437.50 | Review and analyze information provided for the tenant notices, dated 10/23. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD OCTOBER 1, 2009 - OCTOBER 31, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Kerwood, Eric M | 10/27/2009 | 2B | 0.5 | 342.50 | Review tenant obligation notices. |
| Appell, Wesley | 10/28/2009 | 2B | 0.4 | 182.00 | Review tenant obligation notice, follow-up with Company and draft summary. |
| Kerwood, Eric M | 10/28/2009 | 2B | 1.4 | 959.00 | Review tenant obligation notices. |
| Kerwood, Eric M | 10/29/2009 | 2B | 0.6 | 411.00 | Review tenant obligation notices. |
| Appell, Wesley | 10/30/2009 | 2B | 1.4 | 637.00 | Review tenant obligation notice, follow-up with Company and draft summary. |
| Kerwood, Eric M | 10/30/2009 | 2B | 0.7 | 479.50 | Review tenant obligation notices. |
| | | **2B Total** | **45.0** | **25,941.00** | |
| Karamanos, Stacy | 10/02/2009 | 2D | 0.8 | 500.00 | Review analysis and follow up on open items associated with the lien settlement. |
| Karamanos, Stacy | 10/08/2009 | 2D | 0.8 | 500.00 | Review analysis and follow up on open items associated with the lien settlement. |
| Karamanos, Stacy | 10/19/2009 | 2D | 0.4 | 250.00 | Follow up on open items associated with the 365(d)(4) Motion. |
| Karamanos, Stacy | 10/21/2009 | 2D | 0.8 | 500.00 | Perform initial review of Department Store Notice related to proposed affiliate investment. |
| Karamanos, Stacy | 10/23/2009 | 2D | 0.4 | 250.00 | Follow up on open items associated with the 365(d)(4) Motion. |
| Karamanos, Stacy | 10/23/2009 | 2D | 0.3 | 187.50 | Perform initial review of Department Store Notice related to proposed affiliate investment. |
| Karamanos, Stacy | 10/26/2009 | 2D | 0.8 | 500.00 | Follow up on open items associated with proposed affiliate investment. |
| Appell, Wesley | 10/27/2009 | 2D | 1.2 | 546.00 | Review and follow-up on proposed affiliate investment. |
| Karamanos, Stacy | 10/27/2009 | 2D | 0.7 | 437.50 | Follow up on open items associated with proposed affiliate investment. |
| Karamanos, Stacy | 10/27/2009 | 2D | 0.8 | 500.00 | Follow up on open items associated with the 365(d)(4) Motion. |
| Karamanos, Stacy | 10/28/2009 | 2D | 0.7 | 437.50 | Review September Las Vegas property report. |
| Appell, Wesley | 10/29/2009 | 2D | 0.8 | 364.00 | Follow-up and draft summary on the proposed affiliate investment. |
| Karamanos, Stacy | 10/29/2009 | 2D | 0.4 | 250.00 | Follow up on open items associated with proposed affiliate investment. |
| Karamanos, Stacy | 10/30/2009 | 2D | 0.8 | 500.00 | Follow up on open items associated with the 365(d)(4) Motion. |
| | | **2D Total** | **9.7** | **5,722.50** | |
| Simms, Steven | 10/01/2009 | 3B | 0.4 | 330.00 | Correspondence on KEIP issues. |
| McDonagh, Timothy | 10/02/2009 | 3B | 0.5 | 292.50 | Review and provide comments on updated incentive compensation memo. |
| Nelson, Cynthia A | 10/02/2009 | 3B | 1.5 | 1,237.50 | Review updated KEIP plan. |
| Simms, Steven | 10/02/2009 | 3B | 0.7 | 577.50 | Correspondence on KEIP issues. |
| Simms, Steven | 10/02/2009 | 3B | 0.8 | 660.00 | Participate in call with UCC on KEIP. |
| Simms, Steven | 10/02/2009 | 3B | 0.7 | 577.50 | Review and revise KEIP documents. |
| | | **3B Total** | **4.6** | **3,675.00** | |
| Zief, Donald | 10/01/2009 | 4A | 1.0 | 490.00 | Review analysis of REIT/non-REIT status. |
| Kerwood, Eric M | 10/06/2009 | 4A | 0.5 | 342.50 | Review tax matters. |
| Joffe, Steven | 10/07/2009 | 4A | 0.5 | 412.50 | Participate in call with counsel regarding tax matters. |
| Zief, Donald | 10/07/2009 | 4A | 1.6 | 784.00 | Participate in call regarding bankruptcy and REIT status update, new tax issues. |
| Joffe, Steven | 10/08/2009 | 4A | 1.0 | 825.00 | Review of tax presentation. |
| Nelson, Cynthia A | 10/08/2009 | 4A | 0.5 | 412.50 | Obtain an understanding of status of tax analysis. |
| Zief, Donald | 10/08/2009 | 4A | 1.3 | 637.00 | Review of excise tax. |
| Zief, Donald | 10/09/2009 | 4A | 0.7 | 343.00 | Respond to C. Harvey of Akin re Excise tax calculation for 2009 and 2010. |
| Zief, Donald | 10/09/2009 | 4A | 0.8 | 392.00 | Review tax presentation. |
| Zief, Donald | 10/12/2009 | 4A | 1.2 | 588.00 | Review and analyze tax presentation. |
| Zief, Donald | 10/13/2009 | 4A | 0.4 | 196.00 | Prepare tax calculation. |
| Kerwood, Eric M | 10/21/2009 | 4A | 0.4 | 274.00 | Review tax matters. |
| Kerwood, Eric M | 10/22/2009 | 4A | 0.3 | 205.50 | Review tax matters. |
| Joffe, Steven | 10/27/2009 | 4A | 1.0 | 825.00 | Participate in call with counsel regarding proposed structures. |
| Zief, Donald | 10/27/2009 | 4A | 1.3 | 637.00 | Participate in call regarding tax due diligence. |
| Kerwood, Eric M | 10/30/2009 | 4A | 0.4 | 274.00 | Review tax matters. |
| | | **4A Total** | **12.9** | **7,638.00** | |
| Simms, Steven | 10/01/2009 | 5A | 0.6 | 495.00 | Update on 10 year plan and related matters. |
| Karamanos, Stacy | 10/01/2009 | 5A | 0.9 | 562.50 | Review and follow up on asset specific and credit loss assumptions in ten year cash projections as part of the due diligence procedures. |
| Appell, Wesley | 10/01/2009 | 5A | 1.6 | 728.00 | Review the property level assumptions used in the Company's ten-year forecasts. |
| Karamanos, Stacy | 10/02/2009 | 5A | 0.5 | 312.50 | Follow up on and summarize open items associated with market rent due diligence on select properties. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD OCTOBER 1, 2009 - OCTOBER 31, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Appell, Wesley | 10/02/2009 | 5A | 2.9 | 1,319.50 | Review the property level assumptions used in the Company's ten-year forecasts. |
| Karamanos, Stacy | 10/02/2009 | 5A | 0.5 | 312.50 | Prepare list of 'unique' properties for which additional diligence should be performed. |
| Karamanos, Stacy | 10/05/2009 | 5A | 2.4 | 1,500.00 | Review and revise summary and related analyses of due diligence procedures conducted thus far on the Company's ten year cash flow projections. |
| Karamanos, Stacy | 10/05/2009 | 5A | 0.8 | 500.00 | Review bankrupt tenant assumptions for select properties in Company's ten year cash flow projections. |
| Karamanos, Stacy | 10/05/2009 | 5A | 1.2 | 750.00 | Review cost saving initiatives and market rent assumptions associated with ten year cash flow projections. |
| Kerwood, Eric M | 10/05/2009 | 5A | 1.1 | 753.50 | Review 10-year projections. |
| Appell, Wesley | 10/05/2009 | 5A | 2.4 | 1,092.00 | Review the property level assumptions used in the Company's ten-year forecasts. |
| Appell, Wesley | 10/06/2009 | 5A | 0.7 | 318.50 | Review the property level assumptions used in the Company's ten-year forecasts. |
| Karamanos, Stacy | 10/07/2009 | 5A | 1.2 | 750.00 | Follow up on asset-specific analyses on ten-year cash flows with Alix. |
| Karamanos, Stacy | 10/08/2009 | 5A | 0.8 | 500.00 | Review and follow up on open items associated with due diligence review of market rents in the ten-year cash flow. |
| Karamanos, Stacy | 10/08/2009 | 5A | 0.9 | 562.50 | Summarize and review due diligence procedures performed on ten-year cash flow in advance of the 10/9 meeting at GGP. |
| Karamanos, Stacy | 10/09/2009 | 5A | 2.7 | 1,687.50 | Discussions and follow up associated with ten-year cash flows and related due diligence procedures. |
| Appell, Wesley | 10/09/2009 | 5A | 3.8 | 1,729.00 | Prepare for and meet with the Company and advisors regarding the property level ten-year projections |
| Karamanos, Stacy | 10/13/2009 | 5A | 2.1 | 1,312.50 | Prepare bridge, segregating NOI annual variance between 2008-2010 for UCC member and follow up on cash flow items for HL. |
| Karamanos, Stacy | 10/15/2009 | 5A | 1.1 | 687.50 | Review revised version of the bridge, segregating NOI annual variance between 2008-2010 for UCC member. |
| Appell, Wesley | 10/15/2009 | 5A | 2.3 | 1,046.50 | Review the property level assumptions and projections in the Company's business plan forecast. |
| Karamanos, Stacy | 10/16/2009 | 5A | 0.8 | 500.00 | Discuss revised version of the bridge, segregating NOI annual variance between 2008-2010 for UCC member. |
| Karamanos, Stacy | 10/16/2009 | 5A | 0.4 | 250.00 | Discuss revised version of the bridge, segregating NOI annual variance between 2008-2010 for UCC member. |
| Karamanos, Stacy | 10/16/2009 | 5A | 1.2 | 750.00 | Follow up on open questions associated with the bridge analysis for 2008-2010 per 10-year plan. |
| Karamanos, Stacy | 10/19/2009 | 5A | 0.6 | 375.00 | Follow up on the status of open items related to 10-year cash flow. |
| Kerwood, Eric M | 10/19/2009 | 5A | 1.5 | 1,027.50 | Review 10-year projections. |
| Karamanos, Stacy | 10/20/2009 | 5A | 1.6 | 1,000.00 | Review analyses and follow up on open items associated with the 10-year cash flow. |
| Kerwood, Eric M | 10/20/2009 | 5A | 1.8 | 1,233.00 | Review 10-year projection information. |
| Appell, Wesley | 10/20/2009 | 5A | 1.3 | 591.50 | Review property-level performance forecasts and underlying assumptions. |
| Karamanos, Stacy | 10/21/2009 | 5A | 1.8 | 1,125.00 | Review analyses and follow up on open items associated with the 10-year cash flow. |
| Appell, Wesley | 10/21/2009 | 5A | 1.7 | 773.50 | Review property-level performance forecasts and underlying assumptions. |
| Karamanos, Stacy | 10/22/2009 | 5A | 0.3 | 187.50 | Review analyses and follow up on open items associated with the 10-year cash flow. |
| Appell, Wesley | 10/22/2009 | 5A | 1.5 | 682.50 | Review property-level performance forecasts and underlying assumptions. |
| Appell, Wesley | 10/23/2009 | 5A | 2.7 | 1,228.50 | Review property-level performance forecasts and underlying assumptions. |
| Kerwood, Eric M | 10/26/2009 | 5A | 1.3 | 890.50 | Review 10-year cash flow issues. |
| Nelson, Cynthia A | 10/27/2009 | 5A | 1.0 | 825.00 | Review and comment on outline for diligence meeting with adhoc financial advisors. |
| Appell, Wesley | 10/27/2009 | 5A | 1.4 | 637.00 | Conduct sensitivity analysis on assumptions in the company's ten-year forecasts. |
| Simms, Steven | 10/28/2009 | 5A | 0.4 | 330.00 | Discuss business plan issues. |
| Karamanos, Stacy | 10/28/2009 | 5A | 1.3 | 812.50 | Discuss next steps in scenario analyses associated with the ten-year forecast and follow up on open items. |
| Kerwood, Eric M | 10/28/2009 | 5A | 0.4 | 274.00 | Discussion on business plan issues. |
| Nelson, Cynthia A | 10/28/2009 | 5A | 2.0 | 1,650.00 | Review approach on diligence meeting with respect to 10-year cash flow projections. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD OCTOBER 1, 2009 - OCTOBER 31, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Appell, Wesley | 10/28/2009 | 5A | 1.3 | 591.50 | Conduct sensitivity analysis on assumptions in the company's ten-year forecasts. |
| Karamanos, Stacy | 10/30/2009 | 5A | 0.6 | 375.00 | Review sensitivities on occupancy and credit risk. |
| Kerwood, Eric M | 10/30/2009 | 5A | 1.8 | 1,233.00 | Review 10-year cash flow draft presentation. |
| Appell, Wesley | 10/30/2009 | 5A | 2.3 | 1,046.50 | Summarize analysis of ten-year forecasts for inclusion in report to the Committee. |
| | | **5A Total** | **61.5** | **35,308.50** | |
| Karamanos, Stacy | 10/01/2009 | 5B | 1.0 | 625.00 | Discuss assumptions on development in the ten-year cash flow projections. |
| Appell, Wesley | 10/01/2009 | 5B | 3.5 | 1,592.50 | Prepare for and meet with the Company and advisors regarding the status and financial projections of development projects. |
| Karamanos, Stacy | 10/01/2009 | 5B | 2.8 | 1,750.00 | Discuss assumptions on development in the ten-year cash flow projections and 2 year liquidity forecasts. |
| Kerwood, Eric M | 10/01/2009 | 5B | 3.5 | 2,397.50 | Prepare for and meet with the Debtors and advisors regarding the status and financial projections of development expenditures. |
| | | **5B Total** | **10.8** | **6,365.00** | |
| Karamanos, Stacy | 10/08/2009 | 7B | 0.6 | 375.00 | Review status of pre-petition intercompany work and summarize status for the Committee professionals. |
| Kerwood, Eric M | 10/08/2009 | 7B | 0.7 | 479.50 | Review intercompany issues. |
| Nelson, Cynthia A | 10/08/2009 | 7B | 0.5 | 412.50 | Obtain an understanding of status of intercompany analysis. |
| Frankum, Adrian R | 10/14/2009 | 7B | 1.2 | 918.00 | Review intercompany work status. |
| Simms, Steven | 10/14/2009 | 7B | 0.4 | 330.00 | Update on intercompany issues. |
| Frankum, Adrian R | 10/16/2009 | 7B | 0.5 | 382.50 | Participate in call on intercompany work. |
| Karamanos, Stacy | 10/16/2009 | 7B | 0.6 | 375.00 | Review status of pre-petition intercompany work and summarize status for the Committee professionals. |
| Simms, Steven | 10/16/2009 | 7B | 0.4 | 330.00 | Update on intercompany items. |
| Kerwood, Eric M | 10/19/2009 | 7B | 1.1 | 753.50 | Update on intercompany issues. |
| Simms, Steven | 10/19/2009 | 7B | 0.7 | 577.50 | Update on intercompany issues. |
| Karamanos, Stacy | 10/20/2009 | 7B | 0.8 | 500.00 | Review status of intercompany review; prepare summary for UCC meeting. |
| Kerwood, Eric M | 10/20/2009 | 7B | 0.6 | 411.00 | Update on intercompany issues. |
| Simms, Steven | 10/20/2009 | 7B | 0.6 | 495.00 | Call with team on intercompany issues. |
| Karamanos, Stacy | 10/21/2009 | 7B | 1.6 | 1,000.00 | Review status of intercompany review; prepare summary for UCC meeting. |
| Kerwood, Eric M | 10/21/2009 | 7B | 0.5 | 342.50 | Review intercompany issues. |
| Karamanos, Stacy | 10/22/2009 | 7B | 0.8 | 500.00 | Plan intercompany analysis next steps with UCC advisors. |
| Jurgens, David | 10/23/2009 | 7B | 1.9 | 484.50 | Reviewed legal entity mappings for intercompany matrix provided by Alix. |
| Karamanos, Stacy | 10/23/2009 | 7B | 2.1 | 1,312.50 | Review intercompany validation work prepared by Alix Partners. |
| Karamanos, Stacy | 10/23/2009 | 7B | 2.8 | 1,750.00 | Review pre-petition intercompany matrix and legal entity mapping; follow up on open items |
| Kerwood, Eric M | 10/23/2009 | 7B | 0.5 | 342.50 | Review intercompany issues. |
| Nelson, Cynthia A | 10/23/2009 | 7B | 1.0 | 825.00 | Follow-up on analysis of pre-petition intercompany balances |
| Simms, Steven | 10/23/2009 | 7B | 0.4 | 330.00 | Review intercompany balance information. |
| Karamanos, Stacy | 10/25/2009 | 7B | 2.1 | 1,312.50 | Review intercompany matrix and mapping of pre-petition claims prepared by legal entity. |
| Appell, Wesley | 10/26/2009 | 7B | 2.7 | 1,228.50 | Review and analyze intercompany balances. |
| Karamanos, Stacy | 10/26/2009 | 7B | 2.7 | 1,687.50 | Review intercompany matrix and mapping of pre-petition claims prepared by legal entity. |
| Karamanos, Stacy | 10/26/2009 | 7B | 0.9 | 562.50 | Review intercompany matrix and mapping of post-petition claims prepared by legal entity. |
| Karamanos, Stacy | 10/26/2009 | 7B | 1.4 | 875.00 | Summarize and discuss the details of the high-level UCC intercompany analysis for distribution to the Committee as a follow up to last Thursday's meeting. |
| Kerwood, Eric M | 10/26/2009 | 7B | 0.5 | 342.50 | Review intercompany issues. |
| Nelson, Cynthia A | 10/26/2009 | 7B | 2.8 | 2,310.00 | Review and report on status of efforts and approach to analysis |
| Simms, Steven | 10/26/2009 | 7B | 1.3 | 1,072.50 | Update and correspondence on intercompany issues. |
| Appell, Wesley | 10/27/2009 | 7B | 1.2 | 546.00 | Review and analyze intercompany balances. |
| Cahill JR, William | 10/27/2009 | 7B | 2.2 | 737.00 | Prepare Intercompany analysis. |
| Karamanos, Stacy | 10/27/2009 | 7B | 0.8 | 500.00 | Summarize and discuss the details of the high-level UCC intercompany analysis for distribution to the Committee as a follow up to last Thursday's meeting. |
| Karamanos, Stacy | 10/27/2009 | 7B | 1.2 | 750.00 | Review analysis of properties with intercompany claims and potentially deficient values as part of the summary-level intercompany analysis. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD OCTOBER 1, 2009 - OCTOBER 31, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Kerwood, Eric M | 10/27/2009 | 7B | 0.7 | 479.50 | Review intercompany claims issues. |
| Nelson, Cynthia A | 10/27/2009 | 7B | 1.0 | 825.00 | Review email describing status of intercompany analysis |
| Simms, Steven | 10/27/2009 | 7B | 0.6 | 495.00 | Review issues related to intercompany claims impact. |
| Kerwood, Eric M | 10/27/2009 | 7B | 1.5 | 1,027.50 | Review issues relating to recovery model. |
| Appell, Wesley | 10/28/2009 | 7B | 1.8 | 819.00 | Review and analyze intercompany balances. |
| Appell, Wesley | 10/28/2009 | 7B | 1.5 | 682.50 | Review the company's value allocation model. |
| Appell, Wesley | 10/28/2009 | 7B | 2.7 | 1,228.50 | Participate in meeting with GGP/Alix to discuss the value allocation model. |
| Karamanos, Stacy | 10/28/2009 | 7B | 0.5 | 312.50 | Discuss intercompany validation work prepared by Alix Partners. |
| Karamanos, Stacy | 10/28/2009 | 7B | 1.8 | 1,125.00 | Review intercompany in the recovery model |
| Karamanos, Stacy | 10/28/2009 | 7B | 1.2 | 750.00 | Prepare summary of intercompany validation work and related 10/25 meeting in preparation for the UCC call. |
| Kerwod, Eric M | 10/28/2009 | 7B | 0.6 | 411.00 | Review intercompany issues. |
| Simms, Steven | 10/28/2009 | 7B | 2.7 | 2,227.50 | Meeting with Debtor on intercompany and recovery model. |
| Cahill JR, William | 10/29/2009 | 7B | 1.0 | 335.00 | Reconcile GGP Ownership matrix per Org Chart for Recovery Model. |
| Appell, Wesley | 10/29/2009 | 7B | 2.4 | 1,092.00 | Review and discuss recovery model issues. |
| Appell, Wesley | 10/29/2009 | 7B | 0.8 | 364.00 | Participate in weekly call with UCC to discuss intercompany and value allocation model. |
| Kerwood, Eric M | 10/29/2009 | 7B | 0.8 | 548.00 | Participate on call with team on intercompany issues and work plan. |
| Nelson, Cynthia A | 10/29/2009 | 7B | 0.8 | 660.00 | Obtain update on intercompany meeting. |
| Simms, Steven | 10/29/2009 | 7B | 0.8 | 660.00 | Call with team on intercompany and work plan. |
| Simms, Steven | 10/29/2009 | 7B | 0.6 | 495.00 | Review intercompany status update. |
| Green, Brian | 10/29/2009 | 7B | 3.0 | 870.00 | Reviewed GGP Entity Org Mapping. |
| Green, Brian | 10/29/2009 | 7B | 3.0 | 870.00 | Confirmed accuracy of GGP percentage ownership matrix. |
| Green, Brian | 10/29/2009 | 7B | 1.0 | 290.00 | Confirmed accuracy of GGP percentage ownership matrix. |
| Kerwood, Eric M | 10/29/2009 | 7B | 2.4 | 1,644.00 | Address recovery model issues. |
| Cahill JR, William | 10/30/2009 | 7B | 2.5 | 837.50 | Reconcile GGP Ownership matrix per Org Chart for Recovery Model. |
| Simms, Steven | 10/30/2009 | 7B | 0.4 | 330.00 | Participate in call regarding recovery model and related items. |
| Appell, Wesley | 10/30/2009 | 7B | 0.9 | 409.50 | Review and analyze intercompany balances. |
| Kerwood, Eric M | 10/30/2009 | 7B | 0.4 | 274.00 | Review intercompany issues. |
| Green, Brian | 10/30/2009 | 7B | 1.0 | 290.00 | Confirmed accuracy of GGP percentage ownership matrix. |
| Green, Brian | 10/30/2009 | 7B | 1.5 | 435.00 | Analyzed firm percentage ownership discrepancies between ownership matrix and organization mapping. |
| Kerwood, Eric M | 10/31/2009 | 7B | 1.4 | 959.00 | Prepare for and correspondence relating to meetings with Debtors on recovery model. |
| | | **7B Total** | **81.4** | **46,896.50** | |
| Kerwood, Eric M | 10/22/2009 | 8A | 0.5 | 342.50 | Correspondence with Debtors' advisors on case issues. |
| Kerwood, Eric M | 10/30/2009 | 8A | 0.5 | 342.50 | Correspondence with Alix regarding case issues. |
| Kerwood, Eric M | 10/31/2009 | 8A | 0.5 | 342.50 | Correspondence with Debtor's professionals relating to recovery model. |
| | | **8A Total** | **1.5** | **1,027.50** | |
| Cahill JR, William | 10/06/2009 | 8C | 0.5 | 167.50 | Review debt pricing, filings and news. |
| Cahill JR, William | 10/07/2009 | 8C | 0.8 | 268.00 | Review debt pricing, filings and news. |
| Cahill JR, William | 10/15/2009 | 8C | 0.8 | 268.00 | Update group with debt pricing, filings and news |
| Kerwood, Eric M | 10/22/2009 | 8C | 0.4 | 274.00 | Review news and industry articles. |
| Cahill JR, William | 10/28/2009 | 8C | 0.8 | 268.00 | Update group with debt pricing, filings and news |
| Kerwood, Eric M | 10/28/2009 | 8C | 0.4 | 274.00 | Review industry and news articles. |
| | | **8C Total** | **3.7** | **1,519.50** | |
| Karamanos, Stacy | 10/02/2009 | 8D | 0.6 | 375.00 | Review information provided electronically by Alix for the SOFA / SOALs. |
| Karamanos, Stacy | 10/06/2009 | 8D | 0.8 | 500.00 | Planning for SOFA/SOAL draft report to the Committee. |
| Cahill JR, William | 10/08/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL Report. |
| Cahill JR, William | 10/08/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL Report. |
| Cahill JR, William | 10/08/2009 | 8D | 2.1 | 703.50 | Prepare SOFA and SOAL Report. |
| Karamanos, Stacy | 10/08/2009 | 8D | 0.9 | 562.50 | Review information compiled for the SOFA/SOAL draft report to the Committee. |
| Cahill JR, William | 10/09/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL Report. |
| Cahill JR, William | 10/09/2009 | 8D | 3.2 | 1,072.00 | Prepare SOFA and SOAL Report. |
| Karamanos, Stacy | 10/09/2009 | 8D | 1.0 | 625.00 | Review information compiled for the SOFA/SOAL draft report to the Committee. |
| Cahill JR, William | 10/12/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA & SOAL Report. |
| Cahill JR, William | 10/12/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA & SOAL Report. |
| Cahill JR, William | 10/12/2009 | 8D | 1.2 | 402.00 | Prepare SOFA & SOAL Report. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD OCTOBER 1, 2009 - OCTOBER 31, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Jurgens, David | 10/12/2009 | 8D | 0.9 | 229.50 | Reviewed and checked the accuracy of legal entity mappings for the draft SOFA/SOAL report to the Unsecured Creditors Committee. |
| Karamanos, Stacy | 10/12/2009 | 8D | 1.2 | 750.00 | Review initial analysis prepared on SOFA/SOAL data for the purposes of compiling a report for the UCC. |
| Cahill JR, William | 10/13/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA & SOAL Report. |
| Cahill JR, William | 10/13/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA & SOAL Report. |
| Cahill JR, William | 10/13/2009 | 8D | 2.6 | 871.00 | Prepare SOFA & SOAL Report. |
| Cahill JR, William | 10/14/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA & SOAL Report. |
| Cahill JR, William | 10/14/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA & SOAL Report. |
| Cahill JR, William | 10/14/2009 | 8D | 2.4 | 804.00 | Prepare SOFA & SOAL Report. |
| Karamanos, Stacy | 10/14/2009 | 8D | 0.4 | 250.00 | Review initial analysis prepared on SOFA/SOAL data for the purposes of compiling a report for the UCC. |
| Cahill JR, William | 10/15/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA & SOAL Report. |
| Cahill JR, William | 10/15/2009 | 8D | 2.8 | 938.00 | Prepare SOFA & SOAL Report. |
| Karamanos, Stacy | 10/15/2009 | 8D | 0.8 | 500.00 | Review initial analysis prepared on SOFA/SOAL data for the purposes of compiling a report for the UCC. |
| Karamanos, Stacy | 10/15/2009 | 8D | 1.2 | 750.00 | Follow up on analysis of unsecured claim amount for the purposes of understanding figures presented in the Miller Buckfire presentation. |
| Cahill JR, William | 10/19/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL presentation. |
| Cahill JR, William | 10/19/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL presentation. |
| Cahill JR, William | 10/19/2009 | 8D | 1.8 | 603.00 | Prepare SOFA and SOAL presentation. |
| Karamanos, Stacy | 10/19/2009 | 8D | 1.4 | 875.00 | Review initial draft of SOFA SOAL analysis and report to the UCC. |
| Appell, Wesley | 10/20/2009 | 8D | 0.5 | 227.50 | Review SOFA/SOAL report and related analysis. |
| Cahill JR, William | 10/20/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL presentation. |
| Cahill JR, William | 10/20/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL presentation. |
| Cahill JR, William | 10/20/2009 | 8D | 3.4 | 1,139.00 | Prepare SOFA and SOAL presentation. |
| Karamanos, Stacy | 10/20/2009 | 8D | 1.6 | 1,000.00 | Review initial draft of SOFA SOAL analysis and follow up on open items related to the analysis. |
| Cahill JR, William | 10/21/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL presentation. |
| Cahill JR, William | 10/21/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL presentation. |
| Cahill JR, William | 10/21/2009 | 8D | 2.1 | 703.50 | Prepare SOFA and SOAL presentation. |
| Karamanos, Stacy | 10/21/2009 | 8D | 1.8 | 1,125.00 | Review initial draft of SOFA SOAL analysis and follow up on open items related to the analysis. |
| Cahill JR, William | 10/22/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL presentation. |
| Cahill JR, William | 10/22/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL presentation. |
| Cahill JR, William | 10/22/2009 | 8D | 2.5 | 837.50 | Prepare SOFA and SOAL presentation. |
| Karamanos, Stacy | 10/23/2009 | 8D | 0.4 | 250.00 | Discuss open items related to the analysis. |
| Cahill JR, William | 10/26/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL presentation. |
| Cahill JR, William | 10/26/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL presentation. |
| Cahill JR, William | 10/26/2009 | 8D | 3.4 | 1,139.00 | Prepare SOFA and SOAL presentation. |
| Karamanos, Stacy | 10/26/2009 | 8D | 2.8 | 1,750.00 | Review draft of SOFA / SOAL report and provide feedback. |
| Kerwood, Eric M | 10/26/2009 | 8D | 0.8 | 548.00 | Review SOFA and SOALs. |
| Cahill JR, William | 10/27/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL presentation. |
| Cahill JR, William | 10/27/2009 | 8D | 3.3 | 1,105.50 | Prepare SOFA and SOAL presentation. |
| Karamanos, Stacy | 10/27/2009 | 8D | 0.6 | 375.00 | Review draft of SOFA / SOAL report and provide feedback. |
| Cahill JR, William | 10/28/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL presentation. |
| Cahill JR, William | 10/28/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL presentation. |
| Cahill JR, William | 10/28/2009 | 8D | 2.7 | 904.50 | Prepare SOFA and SOAL presentation. |
| Karamanos, Stacy | 10/28/2009 | 8D | 0.4 | 250.00 | Review draft of SOFA / SOAL report and provide feedback. |
| Kerwood, Eric M | 10/28/2009 | 8D | 0.5 | 342.50 | Review SOFA/SOAL summaries. |
| Cahill JR, William | 10/29/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL report. |
| Cahill JR, William | 10/29/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL report. |
| Cahill JR, William | 10/29/2009 | 8D | 2.8 | 938.00 | Prepare SOFA and SOAL Report. |
| Karamanos, Stacy | 10/29/2009 | 8D | 2.2 | 1,375.00 | Review draft of SOFA / SOAL report and provide feedback and analysis of claims that excludes the duplicate amounts. |
| Cahill JR, William | 10/30/2009 | 8D | 3.0 | 1,005.00 | Prepare SOFA and SOAL Report. |
| Cahill JR, William | 10/30/2009 | 8D | 3.3 | 1,105.50 | Prepare SOFA and SOAL Report. |
| | | **8D Total** | **138.4** | **52,056.00** | |
| Cyrus, Lisa M | 10/02/2009 | 8F | 0.4 | 42.00 | Case administration items. |
| Pearson, Linda | 10/02/2009 | 8F | 0.1 | 10.50 | Case administration items. |
| Kerwood, Eric M | 10/08/2009 | 8F | 0.5 | 342.50 | Review case admin/strategy. |
| Pearson, Linda | 10/12/2009 | 8F | 0.1 | 10.50 | Case administration items. |
| Pearson, Linda | 10/14/2009 | 8F | 0.1 | 10.50 | Case administration items. |
| Cyrus, Lisa M | 10/16/2009 | 8F | 0.9 | 94.50 | Case administration items. |
| Cahill JR, William | 10/19/2009 | 8F | 0.5 | 167.50 | Update working group list. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD OCTOBER 1, 2009 - OCTOBER 31, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Pearson, Linda | 10/19/2009 | 8F | 0.1 | 10.50 | Case administration items. |
| Kerwood, Eric M | 10/20/2009 | 8F | 0.5 | 342.50 | Update call with team on current work threads. |
| Nelson, Cynthia A | 10/20/2009 | 8F | 0.5 | 412.50 | Update call with team regarding various priorities and work threads. |
| Cyrus, Lisa M | 10/23/2009 | 8F | 0.6 | 63.00 | Case administration items. |
| Kerwood, Eric M | 10/26/2009 | 8F | 0.4 | 274.00 | Review case admin/strategy. |
| Karamanos, Stacy | 10/28/2009 | 8F | 0.5 | 312.50 | Planning for staffing associated with the various work streams. |
| Kerwood, Eric M | 10/28/2009 | 8F | 0.7 | 479.50 | Review case admin/strategy. |
| Simms, Steven | 10/28/2009 | 8F | 0.3 | 247.50 | Discussion on work plan. |
| Karamanos, Stacy | 10/29/2009 | 8F | 0.8 | 500.00 | Planning for staffing associated with the various work streams. |
| Pearson, Linda | 10/29/2009 | 8F | 0.1 | 10.50 | Case administration items. |
| Cyrus, Lisa M | 10/30/2009 | 8F | 0.4 | 42.00 | Case administration items. |
| Kerwood, Eric M | 10/30/2009 | 8F | 0.5 | 342.50 | Review case planning/staffing issues. |
| | | **8F Total** | **8.0** | **3,715.00** | |
| Kerwood, Eric M | 10/06/2009 | 8G | 3.8 | 2,603.00 | Meetings with debtors' professionals to discuss go forward strategy. |
| Nelson, Cynthia A | 10/06/2009 | 8G | 4.0 | 3,300.00 | Meetings with debtors' professionals to discuss strategy and plan going forward. |
| Simms, Steven | 10/12/2009 | 8G | 1.2 | 990.00 | Review presentation from Debtor on strategic alternatives. |
| Simms, Steven | 10/16/2009 | 8G | 0.7 | 577.50 | Review items related to secured debt. |
| Karamanos, Stacy | 10/22/2009 | 8G | 1.0 | 625.00 | Participation in meeting in NYC with the UCC & the Debtors. |
| Nelson, Cynthia A | 10/22/2009 | 8G | 6.5 | 5,362.50 | Prepare for and participate in meetings with UCC and Debtors to discuss proposed financing plan and status of intercompany and other analyses. |
| Simms, Steven | 10/23/2009 | 8G | 2.2 | 1,815.00 | Intercompany call with Company. |
| Kerwood, Eric M | 10/27/2009 | 8G | 1.1 | 753.50 | Review information to prepare for meeting with Debtors' advisors. |
| Karamanos, Stacy | 10/28/2009 | 8G | 2.6 | 1,625.00 | Review meeting to discuss the recovery model |
| Kerwood, Eric M | 10/28/2009 | 8G | 2.7 | 1,849.50 | Meeting to discuss the Company's recovery model. |
| Kerwood, Eric M | 10/28/2009 | 8G | 1.2 | 822.00 | Follow-up meeting with Debtors' advisors relating to recovery model. |
| | | **8G Total** | **27.0** | **20,323.00** | |
| Simms, Steven | 10/01/2009 | 8H | 0.7 | 577.50 | Call with counsel on strategic alternatives and other items. |
| Simms, Steven | 10/05/2009 | 8H | 0.6 | 495.00 | Call with creditor on case issues. |
| Nelson, Cynthia A | 10/07/2009 | 8H | 1.3 | 1,072.50 | Participate in call with subcommittee regarding business plan and capital structure. |
| Simms, Steven | 10/07/2009 | 8H | 0.6 | 495.00 | Call with counsel on pleadings. |
| Karamanos, Stacy | 10/08/2009 | 8H | 0.3 | 187.50 | Participation in weekly pre-call. |
| Nelson, Cynthia A | 10/08/2009 | 8H | 1.3 | 1,072.50 | Prepare for and participate in weekly update call with UCC. |
| Simms, Steven | 10/08/2009 | 8H | 0.9 | 742.50 | Call with UCC on case issues. |
| Simms, Steven | 10/10/2009 | 8H | 0.4 | 330.00 | Correspondence with creditor on case issues. |
| Simms, Steven | 10/10/2009 | 8H | 0.2 | 165.00 | Correspondence with counsel on case issues. |
| Simms, Steven | 10/10/2009 | 8H | 0.6 | 495.00 | Call with creditor on case issues. |
| Simms, Steven | 10/16/2009 | 8H | 0.5 | 412.50 | Call with creditor on case issues. |
| Nelson, Cynthia A | 10/21/2009 | 8H | 1.0 | 825.00 | Prepare for meeting with Debtor and Committee on plan and timing going forward. |
| Simms, Steven | 10/21/2009 | 8H | 1.2 | 990.00 | Review of presentation for UCC on strategic alternatives. |
| Karamanos, Stacy | 10/22/2009 | 8H | 1.0 | 625.00 | Participation in weekly call with the UCC. |
| Karamanos, Stacy | 10/22/2009 | 8H | 0.8 | 500.00 | Participation in follow up meeting in NYC with the UCC. |
| Simms, Steven | 10/22/2009 | 8H | 1.4 | 1,155.00 | Meeting with counsel on case issues. |
| Simms, Steven | 10/22/2009 | 8H | 3.9 | 3,217.50 | Meeting with Debtor and UCC on case issues. |
| Kerwood, Eric M | 10/26/2009 | 8H | 0.5 | 342.50 | Participate on call with GGP creditor. |
| Karamanos, Stacy | 10/29/2009 | 8H | 0.8 | 500.00 | Participation in weekly call with the UCC. |
| Kerwood, Eric M | 10/29/2009 | 8H | 2.3 | 1,575.50 | Prepare for and participate in weekly UCC call and professionals' pre-call. |
| Nelson, Cynthia A | 10/29/2009 | 8H | 2.3 | 1,897.50 | Prepare for and participate in calls with UCC to discuss intercompany analysis, cash flow due diligence and other topics. |
| Simms, Steven | 10/29/2009 | 8H | 0.5 | 412.50 | Participate on call with professionals in preparation for UCC call. |
| Simms, Steven | 10/29/2009 | 8H | 0.9 | 742.50 | Prepare for and participate on UCC call related to intercompany and plan issues. |
| Kerwood, Eric M | 10/30/2009 | 8H | 0.4 | 274.00 | Review Akin correspondence to UCC. |
| | | **8H Total** | **24.4** | **19,102.00** | |
| Simms, Steven | 10/06/2009 | 8I | 0.5 | 412.50 | Correspondence on case issues. |
| Simms, Steven | 10/06/2009 | 8I | 0.4 | 330.00 | Update on capital structure items. |
| Simms, Steven | 10/08/2009 | 8I | 0.4 | 330.00 | Participate on call with professionals on case issues. |
| Simms, Steven | 10/13/2009 | 8I | 0.4 | 330.00 | Update on capital structure items. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD OCTOBER 1, 2009 - OCTOBER 31, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Simms, Steven | 10/14/2009 | 8I | 0.4 | 330.00 | Update on capital structure discussions. |
| Simms, Steven | 10/27/2009 | 8I | 1.7 | 1,402.50 | Review information in preparation for meeting. |
| Simms, Steven | 10/29/2009 | 8I | 0.7 | 577.50 | Correspondence related to recovery model issues. |
| | | **8I Total** | **4.5** | **3,712.50** | |
| Karamanos, Stacy | 10/09/2009 | 8J | 0.6 | 375.00 | Review ten-year cash flow work with Houlihan team. |
| Karamanos, Stacy | 10/19/2009 | 8J | 0.3 | 187.50 | Coordinate information flow with the Rouse advisors. |
| Kerwood, Eric M | 10/28/2009 | 8J | 0.5 | 342.50 | Correspondence with HL with respect to recovery model. |
| Kerwood, Eric M | 10/30/2009 | 8J | 0.4 | 274.00 | Correspondence with HL regarding case issues. |
| | | **8J Total** | **1.8** | **1,179.00** | |
| Appell, Wesley | 10/01/2009 | 8K | 6.0 | 2,730.00 | Non-working travel time. |
| Kerwood, Eric M | 10/01/2009 | 8K | 2.5 | 1,712.50 | Non-working travel time. |
| Kerwood, Eric M | 10/02/2009 | 8K | 2.5 | 1,712.50 | Non-working travel time. |
| Nelson, Cynthia A | 10/05/2009 | 8K | 4.0 | 3,300.00 | Non-working travel time. |
| Appell, Wesley | 10/08/2009 | 8K | 3.0 | 1,365.00 | Non-working travel time. |
| Nelson, Cynthia A | 10/08/2009 | 8K | 2.0 | 1,650.00 | Non-working travel time. |
| Appell, Wesley | 10/09/2009 | 8K | 3.0 | 1,365.00 | Non-working travel time. |
| Nelson, Cynthia A | 10/09/2009 | 8K | 4.0 | 3,300.00 | Non-working travel time. |
| Nelson, Cynthia A | 10/21/2009 | 8K | 5.0 | 4,125.00 | Non-working travel time. |
| Karamanos, Stacy | 10/22/2009 | 8K | 2.0 | 1,250.00 | Non-working travel time. |
| Karamanos, Stacy | 10/22/2009 | 8K | 3.0 | 1,875.00 | Non-working travel time. |
| Nelson, Cynthia A | 10/22/2009 | 8K | 5.0 | 4,125.00 | Non-working travel time. |
| Appell, Wesley | 10/27/2009 | 8K | 3.0 | 1,365.00 | Non-working travel time. |
| Kerwood, Eric M | 10/27/2009 | 8K | 1.8 | 1,233.00 | Non-working travel time. |
| Simms, Steven | 10/27/2009 | 8K | 1.3 | 1,072.50 | Non-working travel time. |
| Appell, Wesley | 10/28/2009 | 8K | 3.0 | 1,365.00 | Non-working travel time. |
| Kerwood, Eric M | 10/28/2009 | 8K | 2.5 | 1,712.50 | Non-working travel time. |
| Simms, Steven | 10/28/2009 | 8K | 2.8 | 2,310.00 | Non-working travel time. |
| Kerwood, Eric M | 10/30/2009 | 8K | 3.5 | 2,397.50 | Non-working travel time. |
| | | **8K Total** | **59.9** | **39,965.50** | |
| Cahill JR, William | 10/01/2009 | 8M | 0.5 | 167.50 | Prepare Fee Application. |
| Appell, Wesley | 10/05/2009 | 8M | 1.6 | 728.00 | Prepare Fee Application. |
| Cahill JR, William | 10/05/2009 | 8M | 0.6 | 201.00 | Prepare Fee Application. |
| Appell, Wesley | 10/12/2009 | 8M | 1.2 | 546.00 | Prepare FTI's fee statement for August 2009 |
| Kerwood, Eric M | 10/14/2009 | 8M | 1.2 | 822.00 | Review monthly fee statement. |
| Appell, Wesley | 10/15/2009 | 8M | 1.4 | 637.00 | Prepare FTI's fee statement for August 2009 |
| Simms, Steven | 10/15/2009 | 8M | 0.3 | 247.50 | Review monthly bill. |
| Appell, Wesley | 10/19/2009 | 8M | 2.1 | 955.50 | Prepare first interim fee application. |
| Appell, Wesley | 10/20/2009 | 8M | 2.2 | 1,001.00 | Prepare first interim fee application. |
| Kerwood, Eric M | 10/20/2009 | 8M | 0.9 | 616.50 | Review initial draft of 1st interim fee application. |
| Appell, Wesley | 10/21/2009 | 8M | 1.8 | 819.00 | Prepare first interim fee application. |
| Appell, Wesley | 10/23/2009 | 8M | 0.9 | 409.50 | Prepare first interim fee application. |
| Kerwood, Eric M | 10/23/2009 | 8M | 1.5 | 1,027.50 | Review interim fee application. |
| Appell, Wesley | 10/26/2009 | 8M | 1.9 | 864.50 | Prepare first interim fee application. |
| Simms, Steven | 10/26/2009 | 8M | 0.4 | 330.00 | Review interim fee application. |
| | | **8M Total** | **18.5** | **9,372.50** | |
| Simms, Steven | 10/15/2009 | 8N | 0.6 | 495.00 | Review items for court hearing. |
| Simms, Steven | 10/15/2009 | 8N | 1.1 | 907.50 | Attend court hearing on KEIP and other items. |
| | | **8N Total** | **1.7** | **1,402.50** | |
| | | **Grand Total** | **638.6** | **340,223.50** | |

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**SUMMARY OF EXPENSES BY CATEGORY**
**FOR THE PERIOD OCTOBER 1, 2009 - OCTOBER 31, 2009**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Airfare/Train | $ 7,059.39 |
| Hotel & Lodging | 3,532.73 |
| Ground Transportation | 1,469.06 |
| Meals | 805.02 |
| Other | 111.02 |
| **Total** | **$ 12,977.22** |

GENERAL GROWTH PROPERTIES, INC., et al.
FTI CONSULTING, INC.
DETAIL OF EXPENSES BY CATEGORY
FOR THE PERIOD OCTOBER 1, 2009 - OCTOBER 31, 2009

| EXPENSE CATEGORY | DATE | PROFESSIONAL | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| Airfare/Train | 10/01/2009 | Appell, Wesley | Coach Air Fare from New York, NY to Chicago, IL | 606.55 |
| Ground Transportation | 10/01/2009 | Appell, Wesley | Taxi - Manhattan to LaGuardia | 29.65 |
| Meals | 10/01/2009 | Appell, Wesley | Meal while traveling | 6.80 |
| Ground Transportation | 10/01/2009 | Appell, Wesley | Taxi - Midway to 333 W. Wacker | 39.20 |
| Meals | 10/01/2009 | Appell, Wesley | Meal while traveling | 9.75 |
| Ground Transportation | 10/01/2009 | Appell, Wesley | Taxi - 333 W. Wacker to O'Hare | 40.65 |
| Meals | 10/01/2009 | Appell, Wesley | Meal while traveling | 16.02 |
| Ground Transportation | 10/01/2009 | Appell, Wesley | Taxi - LaGuardia to Manhattan | 29.72 |
| Ground Transportation | 10/01/2009 | Kerwood, Eric M | Taxi from airport | 33.85 |
| Ground Transportation | 10/01/2009 | Kerwood, Eric M | Taxi to/from meetings at GGP | 18.00 |
| Meals | 10/01/2009 | Kerwood, Eric M | Meal while traveling | 40.00 |
| Meals | 10/01/2009 | Kerwood, Eric M | Meal while traveling | 17.50 |
| Ground Transportation | 10/01/2009 | Kerwood, Eric M | Taxi to airport | 36.85 |
| Airfare/Train | 10/01/2009 | Kerwood, Eric M | Coach Air Fare from New York, NY to Chicago, IL | 284.95 |
| Ground Transportation | 10/02/2009 | Kerwood, Eric M | Taxi from airport | 28.69 |
| Ground Transportation | 10/02/2009 | Kerwood, Eric M | Taxi to airport | 36.25 |
| Meals | 10/02/2009 | Kerwood, Eric M | Meal while traveling | 16.50 |
| Hotel & Lodging | 10/02/2009 | Kerwood, Eric M | Miscellaneous items | 5.00 |
| Hotel & Lodging | 10/02/2009 | Kerwood, Eric M | Lodging in Chicago, Il | 384.63 |
| Airfare/Train | 10/02/2009 | Kerwood, Eric M | Coach Air Fare from Chicago, IL to NY | 273.63 |
| Meals | 10/05/2009 | Cahill JR, William | Working dinner | 18.79 |
| Ground Transportation | 10/05/2009 | Nelson, Cynthia A | Car Service - From home to LAX Airport | 60.00 |
| Ground Transportation | 10/05/2009 | Nelson, Cynthia A | Taxi - JFK Airport to home | 57.57 |
| Other | 10/05/2009 | Nelson, Cynthia A | Internet Provider Charges - GoGo on American Airline flight on 10/05/09 | 12.95 |
| Meals | 10/05/2009 | Nelson, Cynthia A | Meal while traveling | 5.44 |
| Airfare/Train | 10/05/2009 | Nelson, Cynthia A | Airfare - Coach (AA 0017544856758) Air Fare from Los Angeles, CA on 10/05/09 to New York, NY; LGA to Chicago, IL on 10/08/09 | 961.00 [1] |
| Meals | 10/06/2009 | Cahill JR, William | Working dinner | 15.00 |
| Ground Transportation | 10/06/2009 | Kerwood, Eric M | Taxi to/from meeting | 15.00 |
| Other | 10/06/2009 | Nelson, Cynthia A | Hotel phone charges | 1.75 |
| Other | 10/06/2009 | Nelson, Cynthia A | Hotel internet charges | 14.95 |
| Meals | 10/06/2009 | Nelson, Cynthia A | Meal while traveling | 40.00 |
| Hotel & Lodging | 10/07/2009 | Nelson, Cynthia A | Hotel/Lodging Related Expenses in Westin New York @ Times Square for 3 Nights, Check In 10/05/09 - Check Out 10/09/09 for client meetings | 1,315.23 |
| Meals | 10/07/2009 | Nelson, Cynthia A | Meal while traveling | 26.50 |
| Airfare/Train | 10/08/2009 | Appell, Wesley | Coach Air Fare from New York, NY on 10/8 to Chicago, IL returned on 10/9 for meetings with GGP/Alix | 955.43 |
| Ground Transportation | 10/08/2009 | Appell, Wesley | Taxi - Manhattan to LaGuardia | 31.32 |
| Ground Transportation | 10/08/2009 | Appell, Wesley | Taxi - O'Hare to W Lakeshore | 53.00 |
| Meals | 10/08/2009 | Appell, Wesley | Meal while traveling | 40.00 |
| Ground Transportation | 10/08/2009 | Nelson, Cynthia A | Taxi - Chicago Airport to hotel | 45.00 |
| Ground Transportation | 10/08/2009 | Nelson, Cynthia A | Car Service - Client site to LGA Airport | 55.99 |
| Hotel & Lodging | 10/08/2009 | Nelson, Cynthia A | Hotel/Lodging - Related Expenses in Westin Chicago River North for 1 Nights, Check In 10/08/09 - Check Out 10/09/09 for client meeting | 289.77 |
| Other | 10/08/2009 | Nelson, Cynthia A | Postage | 9.37 |
| Hotel & Lodging | 10/09/2009 | Appell, Wesley | Hotel Related Expenses in Chicago, IL for 1 Nights, Check In 10/8 - Check Out 10/9 | 232.82 |
| Ground Transportation | 10/09/2009 | Appell, Wesley | Taxi - W Lakeshore to GGP | 7.00 |
| Meals | 10/09/2009 | Appell, Wesley | Meal while traveling | 9.60 |
| Ground Transportation | 10/09/2009 | Appell, Wesley | Taxi - GGP to O'Hare | 43.65 |
| Meals | 10/09/2009 | Appell, Wesley | Meal while traveling | 14.10 |
| Other | 10/09/2009 | Appell, Wesley | Miscellaneous expense for Boingo wireless internet service at O'Hare | 6.95 |
| Ground Transportation | 10/09/2009 | Appell, Wesley | Taxi - LaGuardia to Manhattan | 27.24 |
| Meals | 10/09/2009 | Karamanos, Stacy | Working lunch | 18.25 |
| Ground Transportation | 10/09/2009 | Nelson, Cynthia A | Car Service - LAX Airport to home | 75.00 |
| Ground Transportation | 10/09/2009 | Nelson, Cynthia A | Taxi - Hotel to Chicago Airport | 42.00 |

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF EXPENSES BY CATEGORY**
**FOR THE PERIOD OCTOBER 1, 2009 - OCTOBER 31, 2009**

| EXPENSE CATEGORY | DATE | PROFESSIONAL | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| Airfare/Train | 10/09/2009 | Nelson, Cynthia A | Airfare - UA Coach (UA 0167544856759) Air Fare from Chicago, IL on 10/09/09 to Los Angeles, CA (one way, return; outbound on 10/05/09) | 415.00 [1] |
| Meals | 10/13/2009 | Cahill JR, William | Working dinner | 21.85 |
| Meals | 10/14/2009 | Cahill JR, William | Working dinner | 18.10 |
| Meals | 10/20/2009 | Cahill JR, William | Working dinner | 23.80 |
| Other | 10/21/2009 | Kerwood, Eric M | Misc. office supplies | 23.20 |
| Hotel & Lodging | 10/21/2009 | Nelson, Cynthia A | Hotel/Lodging - Related Expenses in Westin Times Square, NY for 1 Night, Check In 10/21/09 - Check Out 10/22/09 for client meeting(s) | 438.41 |
| Other | 10/21/2009 | Nelson, Cynthia A | Hotel/Phone - Related Expenses in Westin Times Square, NY for 1 Night, Check In 10/21/09 - Check Out 10/22/09 for client meeting(s) | 6.00 |
| Other | 10/21/2009 | Nelson, Cynthia A | Hotel/Internet - Related Expenses in Westin Times Square, NY for 1 Night, Check In 10/21/09 - Check Out 10/22/09 for client meeting(s) | 14.95 |
| Meals | 10/21/2009 | Nelson, Cynthia A | Meal while traveling | 40.00 |
| Airfare/Train | 10/22/2009 | Karamanos, Stacy | Coach Air Fare from Chicago - O Hare on 10/22 to NYC returned on 10/22 for Trvael to UCC Meeting | 628.20 |
| Ground Transportation | 10/22/2009 | Karamanos, Stacy | Car Service - Downtown to Chicago - O Hare | 74.16 |
| Meals | 10/22/2009 | Karamanos, Stacy | Meal while traveling | 14.76 |
| Meals | 10/22/2009 | Karamanos, Stacy | Meal while traveling | 5.24 |
| Ground Transportation | 10/22/2009 | Karamanos, Stacy | Car Service - Midtown to LGA | 85.00 |
| Ground Transportation | 10/22/2009 | Karamanos, Stacy | Taxi + tolls to Midtown from LGA | 38.00 |
| Airfare/Train | 10/22/2009 | Nelson, Cynthia A | Airfare - Coach (AA 0007545551159) Air Fare from Las Vegas, NV on 10/21/09 to New York, NY then to Los Angeles on 10/22/09 for client meeting | 1,293.00 [1] |
| Ground Transportation | 10/22/2009 | Nelson, Cynthia A | Taxi - Travel while in New York on client business | 15.00 |
| Ground Transportation | 10/22/2009 | Nelson, Cynthia A | Taxi - JFK Airport to hotel | 49.57 |
| Other | 10/22/2009 | Nelson, Cynthia A | Internet Provider Charges - GoGo on American Airlines flight on 10/22/09 | 12.95 |
| Meals | 10/26/2009 | Cahill JR, William | Working dinner | 33.77 |
| Meals | 10/26/2009 | Kerwood, Eric M | Working meals | 40.00 |
| Meals | 10/26/2009 | Kerwood, Eric M | Working meals | 40.00 |
| Airfare/Train | 10/27/2009 | Appell, Wesley | Fee for canceled flight | 29.00 |
| Airfare/Train | 10/27/2009 | Appell, Wesley | Coach Air Fare from New York, NY on 10/27 to Chicago, IL for meetings with Alix | 307.50 |
| Ground Transportation | 10/27/2009 | Appell, Wesley | Taxi - Manhattan to LaGuardia | 30.00 |
| Ground Transportation | 10/27/2009 | Appell, Wesley | Taxi - O'Hare to W Lakeshore | 41.00 |
| Meals | 10/27/2009 | Appell, Wesley | Meal while traveling | 40.00 |
| Hotel & Lodging | 10/27/2009 | Appell, Wesley | Hotel Related Expenses in Chicago, IL for 1 Nights, Check In 10/27 - Check Out 10/28 for meetings with Alix | 267.44 |
| Ground Transportation | 10/27/2009 | Appell, Wesley | Taxi - W Lakeshore to 333 W. Wacker (FTI) | 10.00 |
| Meals | 10/27/2009 | Appell, Wesley | Meal while traveling | 8.40 |
| Meals | 10/27/2009 | Appell, Wesley | Working lunch | 33.48 |
| Ground Transportation | 10/27/2009 | Appell, Wesley | Taxi - 110 N Wacker (GGP) to Midway | 30.00 |
| Other | 10/27/2009 | Appell, Wesley | Miscellaneous expense for Boingo wireless internet access at Midway | 7.95 |
| Ground Transportation | 10/27/2009 | Appell, Wesley | Taxi - LaGuardia to Manhattan | 31.00 |
| Meals | 10/27/2009 | Cahill JR, William | Working dinner | 33.23 |
| Ground Transportation | 10/27/2009 | Kerwood, Eric M | Taxi from airport | 36.85 |
| Airfare/Train | 10/27/2009 | Kerwood, Eric M | Airfare to chicago | 295.60 |
| Hotel & Lodging | 10/27/2009 | Simms, Steven | One night hotel in Chicago. | 295.54 |
| Airfare/Train | 10/27/2009 | Simms, Steven | Airfare to/from Chicago | 368.38 |
| Meals | 10/27/2009 | Simms, Steven | Meal while traveling | 38.30 |
| Ground Transportation | 10/27/2009 | Simms, Steven | Taxi to/from dinner | 12.00 |
| Ground Transportation | 10/27/2009 | Simms, Steven | Taxi from airport to hotel | 42.00 |
| Airfare/Train | 10/28/2009 | Appell, Wesley | Coach Air Fare from Chicago, IL on 10/28 to New York, NY for meetings with Alix | 287.55 |
| Airfare/Train | 10/28/2009 | Appell, Wesley | Flight change fee | 29.00 |
| Meals | 10/28/2009 | Cahill JR, William | Working dinner | 23.24 |
| Hotel & Lodging | 10/28/2009 | Kerwood, Eric M | Lodging in Chicago | 298.89 |
| Meals | 10/28/2009 | Kerwood, Eric M | Meal while traveling | 40.00 |
| Meals | 10/28/2009 | Kerwood, Eric M | Meal while traveling | 19.50 |
| Hotel & Lodging | 10/28/2009 | Kerwood, Eric M | Miscellaneous items | 5.00 |

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF EXPENSES BY CATEGORY**
**FOR THE PERIOD OCTOBER 1, 2009 - OCTOBER 31, 2009**

| EXPENSE CATEGORY | DATE | PROFESSIONAL | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| Ground Transportation | 10/28/2009 | Kerwood, Eric M | Taxi to meeting | 8.00 |
| Ground Transportation | 10/28/2009 | Kerwood, Eric M | Taxi from airport | 28.81 |
| Airfare/Train | 10/28/2009 | Kerwood, Eric M | O/w air from chicago for meetings at GGP offices | 324.60 |
| Meals | 10/28/2009 | Simms, Steven | Meal while traveling | 7.00 |
| Meals | 10/28/2009 | Simms, Steven | Working lunch | 12.50 |
| Ground Transportation | 10/28/2009 | Simms, Steven | Taxi from office to airport | 43.00 |
| Ground Transportation | 10/28/2009 | Simms, Steven | Taxi form airport to home | 89.04 |
| Meals | 10/29/2009 | Cahill JR, William | Working dinner | 17.60 |
| | | | **TOTAL** | **$  12,977.22** |

(1) Reduced to the cost of a fully-refundable, coach airfare.