FTI CONSULTING, INC.
3 Times Square, 9th Floor
New York, NY 10036
(212) 247-1010 (Telephone)
(212) 841-9350 (Facsimile)

*Financial Advisors for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| General Growth Properties, Inc., *et al.* | Case No. 09-11977 (ALG) |
| Debtors. | (Jointly Administered) |

**NOTICE OF FILING SIXTH MONTHLY
FEE STATEMENT OF FTI CONSULTING, INC.,
FINANCIAL ADVISORS FOR THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS OF GENERAL GROWTH PROPERTIES, INC., *ET AL.*,
FOR THE PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009.**

PLEASE TAKE NOTICE, that pursuant to the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly compensation and Reimbursement of Expenses of Professionals, dated May 27, 2009, FTI Consulting, Inc., financial advisors to the Official Committee of Unsecured Creditors of General Growth Properties, Inc., *et al.* hereby files its Fee Statement for the period November 1, 2009 through November 30, 2009.

Dated: New York, New York
January 15, 2010

FTI CONSULTING, INC

/s/ Steven Simms
Steven Simms
FTI Consulting, Inc.
3 Times Square, 9th Floor
New York, NY 10036
(212) 247-1010 (Telephone)
(212) 841-9350 (Facsimile)


Financial Advisors for the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| General Growth Properties, Inc., *et al.* | Case No. 09-11977 (ALG) |
| Debtors. | (Jointly Administered) |

**SIXTH MONTHLY FEE STATEMENT
OF FTI CONSULTING, INC., FINANCIAL ADVISORS
FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF GENERAL GROWTH PROPERTIES, INC., *ET AL.*,
FOR THE PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009.**

FTI Consulting, Inc., ("FTI" or "Applicant"), financial advisors to the Official Committee of Unsecured Creditors (the "Committee") of General Growth Properties, Inc., *et al.* (collectively, "the Debtors"), hereby files its monthly fee statement for the period from November 1, 2009 through November 30, 2009 (the "Compensation Period").

1. On April 25, 2009, pursuant to section 1102 of the Bankruptcy Code, the United States Trustee for the Southern District of New York appointed nine members of the Committee. Two additional members of the Committee were appointed on May 6, 2009. The Committee currently consists of nine members. [1]

2. On July 24, 2009, this Court entered an order authorizing the Committee to retain and employ FTI as its financial advisors, *nunc pro tunc* to April 27, 2009 (Docket No. 0911977-1432).

---

[1] American High-Income Trust, The Bank of New York Mellon Trust Co., Eurohypo AG, New York Branch, Fidelity Fixed Income Trust, Fidelity Strategic Real Return Fund, Fidelity Investments, Macy's Inc., Taberna Capital Management, LLC, Wilmington Trust, General Electric Capital Corp. and Millard Mall Services, Inc. Two members, Calyon New York Branch and Capital Ventures International, have resigned.

3. On May 27, 2009, this Court entered an Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016)(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals (Docket No. 614) (the "Interim Compensation Order").  Pursuant to the Interim Compensation Order, FTI is seeking payment of $230,633.00 of fees (80% of $288,291.25 in fees) and $6,308.63 (100% of the expenses) for reimbursement of its expenses relating to services rendered on behalf of the Committee during the Compensation Period.

4. Pursuant to the Interim Compensation Order, the Court or any party in interest has fifteen (15) days after the filing of the Application to review and object to the compensation or reimbursement of expenses sought.  If no objection is served within the fifteen (15) day period, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the Application.  If an objection to the application is timely made, the Debtors are authorized to pay eighty percent (80%) of the fees requested and 100 percent (100%) of the disbursements requested in the Application that are not subject to objections and withhold the disputed amounts.

5. FTI maintains written records of the time expended by professionals in the rendition of their professional services to the Committee.  The professionals providing services and the aggregate hours spent by each professional during the Compensation Period are set forth on the Schedule annexed hereto as Exhibit "A."

6. A summary of services rendered and time charges under each service during the Compensation Period are set forth on the Schedule annexed hereto as Exhibit "B."

7. Detailed time entry by service rendered during the Compensation Period is set forth on the Schedule annexed hereto as Exhibit "C."

6. FTI also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of professional services, all of which are available for inspection. A summary of disbursements incurred during the Compensation Period are set forth on the Scheduled annexed hereto as Exhibit "D". A detailed breakdown of the disbursements incurred during the Compensation Period is set forth on the Schedule annexed hereto as Exhibit "E."

Dated: New York, New York
January 15, 2010

                            FTI CONSULTING, INC

                            /s/ Steven Simms
                            Steven Simms
                            FTI Consulting, Inc.
                            3 Times Square, 9th Floor
                            New York, NY 10036
                            (212) 247-1010 (Telephone)
                            (212) 841-9350 (Facsimile)

                  Financial Advisors for the Official Committee of Unsecured Creditors

**\*\* The fees and costs requested in this Fee Statement shall be authorized to be paid to the requesting party by the Debtor without further Notice and without a hearing unless, within fifteen (15) days after service of this Fee Statement, an objection is filed with the Clerk of the Bankruptcy Court and served upon FTI Consulting Inc. and those parties identified in the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals.**

Invoice No. 7222574 should be referenced when making payment. Check and wire transfer instructions are as follows:

| | |
|---|---|
| **By Check Remit to:** | **By Wire Transfer Remit to:** |
| FTI Consulting, Inc. | ABA # 026009593 |
| P. O. Box 631916 | Bank of America |
| Baltimore, MD 21263-1916 | FTI Consulting, Inc. |
| | Account #003939577164 |
| | Tax ID #22-3026953 |
| | |
| | RE: Invoice No. 7222574 |
| | Project No. 421178.0001 |

EXHIBIT A

# GENERAL GROWTH PROPERTIES, INC., et al.
## FTI CONSULTING, INC.
### SUMMARY OF HOURS AND FEES BY PROFESSIONAL
### FOR THE PERIOD NOVEMBER 1, 2009 - NOVEMBER 30, 2009

| PROFESSIONAL | POSITION | BILLING RATE | HOURS | TOTAL AMOUNT |
|---|---|---|---|---|
| Nelson, Cynthia A | Senior Managing Director | 825 | 25.1 | $ 20,707.50 |
| Simms, Steven | Senior Managing Director | 825 | 24.2 | 19,965.00 |
| Joffe, Steven | Senior Managing Director | 825 | 4.5 | 3,712.50 |
| Frankum, Adrian R | Senior Managing Director | 765 | 18.4 | 14,076.00 |
| Kerwood, Eric M | Managing Director | 685 | 56.0 | 38,360.00 |
| Karamanos, Stacy | Managing Director | 625 | 97.9 | 61,187.50 |
| Zief, Donald | Managing Director | 490 | 10.7 | 5,243.00 |
| Appell, Wesley | Sr. Consultant | 455 | 99.5 | 45,272.50 |
| Viola, Natalie | Sr. Consultant | 420 | 5.9 | 2,478.00 |
| Branning, Rian | Sr. Consultant | 380 | 105.8 | 40,204.00 |
| Berkowitz, Marc | Sr. Consultant | 350 | 26.0 | 9,100.00 |
| Cahill JR, William | Consultant | 335 | 99.6 | 33,366.00 |
| Green, Brian | Consultant | 290 | 5.8 | 1,682.00 |
| Macklin, Todd | Consultant | 255 | 3.0 | 765.00 |
| Shah, Manisha | Consultant | 255 | 2.4 | 612.00 |
| Pearson, Linda | Administrative | 105 | 0.4 | 42.00 |
| Cyrus, Lisa M | Administrative | 105 | 1.4 | 147.00 |
| **Subtotal** | | | 586.6 | **$ 296,920.00** |
| **Less: Adjustment for 50% of Non-Working Travel Time** | | | (12.8) | $ (8,628.75) |
| **Total Fees** | | | 573.9 | $ 288,291.25 |

**EXHIBIT B**

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**SUMMARY OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD NOVEMBER 1, 2009 - NOVEMBER 30, 2009**

| PROJECT CODE | DESCRIPTION | HOURS | TOTAL AMOUNT |
|---|---|---|---|
| 1A | Cash Flow & Liquidity Forecasts | 67.8 | $ 31,233.00 |
| 1B | Review Monthly Operating Performance | 8.4 | 5,404.00 |
| 1C | Analyze Company's Argus Cash Flow Models | 20.8 | 9,625.50 |
| 2B | Review Tenant Lease Negotiations & Amendments | 16.8 | 9,205.00 |
| 2D | Evaluate Asset-Specific Issues (liens, ordinary capex, etc) | 14.4 | 8,108.00 |
| 4A | Analyze REIT-Related Tax Issues | 18.5 | 11,328.00 |
| 4B | Plan of Reorganization Tax Implications | 1.0 | 825.00 |
| 5A | Analyze Property Performance Forecasts | 39.4 | 23,274.00 |
| 5B | Review Development Budgets & Cap Ex | 6.2 | 4,085.00 |
| 7B | Evaluate Inter-Company Transactions | 267.7 | 117,979.50 |
| 8C | Monitor Docket and Obtain and Review Company News and Info | 7.0 | 2,841.00 |
| 8D | Review SOFAs, SOALs and MORs | 9.1 | 4,313.50 |
| 8E | Other Financial Advisor Services | 8.9 | 6,474.50 |
| 8F | Case Management/Administration | 14.9 | 8,050.50 |
| 8G | General Meetings with Debtor & Debtors Professionals | 4.1 | 2,808.50 |
| 8H | General Meetings with UCC & UCC Counsel | 25.1 | 19,177.50 |
| 8I | Meetings with Other Parties | 3.5 | 2,887.50 |
| 8J | Coordination with UCC Professionals | 3.6 | 2,454.00 |
| 8K | Travel Time | 25.5 | 17,257.50 |
| 8M | Preparation of Fee Application / Fee Statement | 23.9 | 9,588.50 |
| | **Subtotal** | **586.6** | **$ 296,920.00** |
| | **Less: Adjustment for 50% of Non-Working Travel Time** | **(12.8)** | **(8,628.75)** |
| | **Total** | **573.9** | **$ 288,291.25** |

EXHIBIT C

GENERAL GROWTH PROPERTIES, INC., et al.
FTI CONSULTING, INC.
DETAIL OF HOURS AND FEES BY PROJECT CODE
FOR THE PERIOD NOVEMBER 1, 2009 - NOVEMBER 30, 2009

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Cahill JR, William | 11/02/2009 | 1A | 3.0 | 1,005.00 | Prepare 13-Week Cash Flow analysis. |
| Cahill JR, William | 11/02/2009 | 1A | 3.0 | 1,005.00 | Prepare 13-Week Cash Flow analysis. |
| Cahill JR, William | 11/02/2009 | 1A | 1.1 | 368.50 | Prepare 13-Week Cash Flow analysis. |
| Karamanos, Stacy | 11/02/2009 | 1A | 0.8 | 500.00 | Review the Company's updated 13-week cash flow. |
| Kerwood, Eric M | 11/02/2009 | 1A | 0.8 | 548.00 | Review liquidity forecast. |
| Appell, Wesley | 11/03/2009 | 1A | 1.4 | 637.00 | Review 13-week cash flow update. |
| Cahill JR, William | 11/03/2009 | 1A | 1.6 | 536.00 | Prepare 13-Week Cash Flow analysis. |
| Cahill JR, William | 11/04/2009 | 1A | 1.8 | 603.00 | Prepare 13-Week Cash Flow analysis. |
| Karamanos, Stacy | 11/04/2009 | 1A | 0.8 | 500.00 | Review the Company's updated 13-week cash flow. |
| Kerwood, Eric M | 11/05/2009 | 1A | 0.4 | 274.00 | Review liquidity issues. |
| Simms, Steven | 11/05/2009 | 1A | 0.4 | 330.00 | Review cash flow forecast. |
| Cahill JR, William | 11/06/2009 | 1A | 1.7 | 569.50 | Prepare 13-Week Cash Flow analysis. |
| Kerwood, Eric M | 11/06/2009 | 1A | 0.7 | 479.50 | Review cash flow report. |
| Cahill JR, William | 11/08/2009 | 1A | 4.2 | 1,407.00 | Prepare Cash Flow & Liquidity report. |
| Appell, Wesley | 11/09/2009 | 1A | 1.8 | 819.00 | Review, analyze and follow up with the company's advisors regarding the two-year and 13-week cash flow forecasts and supporting information. |
| Appell, Wesley | 11/09/2009 | 1A | 0.8 | 364.00 | Review and analyze actual versus forecasted results and draft email to summarize. |
| Kerwood, Eric M | 11/09/2009 | 1A | 0.5 | 342.50 | Review liquidity forecast. |
| Simms, Steven | 11/09/2009 | 1A | 0.7 | 577.50 | Review of cash flow forecast. |
| Appell, Wesley | 11/10/2009 | 1A | 1.7 | 773.50 | Continue to draft report on the Company's revised cash flow forecasts and development spending. |
| Appell, Wesley | 11/10/2009 | 1A | 0.8 | 364.00 | Review, analyze and follow up with the company's advisors regarding the two-year and 13-week cash flow forecasts and supporting information. |
| Karamanos, Stacy | 11/10/2009 | 1A | 1.9 | 1,187.50 | Review analysis associated with the Company's updated two year cash flow. |
| Simms, Steven | 11/10/2009 | 1A | 0.4 | 330.00 | Participate in call on cash flow forecast. |
| Simms, Steven | 11/10/2009 | 1A | 0.4 | 330.00 | Participate in call on cash flow forecast. |
| Cahill JR, William | 11/11/2009 | 1A | 2.8 | 938.00 | Prepare Income Statement and FFO comp analysis. |
| Cahill JR, William | 11/11/2009 | 1A | 2.7 | 904.50 | Prepare Income Statement and FFO comp analysis. |
| Appell, Wesley | 11/12/2009 | 1A | 1.2 | 546.00 | Continue to draft report on the Company's revised cash flow forecasts and development spending. |
| Appell, Wesley | 11/12/2009 | 1A | 1.1 | 500.50 | Review, analyze and follow up with the company's advisors regarding the two-year and 13-week cash flow forecasts and supporting information. |
| Kerwood, Eric M | 11/13/2009 | 1A | 0.8 | 548.00 | Review cash flow liquidity report. |
| Appell, Wesley | 11/16/2009 | 1A | 1.6 | 728.00 | Prepare cash flow and liquidity update report for distribution to Committee. |
| Karamanos, Stacy | 11/16/2009 | 1A | 1.2 | 750.00 | Review and provide comments on initial draft of report to the Committee on the Two-Year Cash Flow & Development Expenditures. |
| Appell, Wesley | 11/17/2009 | 1A | 0.8 | 364.00 | Prepare edits and revisions to the cash flow and liquidity update report. |
| Appell, Wesley | 11/17/2009 | 1A | 2.1 | 955.50 | Prepare cash flow and liquidity update report for distribution to Committee. |
| Cahill JR, William | 11/17/2009 | 1A | 2.8 | 938.00 | Prepare Cash Flow & Liquidity report. |
| Cahill JR, William | 11/17/2009 | 1A | 2.2 | 737.00 | Prepare Cash Flow & Liquidity report. |
| Karamanos, Stacy | 11/17/2009 | 1A | 0.7 | 437.50 | Review analyses associated with the Updated Two-Year Cash Flow. |
| Appell, Wesley | 11/18/2009 | 1A | 1.2 | 546.00 | Make edits and revisions to the cash flow and liquidity update report. |
| Karamanos, Stacy | 11/18/2009 | 1A | 1.1 | 687.50 | Review analyses associated with the Updated Two-Year Cash Flow. |
| Appell, Wesley | 11/19/2009 | 1A | 1.9 | 864.50 | Prepare cash flow and liquidity update report for distribution to Committee. |
| Appell, Wesley | 11/20/2009 | 1A | 2.2 | 1,001.00 | Prepare cash flow and liquidity update report for distribution to Committee. |
| Appell, Wesley | 11/20/2009 | 1A | 0.8 | 364.00 | Prepare edits and revisions to the cash flow and liquidity update report. |
| Karamanos, Stacy | 11/20/2009 | 1A | 2.7 | 1,687.50 | Review and provide comments on draft of report to the Committee on the Two-Year Cash Flow & Development Expenditures. |
| Kerwood, Eric M | 11/20/2009 | 1A | 0.4 | 274.00 | Review liquidity issues. |
| Appell, Wesley | 11/23/2009 | 1A | 1.4 | 637.00 | Prepare cash flow and liquidity update report for distribution to Committee. |
| Kerwood, Eric M | 11/23/2009 | 1A | 0.4 | 274.00 | Review cash flows. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD NOVEMBER 1, 2009 - NOVEMBER 30, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Appell, Wesley | 11/24/2009 | 1A | 1.2 | 546.00 | Prepare cash flow and liquidity update report for distribution to Committee. |
| Karamanos, Stacy | 11/24/2009 | 1A | 1.4 | 875.00 | Review and provide comments on draft of report to the Committee on the Two-Year Cash Flow & Development Expenditures. |
| Appell, Wesley | 11/30/2009 | 1A | 1.3 | 591.50 | Discuss cash flow and liquidity update report, make edits and for distribution to Committee. |
| Karamanos, Stacy | 11/30/2009 | 1A | 1.1 | 687.50 | Discuss and review draft of report to the Committee on the Two-Year Cash Flow. |
| | | **1A Total** | **67.8** | **31,233.00** | |
| Kerwood, Eric M | 11/09/2009 | 1B | 0.5 | 342.50 | Review operating results. |
| Karamanos, Stacy | 11/11/2009 | 1B | 1.4 | 875.00 | Review Q3 2009 8-K and 10-Q and related analyses in preparation for a meeting with the Company to discuss recent results. |
| Kerwood, Eric M | 11/11/2009 | 1B | 0.7 | 479.50 | Review recent GGP financial results. |
| Simms, Steven | 11/11/2009 | 1B | 0.9 | 742.50 | Review of recent financial information. |
| Kerwood, Eric M | 11/13/2009 | 1B | 0.5 | 342.50 | Review operating results. |
| Appell, Wesley | 11/19/2009 | 1B | 1.6 | 728.00 | Review operating performance, discuss with Company and summarize for internal distribution. |
| Karamanos, Stacy | 11/19/2009 | 1B | 1.8 | 1,125.00 | Review Q3 2009 board of director presentation and summarize recent results. |
| Simms, Steven | 11/20/2009 | 1B | 0.6 | 495.00 | Review of recent financial performance. |
| Kerwood, Eric M | 11/30/2009 | 1B | 0.4 | 274.00 | Review operating results. |
| | | **1B Total** | **8.4** | **5,404.00** | |
| Shah, Manisha | 11/01/2009 | 1C | 0.5 | 127.50 | Compile a mall comparison report. |
| Cahill JR, William | 11/02/2009 | 1C | 1.2 | 402.00 | Prepare summary of select Argus models. |
| Karamanos, Stacy | 11/02/2009 | 1C | 2.1 | 1,312.50 | Review the sensitivities applied to the assumptions in the Argus models. |
| Macklin, Todd | 11/02/2009 | 1C | 3.0 | 765.00 | Prepare QC of Argus runs on various Mall properties. |
| Nelson, Cynthia A | 11/02/2009 | 1C | 2.5 | 2,062.50 | Review diligence report on Argus cash flows. |
| Cahill JR, William | 11/03/2009 | 1C | 1.1 | 368.50 | Prepare summary of select Argus models. |
| Karamanos, Stacy | 11/04/2009 | 1C | 1.0 | 625.00 | Review vacant anchor assumptions in Argus with the Company. |
| Karamanos, Stacy | 11/05/2009 | 1C | 0.7 | 437.50 | Follow up on open items related to the Company's Argus models. |
| Viola, Natalie | 11/08/2009 | 1C | 1.3 | 546.00 | Create additional adjustment 4 Argus sensitivities for a select set of assets. |
| Viola, Natalie | 11/08/2009 | 1C | 1.2 | 504.00 | Create additional adjustment 4 Argus sensitivities for a select set of assets. |
| Viola, Natalie | 11/08/2009 | 1C | 2.0 | 840.00 | Prepare Argus run sensitivities. |
| Shah, Manisha | 11/09/2009 | 1C | 1.3 | 331.50 | Create additional adjustment 4 Argus sensitivities for a select set of assets. |
| Viola, Natalie | 11/09/2009 | 1C | 1.4 | 588.00 | Prepare Argus run sensitivities. |
| Shah, Manisha | 11/10/2009 | 1C | 0.6 | 153.00 | Create additional adjustment 4 Argus sensitivities for a select set of assets. |
| Karamanos, Stacy | 11/16/2009 | 1C | 0.9 | 562.50 | Review market rent information provided by the Company for the 10-year forecast. |
| | | **1C Total** | **20.8** | **9,625.50** | |
| Appell, Wesley | 11/02/2009 | 2B | 0.8 | 364.00 | Review tenant notice and follow-up with GGP. |
| Appell, Wesley | 11/03/2009 | 2B | 0.6 | 273.00 | Review tenant notice and follow-up with GGP. |
| Appell, Wesley | 11/04/2009 | 2B | 0.5 | 227.50 | Review tenant notice and circulate summary to team. |
| Appell, Wesley | 11/05/2009 | 2B | 1.1 | 500.50 | Review tenant notice and follow-up with GGP. |
| Karamanos, Stacy | 11/05/2009 | 2B | 0.8 | 500.00 | Review and analyze information provided for tenant notice. |
| Appell, Wesley | 11/06/2009 | 2B | 0.4 | 182.00 | Review tenant notice and follow-up with GGP. |
| Karamanos, Stacy | 11/06/2009 | 2B | 0.8 | 500.00 | Review and analyze information provided for the 11/4 tenant notice. |
| Kerwood, Eric M | 11/06/2009 | 2B | 1.2 | 822.00 | Review tenant obligation notices. |
| Appell, Wesley | 11/09/2009 | 2B | 1.2 | 546.00 | Review tenant obligation notices and follow-up with FTI team and company advisors. |
| Kerwood, Eric M | 11/09/2009 | 2B | 0.8 | 548.00 | Review mechanics lien settlement for certain properties. |
| Appell, Wesley | 11/11/2009 | 2B | 0.6 | 273.00 | Review tenant obligation notices and follow-up with FTI team and company advisors. |
| Kerwood, Eric M | 11/11/2009 | 2B | 0.6 | 411.00 | Review tenant obligation notices. |
| Appell, Wesley | 11/12/2009 | 2B | 0.7 | 318.50 | Review tenant obligation notices and follow-up with FTI team and company advisors. |
| Kerwood, Eric M | 11/20/2009 | 2B | 0.4 | 274.00 | Review tenant obligation notices. |
| Appell, Wesley | 11/23/2009 | 2B | 0.7 | 318.50 | Review tenant obligation notices and follow-up with FTI team and company advisors. |
| Karamanos, Stacy | 11/23/2009 | 2B | 0.8 | 500.00 | Review one tenant notice dated 11/20. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD NOVEMBER 1, 2009 - NOVEMBER 30, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Kerwood, Eric M | 11/23/2009 | 2B | 0.3 | 205.50 | Review tenant obligation notices. |
| Appell, Wesley | 11/24/2009 | 2B | 0.6 | 273.00 | Review tenant obligation notices and follow-up with FTI team and company advisors. |
| Kerwood, Eric M | 11/25/2009 | 2B | 0.4 | 274.00 | Review tenant obligation notices. |
| Appell, Wesley | 11/30/2009 | 2B | 1.9 | 864.50 | Review tenant obligation notices and follow-up with FTI team and company advisors. |
| Karamanos, Stacy | 11/30/2009 | 2B | 1.1 | 687.50 | Review tenant obligation notices. |
| Kerwood, Eric M | 11/30/2009 | 2B | 0.5 | 342.50 | Review tenant obligation notices. |
| | | **2B Total** | **16.8** | **9,205.00** | |
| Appell, Wesley | 11/04/2009 | 2D | 0.8 | 364.00 | Review mechanics lien settlement documents and confirm that amounts are included in the schedules and development forecast. |
| Appell, Wesley | 11/05/2009 | 2D | 0.3 | 136.50 | Review mechanics lien settlement documents and confirm that amounts are included in the schedules and development forecast. |
| Karamanos, Stacy | 11/06/2009 | 2D | 0.9 | 562.50 | Review mechanics lien settlements for 3 properties. |
| Appell, Wesley | 11/09/2009 | 2D | 0.8 | 364.00 | Review lien settlement agreements. |
| Karamanos, Stacy | 11/09/2009 | 2D | 0.4 | 250.00 | Follow up on open items associated with a tenant notice. |
| Appell, Wesley | 11/10/2009 | 2D | 0.5 | 227.50 | Review lien settlement agreements. |
| Karamanos, Stacy | 11/10/2009 | 2D | 1.2 | 750.00 | Review mechanics lien settlements for 5 properties. |
| Karamanos, Stacy | 11/10/2009 | 2D | 0.8 | 500.00 | Follow up on open items associated with a tenant notice and summarize contents of the notice. |
| Karamanos, Stacy | 11/10/2009 | 2D | 1.1 | 687.50 | Review and follow up on financial information for early emergence entities. |
| Appell, Wesley | 11/11/2009 | 2D | 0.4 | 182.00 | Review lien settlement agreements. |
| Karamanos, Stacy | 11/11/2009 | 2D | 0.3 | 187.50 | Review mechanics lien settlements for 5 properties. |
| Appell, Wesley | 11/12/2009 | 2D | 0.9 | 409.50 | Review lien settlement agreements. |
| Karamanos, Stacy | 11/12/2009 | 2D | 0.7 | 437.50 | Follow up on open items associated with a tenant notice. |
| Karamanos, Stacy | 11/12/2009 | 2D | 0.5 | 312.50 | Review mechanics lien settlements for 2 properties. |
| Appell, Wesley | 11/13/2009 | 2D | 0.9 | 409.50 | Review lien settlement agreements and draft email to counsel. |
| Karamanos, Stacy | 11/13/2009 | 2D | 0.2 | 125.00 | Follow up on open items associated with a tenant notice. |
| Appell, Wesley | 11/19/2009 | 2D | 0.6 | 273.00 | Review lien settlement. |
| Karamanos, Stacy | 11/20/2009 | 2D | 0.3 | 187.50 | Review mechanics lien settlements. |
| Kerwood, Eric M | 11/20/2009 | 2D | 0.3 | 205.50 | Review mechanics lien settlements. |
| Karamanos, Stacy | 11/25/2009 | 2D | 1.4 | 875.00 | Review and follow up on items associated with the assumptions outlined in the draft disclosure statement associated with the early emergence properties. |
| Kerwood, Eric M | 11/25/2009 | 2D | 0.4 | 274.00 | Review mechanics' lien settlement. |
| Appell, Wesley | 11/30/2009 | 2D | 0.4 | 182.00 | Evaluate lien settlement. |
| Kerwood, Eric M | 11/30/2009 | 2D | 0.3 | 205.50 | Review mechanics lien settlement. |
| | | **2D Total** | **14.4** | **8,108.00** | |
| Joffe, Steven | 11/03/2009 | 4A | 3.0 | 2,475.00 | Review Weil presentation regarding tax matters. |
| Kerwood, Eric M | 11/03/2009 | 4A | 0.5 | 342.50 | Review tax diligence materials. |
| Zief, Donald | 11/03/2009 | 4A | 2.4 | 1,176.00 | Review Weil presentation regarding tax matters. |
| Kerwood, Eric M | 11/04/2009 | 4A | 0.4 | 274.00 | Review tax materials. |
| Simms, Steven | 11/04/2009 | 4A | 0.8 | 660.00 | Review information related to tax issues. |
| Kerwood, Eric M | 11/05/2009 | 4A | 0.6 | 411.00 | Address tax matters. |
| Zief, Donald | 11/06/2009 | 4A | 1.2 | 588.00 | Review tax liability matters. |
| Zief, Donald | 11/13/2009 | 4A | 1.2 | 588.00 | Review new excise tax calculations posted by GGP in data room. |
| Kerwood, Eric M | 11/17/2009 | 4A | 0.7 | 479.50 | Review tax matters. |
| Zief, Donald | 11/17/2009 | 4A | 1.2 | 588.00 | Review excise tax calculation. |
| Joffe, Steven | 11/18/2009 | 4A | 1.0 | 825.00 | Review of disclosure statement. |
| Joffe, Steven | 11/20/2009 | 4A | 0.5 | 412.50 | Review restructuring tax matters. |
| Zief, Donald | 11/20/2009 | 4A | 1.5 | 735.00 | Review new disclosure for Plan by Weil. |
| Zief, Donald | 11/24/2009 | 4A | 1.5 | 735.00 | Review new excise tax calculations. |
| Kerwood, Eric M | 11/30/2009 | 4A | 0.3 | 205.50 | Review tax matters. |
| Zief, Donald | 11/30/2009 | 4A | 1.7 | 833.00 | Review of new calculations re payment of excise tax vs. taxable stock dividend. |
| | | **4A Total** | **18.5** | **11,328.00** | |
| Simms, Steven | 11/24/2009 | 4B | 0.6 | 495.00 | Review of Plan items. |
| Simms, Steven | 11/25/2009 | 4B | 0.4 | 330.00 | Review of Plan issues. |
| | | **4B Total** | **1.0** | **825.00** | |
| Karamanos, Stacy | 11/01/2009 | 5A | 1.3 | 812.50 | Review and edit the Presentation to the UCC ad hoc advisors for the Preliminary Ten-Year Forecast. |
| Karamanos, Stacy | 11/02/2009 | 5A | 2.8 | 1,750.00 | Review and edit the Presentation to the UCC ad hoc advisors for the Preliminary Ten-Year Forecast. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD NOVEMBER 1, 2009 - NOVEMBER 30, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Karamanos, Stacy | 11/02/2009 | 5A | 2.5 | 1,562.50 | Continue to review and edit the Presentation to the UCC ad hoc advisors for the Preliminary Ten-Year Forecast. |
| Karamanos, Stacy | 11/03/2009 | 5A | 2.8 | 1,750.00 | Continue to review and edit the Presentation to the UCC ad hoc advisors for the Preliminary Ten-Year Forecast. |
| Kerwood, Eric M | 11/03/2009 | 5A | 1.5 | 1,027.50 | Review 10-year forecast presentation. |
| Appell, Wesley | 11/03/2009 | 5A | 0.6 | 273.00 | Review Argus assumptions in the company's ten-year forecasts. |
| Cahill JR, William | 11/04/2009 | 5A | 2.8 | 938.00 | Update Ten Year Forecast report. |
| Karamanos, Stacy | 11/04/2009 | 5A | 1.1 | 687.50 | Continue to review and edit the Presentation to the UCC for the Preliminary Ten-Year Forecast. |
| Kerwood, Eric M | 11/04/2009 | 5A | 1.2 | 822.00 | Review and provide comments diligence report. |
| Nelson, Cynthia A | 11/04/2009 | 5A | 1.0 | 825.00 | Provide comments on diligence report. |
| Karamanos, Stacy | 11/06/2009 | 5A | 1.0 | 625.00 | Review next steps in the ten-year forecast. |
| Kerwood, Eric M | 11/06/2009 | 5A | 1.6 | 1,096.00 | Review 10-year cash flow assumptions and presentation. |
| Appell, Wesley | 11/06/2009 | 5A | 1.3 | 591.50 | Participate in meeting with to discuss changes to the company's ten-year forecast assumptions. |
| Karamanos, Stacy | 11/08/2009 | 5A | 1.9 | 1,187.50 | Review and edit the Presentation to the UCC ad hoc advisors for the Preliminary Ten-Year Forecast. |
| Karamanos, Stacy | 11/09/2009 | 5A | 1.8 | 1,125.00 | Review revised Argus sensitivities performed in the context of the Preliminary Ten-Year Forecast. |
| Karamanos, Stacy | 11/09/2009 | 5A | 2.8 | 1,750.00 | Review and edit the draft Presentation to the UCC related to the Preliminary Ten-Year Forecast. |
| Appell, Wesley | 11/09/2009 | 5A | 0.8 | 364.00 | Review notes from call with company regarding updated Argus assumptions and draft summary email to FTI team. |
| Karamanos, Stacy | 11/10/2009 | 5A | 0.8 | 500.00 | Summarize assumption changes in the ten-year forecast. |
| Karamanos, Stacy | 11/10/2009 | 5A | 0.4 | 250.00 | Discuss next steps in the ten-year forecast report. |
| Nelson, Cynthia A | 11/10/2009 | 5A | 1.0 | 825.00 | Consider issues to be addressed in report to UCC regarding cash flow diligence. |
| Appell, Wesley | 11/10/2009 | 5A | 1.2 | 546.00 | Create analysis of implied equity for GGP properties based on the current R24 and debt figures. |
| Cahill JR, William | 11/11/2009 | 5A | 0.8 | 268.00 | Prepare 10 Year Forecast report. |
| Karamanos, Stacy | 11/11/2009 | 5A | 1.0 | 625.00 | Review and edit the Final Presentation to the UCC for the Preliminary Ten-Year Forecast. |
| Appell, Wesley | 11/11/2009 | 5A | 0.9 | 409.50 | Create analysis of implied equity for GGP properties based on the current R24 and debt figures. |
| Kerwood, Eric M | 11/13/2009 | 5A | 1.2 | 822.00 | Review 10-year forecast issues. |
| Appell, Wesley | 11/13/2009 | 5A | 1.3 | 591.50 | Review market rent sample provided by the company's advisors in connection with rent assumptions. |
| Karamanos, Stacy | 11/16/2009 | 5A | 1.6 | 1,000.00 | Review income tax and other cash flow components for the purposes of vetting the 10-year forecast figures. |
| Karamanos, Stacy | 11/24/2009 | 5A | 0.4 | 250.00 | Follow up on open items associated with the update of the Company's Preliminary Ten-Year Forecast. |
| | | **5A Total** | **39.4** | **23,274.00** | |
| Kerwood, Eric M | 11/11/2009 | 5B | 0.7 | 479.50 | Review development forecasts. |
| Kerwood, Eric M | 11/17/2009 | 5B | 0.9 | 616.50 | Review development expenditure issues. |
| Karamanos, Stacy | 11/18/2009 | 5B | 1.2 | 750.00 | Review open items associated with development & the development section of the report to the UCC. |
| Karamanos, Stacy | 11/23/2009 | 5B | 0.7 | 437.50 | Review and provide comments on draft of report to the Committee on the Development Expenditures. |
| Kerwood, Eric M | 11/23/2009 | 5B | 0.5 | 342.50 | Review development spend forecasts. |
| Karamanos, Stacy | 11/30/2009 | 5B | 0.8 | 500.00 | Review and provide comments on draft of report to the Committee on the Development Expenditures. |
| Kerwood, Eric M | 11/30/2009 | 5B | 1.4 | 959.00 | Review development spend and cash report. |
| | | **5B Total** | **6.2** | **4,085.00** | |
| Appell, Wesley | 11/02/2009 | 7B | 6.2 | 2,821.00 | Meet with Alix and review VA model on site at GGP. |
| Kerwood, Eric M | 11/02/2009 | 7B | 1.6 | 1,096.00 | Review recovery model. |
| Branning, Rian | 11/02/2009 | 7B | 6.5 | 2,470.00 | Review of the Company's recovery model. |
| Appell, Wesley | 11/03/2009 | 7B | 7.4 | 3,367.00 | Meet with Alix and review VA model on site at GGP. |
| Kerwood, Eric M | 11/03/2009 | 7B | 1.7 | 1,164.50 | Update on intercompany issues. |
| Simms, Steven | 11/03/2009 | 7B | 0.7 | 577.50 | Update on intercompany issues. |
| Branning, Rian | 11/03/2009 | 7B | 8.3 | 3,154.00 | Review of the Company's recovery model. |
| Cahill JR, William | 11/03/2009 | 7B | 2.5 | 837.50 | Prepare debt matrix related to the Alix recovery model. |
| Green, Brian | 11/03/2009 | 7B | 2.0 | 580.00 | Prepare GGP Property Ownership Matrix related to recovery analysis |
| Kerwood, Eric M | 11/03/2009 | 7B | 2.2 | 1,507.00 | Review recovery model issues. |
| Appell, Wesley | 11/04/2009 | 7B | 4.2 | 1,911.00 | Meet with Alix and review VA model on site at GGP. |
| Cahill JR, William | 11/04/2009 | 7B | 3.4 | 1,139.00 | Prepare Venable / Bryan Cave intercompany analysis. |
| Karamanos, Stacy | 11/04/2009 | 7B | 0.5 | 312.50 | Review the Company's progress on pre-petition intercompany validation. |

EXHIBIT C

GENERAL GROWTH PROPERTIES, INC., et al.
FTI CONSULTING, INC.
DETAIL OF HOURS AND FEES BY PROJECT CODE
FOR THE PERIOD NOVEMBER 1, 2009 - NOVEMBER 30, 2009

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Karamanos, Stacy | 11/04/2009 | 7B | 0.7 | 437.50 | Review analyses related to pre-petition intercompany validation process. |
| Kerwood, Eric M | 11/04/2009 | 7B | 0.3 | 205.50 | Review intercompany issues. |
| Nelson, Cynthia A | 11/04/2009 | 7B | 0.5 | 412.50 | Review issues related to plan treatment of intercompany claims. |
| Branning, Rian | 11/04/2009 | 7B | 6.0 | 2,280.00 | Review of the Company's recovery model. |
| Green, Brian | 11/04/2009 | 7B | 3.0 | 870.00 | Prepare GGP Property Ownership Matrix related to recovery analysis |
| Green, Brian | 11/04/2009 | 7B | 0.8 | 232.00 | Prepare GGP Property Ownership Matrix related to recovery analysis |
| Kerwood, Eric M | 11/04/2009 | 7B | 0.7 | 479.50 | Continue to review recovery model. |
| Appell, Wesley | 11/05/2009 | 7B | 2.6 | 1,183.00 | Review inputs of the company's VA model. |
| Cahill JR, William | 11/05/2009 | 7B | 2.8 | 938.00 | Prepare Venable / Bryan Cave intercompany analysis. |
| Karamanos, Stacy | 11/05/2009 | 7B | 0.9 | 562.50 | Review intercompany analyses related to Early Emergence entities. |
| Branning, Rian | 11/05/2009 | 7B | 2.3 | 874.00 | Review of the Company's recovery model. |
| Cahill JR, William | 11/05/2009 | 7B | 2.4 | 804.00 | Prepare debt matrix related to the Alix recovery model. |
| Kerwood, Eric M | 11/05/2009 | 7B | 0.8 | 548.00 | Review recovery model issues. |
| Appell, Wesley | 11/06/2009 | 7B | 1.3 | 591.50 | Review inputs of the company's VA model. |
| Cahill JR, William | 11/06/2009 | 7B | 2.2 | 737.00 | Prepare Venable / Bryan Cave intercompany analysis. |
| Cahill JR, William | 11/06/2009 | 7B | 1.5 | 502.50 | Prepare Venable / Bryan Cave intercompany analysis. |
| Karamanos, Stacy | 11/06/2009 | 7B | 0.6 | 375.00 | Review intercompany analyses related to Early Emergence entities. |
| Branning, Rian | 11/06/2009 | 7B | 0.5 | 190.00 | Review of the Company's recovery model. |
| Branning, Rian | 11/09/2009 | 7B | 3.0 | 1,140.00 | Review the value allocation model. |
| Branning, Rian | 11/09/2009 | 7B | 1.5 | 570.00 | Review the intercompany model. |
| Karamanos, Stacy | 11/09/2009 | 7B | 0.4 | 250.00 | Review intercompany analyses related to Early Emergence entities. |
| Simms, Steven | 11/09/2009 | 7B | 0.4 | 330.00 | Participate on call regarding intercompany issues. |
| Kerwood, Eric M | 11/09/2009 | 7B | 0.6 | 411.00 | Review recovery model issues. |
| Appell, Wesley | 11/10/2009 | 7B | 2.3 | 1,046.50 | Review the company's value allocation model, intercompany module and guaranty module and related inputs. |
| Appell, Wesley | 11/10/2009 | 7B | 2.4 | 1,092.00 | Analyze pre-petition intercompany balances and create schedule to show out of balance entities. |
| Branning, Rian | 11/10/2009 | 7B | 3.0 | 1,140.00 | Review the intercompany model. |
| Branning, Rian | 11/10/2009 | 7B | 2.5 | 950.00 | Review the value allocation model. |
| Cahill JR, William | 11/10/2009 | 7B | 3.2 | 1,072.00 | Prepare Venable / Bryan Cave intercompany analysis. |
| Appell, Wesley | 11/11/2009 | 7B | 2.1 | 955.50 | Review the company's value allocation model, intercompany module and guaranty module and related inputs. |
| Appell, Wesley | 11/11/2009 | 7B | 1.1 | 500.50 | Analyze pre-petition intercompany balances and create summary of out of balance entities. |
| Branning, Rian | 11/11/2009 | 7B | 2.0 | 760.00 | Analyze the intercompany organizational chart. |
| Branning, Rian | 11/11/2009 | 7B | 2.0 | 760.00 | Review documents prepared by Alix and developed memo summarizing main points of meeting. |
| Branning, Rian | 11/11/2009 | 7B | 1.0 | 380.00 | Review the process followed by Alix for the intercompany reconciliation process. |
| Branning, Rian | 11/11/2009 | 7B | 3.0 | 1,140.00 | Review the results from the intercompany reconciliation process. |
| Frankum, Adrian R | 11/11/2009 | 7B | 3.8 | 2,907.00 | Review and discuss intercompany accounts work. |
| Frankum, Adrian R | 11/11/2009 | 7B | 1.2 | 918.00 | Discuss work plan on intercompany accounts. |
| Frankum, Adrian R | 11/11/2009 | 7B | 2.8 | 2,142.00 | Prepare for intercompany meeting with Alix. |
| Karamanos, Stacy | 11/11/2009 | 7B | 2.8 | 1,750.00 | Discuss intercompany validation work prepared by Alix Partners. |
| Karamanos, Stacy | 11/11/2009 | 7B | 1.2 | 750.00 | Review intercompany and related debt structure in advance of meeting with the Company. |
| Karamanos, Stacy | 11/11/2009 | 7B | 2.4 | 1,500.00 | Discuss next steps and prepare memo outlining next steps and key observations related to the intercompany validation process. |
| Kerwood, Eric M | 11/11/2009 | 7B | 0.6 | 411.00 | Review Alix recovery model issues. |
| Appell, Wesley | 11/12/2009 | 7B | 1.2 | 546.00 | Review the company's value allocation model, intercompany module and guaranty module and related inputs. |
| Appell, Wesley | 11/12/2009 | 7B | 0.7 | 318.50 | Research issue related to interest payments on 2006 facility. |
| Branning, Rian | 11/12/2009 | 7B | 1.5 | 570.00 | Review the intercompany reconciliation analysis. |
| Branning, Rian | 11/12/2009 | 7B | 2.3 | 874.00 | Review the value allocation model. |
| Cahill JR, William | 11/12/2009 | 7B | 2.1 | 703.50 | Review intercompany matrix. |
| Cahill JR, William | 11/12/2009 | 7B | 3.1 | 1,038.50 | Prepare intercompany balance analysis. |
| Cahill JR, William | 11/12/2009 | 7B | 2.5 | 837.50 | Prepare intercompany balance analysis. |
| Frankum, Adrian R | 11/12/2009 | 7B | 1.5 | 1,147.50 | Discuss intercompany work and work plan. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD NOVEMBER 1, 2009 - NOVEMBER 30, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Karamanos, Stacy | 11/12/2009 | 7B | 1.3 | 812.50 | Review pre-petition intercompany analysis summarizing discrepancies between legal entities in the pre-petition intercompany matrix. |
| Karamanos, Stacy | 11/12/2009 | 7B | 0.9 | 562.50 | Discuss findings and next steps in the pre-petition intercompany analysis. |
| Simms, Steven | 11/12/2009 | 7B | 0.9 | 742.50 | Review intercompany and other case items. |
| Appell, Wesley | 11/13/2009 | 7B | 0.9 | 409.50 | Review the company's value allocation model, intercompany module and guaranty module and related inputs. |
| Appell, Wesley | 11/13/2009 | 7B | 0.5 | 227.50 | Research issue related to interest payments on 2006 facility. |
| Branning, Rian | 11/13/2009 | 7B | 2.5 | 950.00 | Review the intercompany reconciliation binders. |
| Branning, Rian | 11/13/2009 | 7B | 2.0 | 760.00 | Review and prepared analysis related to the intercompany reconciliation process. |
| Cahill JR, William | 11/13/2009 | 7B | 3.0 | 1,005.00 | Vet ownership percentages per debt matrix to org chart. |
| Cahill JR, William | 11/13/2009 | 7B | 2.7 | 904.50 | Vet ownership percentages per debt matrix to org chart. |
| Frankum, Adrian R | 11/13/2009 | 7B | 1.0 | 765.00 | Review intercompany and other matters on GGP. |
| Karamanos, Stacy | 11/13/2009 | 7B | 1.9 | 1,187.50 | Review pre-petition intercompany work papers. |
| Karamanos, Stacy | 11/13/2009 | 7B | 1.8 | 1,125.00 | Perform general review of pre-petition intercompany work papers prepared by Alix and GGP. |
| Karamanos, Stacy | 11/13/2009 | 7B | 1.6 | 1,000.00 | Prepare outline of due diligence report, summarizing the Company's and FTI's efforts to review the pre-petition intercompany balances. |
| Karamanos, Stacy | 11/13/2009 | 7B | 0.7 | 437.50 | Review Q1 2009 interest payment calculations related to the 2006 facility for the purposes of the recovery model. |
| Appell, Wesley | 11/16/2009 | 7B | 2.4 | 1,092.00 | Review Alix's value allocation model and related inputs. |
| Berkowitz, Marc | 11/16/2009 | 7B | 1.0 | 350.00 | Review materials to gain an understanding of procedures. |
| Berkowitz, Marc | 11/16/2009 | 7B | 1.0 | 350.00 | Discuss site procedures and create plan for the week. |
| Branning, Rian | 11/16/2009 | 7B | 2.0 | 760.00 | Review the intercompany reconciliation process and deliverables. |
| Karamanos, Stacy | 11/16/2009 | 7B | 1.3 | 812.50 | Discuss next steps and planning associated with the pre-petition intercompany validation process. |
| Appell, Wesley | 11/17/2009 | 7B | 1.7 | 773.50 | Review Alix's value allocation model and related inputs. |
| Berkowitz, Marc | 11/17/2009 | 7B | 3.0 | 1,050.00 | Review intercompany binder for the Fashion Place property. |
| Berkowitz, Marc | 11/17/2009 | 7B | 1.2 | 420.00 | Document findings and resources used related to mall. |
| Berkowitz, Marc | 11/17/2009 | 7B | 2.8 | 980.00 | Review binder and procedures for Intercompany balance related to mall. |
| Berkowitz, Marc | 11/17/2009 | 7B | 1.0 | 350.00 | Document findings related to review of property Intercompany binder. |
| Branning, Rian | 11/17/2009 | 7B | 3.0 | 1,140.00 | Review a property binder and complete summary schedules. |
| Branning, Rian | 11/17/2009 | 7B | 3.0 | 1,140.00 | Review a property binder and complete summary schedules. |
| Branning, Rian | 11/17/2009 | 7B | 2.5 | 950.00 | Review a property binder and complete summary schedules. |
| Karamanos, Stacy | 11/17/2009 | 7B | 0.4 | 250.00 | Follow up on open items associated with the pre-petition intercompany validation process. |
| Simms, Steven | 11/17/2009 | 7B | 0.2 | 165.00 | Correspondence on intercompany issues. |
| Berkowitz, Marc | 11/18/2009 | 7B | 1.2 | 420.00 | Discuss additional procedures necessary to complete review. |
| Berkowitz, Marc | 11/18/2009 | 7B | 1.7 | 595.00 | Perform cursory review of procedures related to property. |
| Berkowitz, Marc | 11/18/2009 | 7B | - | - | Perform cursory review of procedures related to property. |
| Berkowitz, Marc | 11/18/2009 | 7B | 1.3 | 455.00 | Perform cursory review of procedures related to property. |
| Berkowitz, Marc | 11/18/2009 | 7B | 0.8 | 280.00 | Document findings related to cursory reviews of properties |
| Branning, Rian | 11/18/2009 | 7B | 3.0 | 1,140.00 | Review a property binder and completed summary schedule. |
| Branning, Rian | 11/18/2009 | 7B | 3.0 | 1,140.00 | Review a property binder and completed summary schedule. |
| Branning, Rian | 11/18/2009 | 7B | 2.5 | 950.00 | Review the results from the summary schedules. |
| Cahill JR, William | 11/18/2009 | 7B | 3.0 | 1,005.00 | Review guarantee agreements per Akin and Alix databases. |
| Cahill JR, William | 11/18/2009 | 7B | 3.4 | 1,139.00 | Review guarantee agreements per Akin and Alix databases. |
| Frankum, Adrian R | 11/18/2009 | 7B | 0.4 | 306.00 | Participate in weekly call regarding intercompany accounts. |
| Karamanos, Stacy | 11/18/2009 | 7B | 1.4 | 875.00 | Discuss next steps and review progress associated with the review of Alix's pre-petition intercompany validation process. |
| Appell, Wesley | 11/19/2009 | 7B | 0.7 | 318.50 | Review Alix's value allocation model and related inputs. |
| Berkowitz, Marc | 11/19/2009 | 7B | 4.0 | 1,400.00 | Aid in preparation of the UCC presentation covering I/C procedures. |
| Branning, Rian | 11/19/2010 | 7B | 3.0 | 1,140.00 | Worked on consolidated summary schedules and debt summary information. |
| Branning, Rian | 11/19/2009 | 7B | 3.0 | 1,140.00 | Review the summary information several properties. |
| Branning, Rian | 11/19/2009 | 7B | 2.5 | 950.00 | Review the purchase accounting section of the presentation. |
| Frankum, Adrian R | 11/19/2009 | 7B | 0.8 | 612.00 | Participate in pre-call and professionals call on GGP. |
| Frankum, Adrian R | 11/19/2009 | 7B | 0.9 | 688.50 | Participate in call to discuss intercompany project, issues and next steps. |
| Karamanos, Stacy | 11/19/2009 | 7B | 1.9 | 1,187.50 | Discuss next steps and planning associated with the pre-petition intercompany validation process. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD NOVEMBER 1, 2009 - NOVEMBER 30, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Kerwood, Eric M | 11/19/2009 | 7B | 0.3 | 205.50 | Review intercompany issues. |
| Appell, Wesley | 11/20/2009 | 7B | 0.4 | 182.00 | Review Alix's value allocation model and related inputs. |
| Berkowitz, Marc | 11/20/2009 | 7B | 2.0 | 700.00 | Review I/C roll-forward schedules to ensure accuracy and consistency. |
| Branning, Rian | 11/20/2009 | 7B | 3.0 | 1,140.00 | Review the purchase accounting section of the presentation. |
| Branning, Rian | 11/20/2009 | 7B | 3.0 | 1,140.00 | Review intercompany composition section of the presentation. |
| Branning, Rian | 11/20/2009 | 7B | 2.3 | 874.00 | Review the limitations and next steps section in the presentation. |
| Karamanos, Stacy | 11/20/2009 | 7B | 1.6 | 1,000.00 | Review initial draft of FTI report summarizing review of Alix's pre-petition intercompany validation process. |
| Simms, Steven | 11/23/2009 | 7B | 0.4 | 330.00 | Review of waterfall issues. |
| Berkowitz, Marc | 11/23/2009 | 7B | 1.5 | 525.00 | Reconcile pre-petition I/C balance to 7/31/2009 balance. |
| Branning, Rian | 11/23/2009 | 7B | 3.0 | 1,140.00 | Review the purchase accounting summary. |
| Branning, Rian | 11/23/2009 | 7B | 3.0 | 1,140.00 | Review the debt summary information for the presentation. |
| Branning, Rian | 11/23/2009 | 7B | 2.3 | 874.00 | Review the intercompany composition analysis. |
| Karamanos, Stacy | 11/23/2009 | 7B | 1.2 | 750.00 | Review preliminary intercompany comparative analysis, summarizing the difference between the balance as of July 31, 2009 and the pre-petition balance for those included in the sample. |
| Simms, Steven | 11/23/2009 | 7B | 0.4 | 330.00 | Update on intercompany issues. |
| Kerwood, Eric M | 11/23/2009 | 7B | 0.6 | 411.00 | Review recovery model issues. |
| Simms, Steven | 11/24/2009 | 7B | 0.6 | 495.00 | Review data related to plan process issues. |
| Berkowitz, Marc | 11/24/2009 | 7B | 2.0 | 700.00 | Review debt rollforward activity in property binders. |
| Berkowitz, Marc | 11/24/2009 | 7B | 1.5 | 525.00 | Review discrepancies in I/C rollforward with other parties. |
| Branning, Rian | 11/24/2009 | 7B | 2.5 | 950.00 | Review the intercompany binders. |
| Branning, Rian | 11/24/2009 | 7B | 3.0 | 1,140.00 | Review and updated the debt summary information in presentation and schedules. |
| Branning, Rian | 11/24/2009 | 7B | 2.5 | 950.00 | Review the purchase accounting summary information. |
| Branning, Rian | 11/30/2009 | 7B | 2.3 | 874.00 | Update the debt summary information in the presentation. |
| Branning, Rian | 11/30/2009 | 7B | 1.5 | 570.00 | Review and update the pre-petition comparative analysis. |
| Karamanos, Stacy | 11/30/2009 | 7B | 2.8 | 1,750.00 | Review preliminary intercompany report to the Committee on FTI's due diligence procedures associated with the Intercompany Validation Process. |
| | | **7B Total** | **267.7** | **117,979.50** | |
| Kerwood, Eric M | 11/05/2009 | 8C | 0.5 | 342.50 | Review news and industry information. |
| Cahill JR, William | 11/05/2009 | 8C | 1.0 | 335.00 | Update group with debt pricing, filings and news |
| Cahill JR, William | 11/06/2009 | 8C | 0.6 | 201.00 | Update group with debt pricing, filings and news |
| Cahill JR, William | 11/10/2009 | 8C | 0.5 | 167.50 | Update group with debt pricing, filings and news |
| Appell, Wesley | 11/12/2009 | 8C | 1.8 | 819.00 | Review GGP's Q3 2009 financial results. |
| Cahill JR, William | 11/13/2009 | 8C | 1.5 | 502.50 | Update group with debt pricing, filings and news |
| Cahill JR, William | 11/18/2009 | 8C | 0.8 | 268.00 | Update group with debt pricing, filings and news |
| Kerwood, Eric M | 11/19/2009 | 8C | 0.3 | 205.50 | Review industry and news articles. |
| | | **8C Total** | **7.0** | **2,841.00** | |
| Cahill JR, William | 11/05/2009 | 8D | 1.8 | 603.00 | Update SOFA / SOAL report. |
| Karamanos, Stacy | 11/05/2009 | 8D | 0.4 | 250.00 | Review draft of SOFA / SOAL report and provide feedback. |
| Kerwood, Eric M | 11/05/2009 | 8D | 1.2 | 822.00 | Review SOFA/SOAL report |
| Cahill JR, William | 11/06/2009 | 8D | 1.8 | 603.00 | Prepare SOFA and SOAL presentation. |
| Karamanos, Stacy | 11/06/2009 | 8D | 1.3 | 812.50 | Review and revise draft of SOFA / SOAL report. |
| Kerwood, Eric M | 11/06/2009 | 8D | 0.8 | 548.00 | Review SOFA/SOAL report |
| Appell, Wesley | 11/11/2009 | 8D | 0.6 | 273.00 | Review and edit SOFA/SOAL report. |
| Cahill JR, William | 11/11/2009 | 8D | 1.2 | 402.00 | Prepare SOFA and SOAL presentation. |
| | | **8D Total** | **9.1** | **4,313.50** | |
| Simms, Steven | 11/05/2009 | 8E | 0.7 | 577.50 | Update on Plan issues. |
| Simms, Steven | 11/12/2009 | 8E | 0.4 | 330.00 | Update on secured lender items. |
| Simms, Steven | 11/17/2009 | 8E | 0.2 | 165.00 | Review items on secured lender issues. |
| Kerwood, Eric M | 11/24/2009 | 8E | 3.4 | 2,329.00 | Confi. Agreement research and internal correspondence. |
| Kerwood, Eric M | 11/25/2009 | 8E | 2.8 | 1,918.00 | Continue confi agreement research and internal correspondence regarding same. |
| Simms, Steven | 11/30/2009 | 8E | 1.4 | 1,155.00 | Review SPV Plan issues. |
| | | **8E Total** | **8.9** | **6,474.50** | |
| Cyrus, Lisa M | 11/02/2009 | 8F | 0.4 | 42.00 | Admin and other case items. |
| Cahill JR, William | 11/03/2009 | 8F | 2.8 | 938.00 | Prepare presentation materials for meeting. |
| Pearson, Linda | 11/03/2009 | 8F | 0.1 | 10.50 | Admin and other case items. |
| Pearson, Linda | 11/04/2009 | 8F | 0.1 | 10.50 | Admin and other case items. |
| Kerwood, Eric M | 11/06/2009 | 8F | 0.4 | 274.00 | Case planning /strategy discussion. |
| Pearson, Linda | 11/06/2009 | 8F | 0.1 | 10.50 | Admin and other case items. |
| Appell, Wesley | 11/12/2009 | 8F | 1.7 | 773.50 | Prepare for and participate in team update call. |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD NOVEMBER 1, 2009 - NOVEMBER 30, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Kerwood, Eric M | 11/12/2009 | 8F | 1.5 | 1,027.50 | Participate in FTI team meeting to discuss outstanding work threads and approach on various issues. |
| Nelson, Cynthia A | 11/12/2009 | 8F | 1.5 | 1,237.50 | Participate in FTI team meeting to discuss outstanding work threads and approach on various issues. |
| Cyrus, Lisa M | 11/13/2009 | 8F | 0.4 | 42.00 | Admin and other case items. |
| Nelson, Cynthia A | 11/13/2009 | 8F | 0.5 | 412.50 | Determine priorities and areas of focus for team. |
| Kerwood, Eric M | 11/17/2009 | 8F | 0.5 | 342.50 | Case planning /strategy discussion. |
| Nelson, Cynthia A | 11/17/2009 | 8F | 0.5 | 412.50 | Check on status of efforts with team. |
| Pearson, Linda | 11/17/2009 | 8F | 0.1 | 10.50 | Admin and other case items. |
| Kerwood, Eric M | 11/24/2009 | 8F | 0.5 | 342.50 | Team discussion on case issues. |
| Nelson, Cynthia A | 11/24/2009 | 8F | 0.5 | 412.50 | Obtain update on case status and priorities. |
| Simms, Steven | 11/24/2009 | 8F | 0.4 | 330.00 | Update on meetings. |
| Simms, Steven | 11/25/2009 | 8F | 0.6 | 495.00 | Correspondence on case issues. |
| Simms, Steven | 11/27/2009 | 8F | 0.3 | 247.50 | Correspondence on case issues. |
| Simms, Steven | 11/27/2009 | 8F | 0.3 | 247.50 | Call on case issues. |
| Cyrus, Lisa M | 11/30/2009 | 8F | 0.6 | 63.00 | Admin and other case items. |
| Cahill JR, William | 11/30/2009 | 8F | 1.1 | 368.50 | Compile receipts for Trustee request. |
| | | **8F Total** | **14.9** | **8,050.50** | |
| Kerwood, Eric M | 11/03/2009 | 8G | 4.1 | 2,808.50 | Prepare for and participate in diligence meetings with Debtors. |
| | | **8G Total** | **4.1** | **2,808.50** | |
| Simms, Steven | 11/03/2009 | 8H | 0.3 | 247.50 | Participate in call with creditor on case issues. |
| Simms, Steven | 11/04/2009 | 8H | 0.6 | 495.00 | Update on information for creditor meeting. |
| Simms, Steven | 11/04/2009 | 8H | 0.4 | 330.00 | Follow-up related to creditor meeting. |
| Karamanos, Stacy | 11/05/2009 | 8H | 0.8 | 500.00 | Participation in weekly call and pre-call with GGP UCC. |
| Kerwood, Eric M | 11/05/2009 | 8H | 1.5 | 1,027.50 | Prepare for and participate in weekly call with UCC. |
| Nelson, Cynthia A | 11/05/2009 | 8H | 1.5 | 1,237.50 | Prepare for and participate in weekly call with UCC. |
| Simms, Steven | 11/05/2009 | 8H | 1.1 | 907.50 | Participate in call with UCC on case issues. |
| Simms, Steven | 11/06/2009 | 8H | 0.9 | 742.50 | Review of presentation for UCC. |
| Simms, Steven | 11/08/2009 | 8H | 0.9 | 742.50 | Participate in call regarding UCC presentation. |
| Simms, Steven | 11/10/2009 | 8H | 0.4 | 330.00 | Participate in call with counsel on case issues. |
| Nelson, Cynthia A | 11/11/2009 | 8H | 1.0 | 825.00 | Prepare for UCC call regarding Argus cash flow models. |
| Karamanos, Stacy | 11/12/2009 | 8H | 0.8 | 500.00 | Participate in weekly call and pre-call with GGP UCC. Discussion topics include intercompany and ten-year forecast. |
| Kerwood, Eric M | 11/12/2009 | 8H | 1.4 | 959.00 | Prepare for and participate in call with UCC to discuss review of 10-year cash flow projections and other issues. |
| Nelson, Cynthia A | 11/12/2009 | 8H | 2.0 | 1,650.00 | Prepare for and participate in call with UCC to discuss review of 10-year cash flow projections and other issues. |
| Simms, Steven | 11/12/2009 | 8H | 0.4 | 330.00 | Call with professionals on case issues. |
| Simms, Steven | 11/12/2009 | 8H | 0.8 | 660.00 | Call with UCC on forecast and other items. |
| Simms, Steven | 11/12/2009 | 8H | 0.7 | 577.50 | Review report for UCC. |
| Simms, Steven | 11/17/2009 | 8H | 0.2 | 165.00 | Correspondence with counsel on claims. |
| Karamanos, Stacy | 11/18/2009 | 8H | 0.6 | 375.00 | Participation in call with GGP UCC. |
| Kerwood, Eric M | 11/18/2009 | 8H | 0.7 | 479.50 | Prepare for and participate in call with UCC regarding plan process issues. |
| Kerwood, Eric M | 11/18/2009 | 8H | 0.3 | 205.50 | Call with UCC professionals. |
| Nelson, Cynthia A | 11/18/2009 | 8H | 0.8 | 660.00 | Prepare for and participate in call with UCC regarding plan process issues. |
| Simms, Steven | 11/18/2009 | 8H | 0.2 | 165.00 | Call with professionals on case issues. |
| Simms, Steven | 11/18/2009 | 8H | 0.7 | 577.50 | Call with creditors on plan issues. |
| Karamanos, Stacy | 11/19/2009 | 8H | 0.8 | 500.00 | Participation in call with GGP UCC. |
| Kerwood, Eric M | 11/19/2009 | 8H | 0.8 | 548.00 | Prepare for and participate in call with UCC regarding secured creditor plan process. |
| Nelson, Cynthia A | 11/19/2009 | 8H | 0.8 | 660.00 | Prepare for call with UCC. |
| Simms, Steven | 11/19/2009 | 8H | 0.8 | 660.00 | Prepare for and participate on UCC call. |
| Simms, Steven | 11/19/2009 | 8H | 0.1 | 82.50 | Call with counsel on case issues. |
| Karamanos, Stacy | 11/30/2009 | 8H | 0.8 | 500.00 | Participation in weekly call and pre-call with GGP UCC. Discussion topics include early emergence entities and equity raise process. |
| Kerwood, Eric M | 11/30/2009 | 8H | 0.8 | 548.00 | Prepare for and participate in calls with professionals and UCC on case matters. |
| Simms, Steven | 11/30/2009 | 8H | 0.4 | 330.00 | Call with counsel in preparation for UCC meeting. |
| Simms, Steven | 11/30/2009 | 8H | 0.8 | 660.00 | Call with UCC on case issues. |
| | | **8H Total** | **25.1** | **19,177.50** | |
| Nelson, Cynthia A | 11/03/2009 | 8I | 3.5 | 2,887.50 | Prepare for and attend ad hoc financial advisors diligence meeting. |
| | | **8I Total** | **3.5** | **2,887.50** | |

EXHIBIT C

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF HOURS AND FEES BY PROJECT CODE**
**FOR THE PERIOD NOVEMBER 1, 2009 - NOVEMBER 30, 2009**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Karamanos, Stacy | 11/03/2009 | 8J | 1.7 | 1,062.50 | Participate in meetings with the UCC's ad hoc financial advisors to discuss the HL recovery model and the FTI work on the 10-year cash flow. |
| Simms, Steven | 11/05/2009 | 8J | 0.5 | 412.50 | Call with advisors in preparation for UCC call. |
| Karamanos, Stacy | 11/09/2009 | 8J | 0.6 | 375.00 | Coordinate information distribution to UCC Financial Advisors with Houlihan Lockey and Akin Gump. |
| Simms, Steven | 11/19/2009 | 8J | 0.4 | 330.00 | Call with professionals on case issues. |
| Kerwood, Eric M | 11/19/2009 | 8J | 0.4 | 274.00 | Correspondence with HL on case issues. |
| | | **8J Total** | **3.6** | **2,454.00** | |
| Appell, Wesley | 11/02/2009 | 8K | 3.0 | 1,365.00 | Non-working travel time. |
| Nelson, Cynthia A | 11/02/2009 | 8K | 2.5 | 2,062.50 | Non-working travel time. |
| Karamanos, Stacy | 11/03/2009 | 8K | 3.0 | 1,875.00 | Non-working travel time. |
| Karamanos, Stacy | 11/03/2009 | 8K | 3.0 | 1,875.00 | Non-working travel time. |
| Appell, Wesley | 11/04/2009 | 8K | 3.0 | 1,365.00 | Non-working travel time. |
| Nelson, Cynthia A | 11/04/2009 | 8K | 5.0 | 4,125.00 | Non-working travel time. |
| Frankum, Adrian R | 11/10/2009 | 8K | 3.0 | 2,295.00 | Non-working travel time. |
| Frankum, Adrian R | 11/11/2009 | 8K | 3.0 | 2,295.00 | Non-working travel time. |
| | | **8K Total** | **25.5** | **17,257.50** | |
| Cahill JR, William | 11/09/2009 | 8M | 3.0 | 1,005.00 | Review and prepare fee statement for September 2009. |
| Cahill JR, William | 11/09/2009 | 8M | 3.4 | 1,139.00 | Review and prepare September fee statement. |
| Kerwood, Eric M | 11/09/2009 | 8M | 0.6 | 411.00 | Review and prepare September fee statement. |
| Appell, Wesley | 11/10/2009 | 8M | 1.2 | 546.00 | Review and prepare September fee statement. |
| Cahill JR, William | 11/10/2009 | 8M | 2.4 | 804.00 | Review and prepare September fee statement. |
| Appell, Wesley | 11/11/2009 | 8M | 0.8 | 364.00 | Review and prepare September fee statement. |
| Cahill JR, William | 11/11/2009 | 8M | 1.5 | 502.50 | Review and prepare September fee statement. |
| Kerwood, Eric M | 11/11/2009 | 8M | 0.4 | 274.00 | Review and prepare September fee statement. |
| Appell, Wesley | 11/12/2009 | 8M | 0.7 | 318.50 | Review and prepare September fee statement. |
| Cahill JR, William | 11/12/2009 | 8M | 1.8 | 603.00 | Review and prepare September fee statement. |
| Appell, Wesley | 11/13/2009 | 8M | 0.5 | 227.50 | Review and prepare September fee statement. |
| Cahill JR, William | 11/13/2009 | 8M | 1.4 | 469.00 | Review and prepare September fee statement. |
| Cahill JR, William | 11/16/2009 | 8M | 0.6 | 201.00 | Update new group members with time entry procedures. |
| Cahill JR, William | 11/16/2009 | 8M | 1.8 | 603.00 | Review and prepare September fee statement. |
| Kerwood, Eric M | 11/23/2009 | 8M | 0.3 | 205.50 | Review information relating to monthly bill. |
| Simms, Steven | 11/23/2009 | 8M | 0.2 | 165.00 | Review and prepare September fee statement. |
| Appell, Wesley | 11/30/2009 | 8M | 2.4 | 1,092.00 | Prepare exhibits to address US Trustee's questions regarding expenses during the first interim period. |
| Kerwood, Eric M | 11/30/2009 | 8M | 0.6 | 411.00 | Review and prepare September fee statement. |
| Simms, Steven | 11/30/2009 | 8M | 0.3 | 247.50 | Review information relating to monthly bill. |
| | | **8M Total** | **23.9** | **9,588.50** | |
| | | **Grand Total** | **586.6** | **$ 296,920.00** | |

EXHIBIT D

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**SUMMARY OF EXPENSES BY CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2009 - NOVEMBER 30, 2009**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Airfare/Train | $ 2,412.01 |
| Hotel & Lodging | 2,148.91 |
| Ground Transportation | 1,207.69 |
| Meals | 416.17 |
| Other | 123.85 |
| **Total** | **$ 6,308.63** |

EXHIBIT E

**GENERAL GROWTH PROPERTIES, INC., et al.**
**FTI CONSULTING, INC.**
**DETAIL OF EXPENSES BY CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2009 - NOVEMBER 30, 2009**

| EXPENSE CATEGORY | DATE | PROFESSIONAL | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| Meals | 11/01/2009 | Kerwood, Eric M | Meals while traveling | 40.00 |
| Ground Transportation | 11/01/2009 | Kerwood, Eric M | Taxi to airport | 30.55 |
| Ground Transportation | 11/01/2009 | Kerwood, Eric M | Taxi from airport | 34.85 |
| Airfare/Train | 11/01/2009 | Kerwood, Eric M | Coach Air Fare from New York, NY to Chicago, IL, includes processing fee | 298.60 |
| Ground Transportation | 11/01/2009 | Kerwood, Eric M | Car service 340 E. 23 St to LGA | 72.28 |
| Airfare/Train | 11/02/2009 | Appell, Wesley | Coach Air Fare from New York, NY to Chicago, IL, includes processing fee | 568.61 |
| Ground Transportation | 11/02/2009 | Appell, Wesley | Taxi to airport | 30.27 |
| Ground Transportation | 11/02/2009 | Appell, Wesley | Taxi from airport | 34.95 |
| Meals | 11/02/2009 | Appell, Wesley | Meals while traveling | 35.26 |
| Ground Transportation | 11/02/2009 | Appell, Wesley | Taxi to/from meeting | 9.00 |
| Meals | 11/02/2009 | Appell, Wesley | Meals while traveling | 40.00 |
| Other | 11/02/2009 | Appell, Wesley | Internet Provider Charges | 14.95 |
| Ground Transportation | 11/02/2009 | Kerwood, Eric M | Taxi to airport | 29.79 |
| Ground Transportation | 11/02/2009 | Kerwood, Eric M | Taxi from airport | 22.50 |
| Meals | 11/02/2009 | Kerwood, Eric M | Meals while traveling | 18.76 |
| Hotel & Lodging | 11/02/2009 | Kerwood, Eric M | Lodging in Chicago | 287.35 |
| Airfare/Train | 11/02/2009 | Kerwood, Eric M | Coach Air Fare from Chicago, IL to NY, includes processing fee | 298.60 |
| Hotel & Lodging | 11/03/2009 | Appell, Wesley | Hotel Related Expenses in Chicago, IL for 1 Nights, Check In 11/2 - Check Out 11/3 for review of Value Allocation model at GGP offices | 275.81 |
| Ground Transportation | 11/03/2009 | Appell, Wesley | Taxi to/from meeting | 9.00 |
| Meals | 11/03/2009 | Appell, Wesley | Meals while traveling | 5.75 |
| Meals | 11/03/2009 | Appell, Wesley | Meals while traveling | 8.78 |
| Airfare/Train | 11/03/2009 | Appell, Wesley | Flight change fee | 29.00 |
| Ground Transportation | 11/03/2009 | Appell, Wesley | Taxi to/from meeting | 6.00 |
| Meals | 11/03/2009 | Appell, Wesley | Meals while traveling | 40.00 |
| Airfare/Train | 11/03/2009 | Karamanos, Stacy | Coach Air Fare from Chicago, IL to NY, includes processing fee | 597.20 |
| Ground Transportation | 11/03/2009 | Karamanos, Stacy | Car Service - Downtown Chicago to Chicago - O Hare | 77.86 |
| Ground Transportation | 11/03/2009 | Karamanos, Stacy | Taxi from airport | 44.00 |
| Meals | 11/03/2009 | Karamanos, Stacy | Meals while traveling | 9.10 |
| Meals | 11/03/2009 | Karamanos, Stacy | Meals while traveling | 13.62 |
| Ground Transportation | 11/03/2009 | Karamanos, Stacy | Car Service - Midtown to LGA | 75.00 |
| Meals | 11/03/2009 | Karamanos, Stacy | Meals while traveling | 8.24 |
| Ground Transportation | 11/03/2009 | Karamanos, Stacy | Taxi to/from meeting | 10.00 |
| Ground Transportation | 11/03/2009 | Karamanos, Stacy | Taxi from airport | 42.00 |
| Ground Transportation | 11/03/2009 | Nelson, Cynthia A | Car Service - JFK Airport to hotel | 113.45 |
| Hotel & Lodging | 11/03/2009 | Nelson, Cynthia A | Hotel/Lodging - Related Expenses in Westin NY Times Square for 2 Nights, Check In 11/02/09 - Check Out 11/04/09 for client meetings | 876.82 |
| Meals | 11/03/2009 | Nelson, Cynthia A | Hotel/Meal - Dinner in Westin NY Times Square for 2 Nights, Check In 11/02/09 - Check Out 11/04/09 for client meetings | 80.00 |
| Hotel & Lodging | 11/04/2009 | Appell, Wesley | Hotel Related Expenses in Chicago, IL for 1 Nights, Check In 11/3 - Check Out 11/4 for review of Value Allocation model at GGP offices | 362.47 |
| Ground Transportation | 11/04/2009 | Appell, Wesley | Taxi to/from meeting | 6.00 |
| Meals | 11/04/2009 | Appell, Wesley | Meals while traveling | 5.75 |
| Airfare/Train | 11/04/2009 | Appell, Wesley | Flight change fee | 29.00 |
| Ground Transportation | 11/04/2009 | Appell, Wesley | Taxi to airport | 30.00 |
| Other | 11/04/2009 | Appell, Wesley | Internet Provider Charges - Midway airport on 11/4 | 6.95 |
| Ground Transportation | 11/04/2009 | Appell, Wesley | Taxi from airport | 30.87 |
| Meals | 11/04/2009 | Kerwood, Eric M | Meals while traveling | 40.00 |
| Other | 11/04/2009 | Nelson, Cynthia A | Parking - At LAX Airport while at client site | 89.00 |
| Ground Transportation | 11/04/2009 | Nelson, Cynthia A | Car Service - Client site to JFK Airport | 94.08 |
| Other | 11/04/2009 | Nelson, Cynthia A | Internet Provider Charges - GoGo, American Airline flight 11/04/09 | 12.95 |
| Meals | 11/08/2009 | Cahill JR, William | Working meal | 16.35 |
| Airfare/Train | 11/10/2009 | Frankum, Adrian R | Coach Air Fare from New York, NY to Chicago, IL, includes processing fee | 591.00 [1] |
| Hotel & Lodging | 11/10/2009 | Frankum, Adrian R | Lodging in Chicago for one night on November 10, 2009. | 346.46 |
| Meals | 11/10/2009 | Frankum, Adrian R | Meals while traveling | 40.00 |
| Ground Transportation | 11/10/2009 | Frankum, Adrian R | Taxi from airport | 124.88 |
| Meals | 11/10/2009 | Frankum, Adrian R | Meals while traveling | 14.56 |
| Ground Transportation | 11/11/2009 | Frankum, Adrian R | Taxi to airport | 40.00 |
| Ground Transportation | 11/11/2010 | Frankum, Adrian | Taxi/Subway - Elite Limousine Plus, Inc. 60 E 8th St to EWR | 129.79 |
| Ground Transportation | 11/10/2010 | Frankum, Adrian | Taxi/Subway - Elite Limousine Plus, Inc. JFK Delta Airlines to 60 E 8th St. | 110.57 |
| | | | **TOTAL** | **$ 6,308.63** |

(1) Reduced to the cost of a fully-refundable, coach airfare.