WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Marcia L. Goldstein
Gary T. Holtzer
Adam P. Strochak
Penny P. Reid
Stephen A. Youngman (*admitted pro hac vice*)
Sylvia A. Mayer (*admitted pro hac vice*)

KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
James H.M. Sprayregen, P.C.
Anup Sathy, P.C. (*admitted pro hac vice*)

Attorneys for Debtors and
Debtors in Possession

Co-Attorneys for Certain Subsidiary Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                    :
**In re**                            :        **Chapter 11 Case No.**
                                      :
**GENERAL GROWTH**      :        **09-11977 (ALG)**
**PROPERTIES, INC., et al.,**    :
                                      :        **(Jointly Administered)**
                  **Debtors.**           :
-------------------------------------------------------------x

**NOTICE OF DEBTORS' TENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE)**
**TO AMENDED AND SUPERSEDED CLAIMS AND TO CLAIMS FOR WHICH**
**<u>NO BASIS EXISTS IN DEBTORS' BOOKS AND RECORDS</u>**

      **PLEASE TAKE NOTICE THAT** a hearing (the "**Hearing**") to consider the

Debtors' Tenth Omnibus Objection (Non-Substantive) to Amended and Superseded

Claims and Claims for Which No Basis Exists in Debtors' Books and Records, dated

March 17, 2010 (the "**Tenth Omnibus Objection**") filed by General Growth Properties,

Inc., and its debtor affiliates, as debtors and debtors in possession (collectively, "**General**

**<u>Growth</u>**" or the "**<u>Debtors</u>**"),[1] shall be held before the Honorable Allan L. Gropper, United

---

[1]     A list of the Debtors, along with the last four digits of each Debtor's federal tax
identification number, is filed with the Court at Docket No. 593 and is also available for free online
at www.kccllc.net/GeneralGrowth.

States Bankruptcy Judge, in Room 617 of the United States Bankruptcy Court, Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004 on **April 21, 2010, at 10:00 a.m. (Prevailing Eastern Time)**, or as soon thereafter as counsel may be heard.

**PLEASE TAKE FURTHER NOTICE** that responses, if any, to the Objection (a) must be in writing, (b) must conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court for the Southern District of New York, (c) must set forth the name of the objecting party, the basis for the objection and the specific grounds thereof, (d) must be filed with the Court electronically in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov) by registered users of the Court's case filing system, and by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format, and (e) must be served upon: (i) the chambers of the Honorable Allan L. Gropper, United States Bankruptcy Court, Alexander Hamilton Custom House, One Bowling Green, Courtroom 617, New York, New York 10004; (ii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10044 (Attn: Andrea B. Schwartz and Elisabetta G. Gasparini, Esqs.); (iii) General Growth Properties, Inc., 110 North Wacker Drive, Chicago, Illinois 60606 (Attn: Ronald L. Gern); (iv) Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York 10153 (Attn: Gary T. Holtzer, Esq.), attorneys for the Debtors; (v) Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654 (Attn: Anup Sathy, P.C.); (vi) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036 (Attn: Michael S. Stamer Esq.), attorneys for the Official Committee of Unsecured

Creditors; (vii) Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, New York

10166 (Attn: David M. Feldman, Esq.), attorneys for the Debtors' postpetition lenders;

(viii) Saul Ewing LLP, 500 E. Pratt St., Suite 800, Baltimore, MD 21202 (Attn: Joyce A.

Kuhns), and Saul Ewing LLP, 400 Madison Ave., Suite 12 B, New York, New York 10017

(Attn:  John J. Jerome), attorneys for the Equity Security Holders Committee, and (ix)

Hughes Hubbard & Reed LLP, One Battery Park Plaza, New York, New York 10004-1482

(Attn: Richard Stern), attorneys for the Fee Committee, so as to be received no later than

**April 16, 2010, at 4:00 p.m. (Prevailing Eastern Time).**

              **PLEASE TAKE FURTHER NOTICE** that if a response to the Objection

is not received by the objection deadline, the relief requested shall be deemed unopposed,

and the Bankruptcy Court may enter an order granting the relief sought without a hearing.

              **PLEASE TAKE FURTHER NOTICE** that responding parties are

required to attend the Hearing, and failure to appear may result in relief being granted or

denied upon default.

Dated:  March 17, 2010
       New York, New York

                             _/s/  Adam P. Strochak_
                             Marcia L. Goldstein
                             Gary T. Holtzer
                             WEIL, GOTSHAL & MANGES LLP
                             767 Fifth Avenue
                             New York, New York  10153
                             Telephone:  (212) 310-8000
                             Facsimile:   (212) 310-8007

                             and

Adam P. Strochak
WEIL, GOTSHAL & MANGES LLP
1300 I Street, NW
Washington, DC 20005
Telephone: (202) 682-7000
Facsimile: (202) 857-0940

and

Stephen A. Youngman (*admitted pro hac vice*)
WEIL, GOTSHAL & MANGES LLP200 Crescent
Court, Suite 300
Dallas, Texas 75201
Telephone: (214) 746-7700
Facsimile: (214) 746-7777

and

Sylvia A. Mayer (*admitted pro hac vice*)
Melanie Gray, *(admitted pro hac vice)*
WEIL, GOTSHAL & MANGES LLP
700 Louisiana Street, Suite 1600
Houston, Texas 77002
Telephone: (713) 546-5000
Facsimile: (713) 224-9511

Attorneys for Debtors
and Debtors in Possession

and

James H.M. Sprayregen, P.C
Anup Sathy, P.C. (*admitted pro hac vice*)
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200

Co-Attorneys for Certain Subsidiary
Debtors and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Marcia L. Goldstein
Gary T. Holtzer
Adam P. Strochak
Penny P. Reid
Stephen A. Youngman (*admitted pro hac vice*)
Sylvia A. Mayer (*admitted pro hac vice*)

Attorneys for Debtors and
Debtors in Possession

KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
James H.M. Sprayregen, P.C.
Anup Sathy, P.C. (*admitted pro hac vice*)

Co-Attorneys for Certain Subsidiary Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                    :
In re                               :      Chapter 11 Case No.
                                    :
GENERAL GROWTH                      :      09-11977 (ALG)
PROPERTIES, INC., et al.,           :
                                    :       (Jointly Administered)
                Debtors.            :
------------------------------------------------------------x
```

### DEBTORS' TENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO AMENDED AND SUPERSEDED CLAIMS AND TO CLAIMS FOR WHICH NO BASIS EXISTS IN DEBTORS' BOOKS AND RECORDS

---

**PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIMS**

---

General Growth Properties, Inc. ("**GGP**") and its debtor affiliates, as

debtors and debtors in possession (collectively, "**General Growth**" or the "**Debtors**"),[1]

file this non-substantive omnibus objection (the "**Tenth Omnibus Objection**") to proofs

---

[1]     A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is filed with the Court at Docket No. 593 and is also available for free online at www.kccllc.net/GeneralGrowth.

of claim filed against the Debtors in these chapter 11 cases as listed on Exhibits "A" and "B" attached hereto.  Pursuant to this Tenth Omnibus Objection, the Debtors request that the Court enter an order disallowing and expunging the proofs of claim objected to on Exhibits "A" and "B" attached hereto.  This request is made pursuant to section 502 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").  In support of the Eighth Omnibus Objection, the Debtors respectfully represent as follows:

## General Background

1.      Commencing on April 16, 2009 (the "**Commencement Date**") and continuing thereafter, the Debtors each commenced a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).

3.      On April 24, 2009, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed an official committee of unsecured creditors (the "**Committee**").

4.      Additional information regarding the Debtors' business, capital structure, and the circumstances leading to these chapter 11 cases is contained in the Declaration of Adam S. Metz [Docket No. 12] and the Declaration of James A.

Mesterharm Pursuant to Local Bankruptcy Rule 1007-2 in Support of First Day Motions [Docket No. 13].

**Schedules and Proofs of Claim**

5.      Commencing on August 26, 2009, and continuing thereafter, the Debtors filed their Schedules.  The Debtors subsequently amended their Schedules on September 23, 2009.

6.      On September 25, 2009, this Court entered the *Order Pursuant to Section 502(b)(9) of the Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof* [Docket No. 2951] (the "**Bar Date Order**").  The Bar Date Order established November 12, 2009 as the last date for each person or entity (including, without limitation, individuals, partnerships, corporations, joint ventures, trusts, and Governmental Units (as such terms is defined in section 101(27) of the Bankruptcy Code)) to file a proof of claim ("**Proof of Claim**") based on prepetition claims against the Debtors (the "**Bar Date**").  Pursuant to the Bar Date Order, each creditor, subject to certain limited exceptions, holding a prepetition claim against one or more of the Debtors was required to file a proof of claim on or before the Bar Date.

7.      In accordance with the Bar Date Order, on or about October 8, 2009, the Debtors' claims agent mailed notice of the Bar Date (the "**Bar Date Notice**") to approximately 80,000 creditors and potential claimants.  Notice of the Bar Date was also published once in the national edition of *Wall Street Journal* and once in the *Chicago Tribune*.  Approximately 80,000 proofs of claim ("**Claims**") either were received by Debtors' claims agent or filed with the Clerk of the Court on or before the Bar Date.

<u>**Relief Requested**</u>

<u>**Amended and Superseded Claims – Exhibit "A"**</u>

8.     The Claims included on Exhibit "A" are those Claims that were amended and therefore superseded by a subsequent proof of claim filed by or on behalf of the same claimant (collectively, the "<u>**Amended Claims**</u>").  The Debtors should not be required to pay twice on the same obligation.  Moreover, elimination of redundant claims will enable the Debtors to maintain a claims register that more accurately reflects the claims that have been asserted against the Debtors.

9.     Therefore, the Debtors object to the allowance of each of the Amended Claims described on Exhibit "A" and request that such Amended Claims be disallowed in their entirety.  Because this Tenth Omnibus Objection to the Amended Claims does not constitute an objection to the surviving claims, the Debtors reserve their right to object to such surviving claims on any grounds whatsoever.

<u>**Books and Records Claims – Exhibit "B"**</u>

10.     The Claims included on Exhibit "B" are those Claims (i) for which the Debtors' books and records reflect no liability, or (ii) that do not appear at all on the Debtors' books and records, and for which the respective claimant failed to provide sufficient documentary support for the Debtors to determine whether the claim should be reflected on their books and records (collectively, the "<u>**Books and Records Claims**</u>").  The Debtors have reviewed each Books and Records Claim and all supporting documentation provided therewith, made reasonable efforts to research the claim on their books and records, and believe that such documentation does not provide evidence of a valid claim.

11.     Therefore, the Debtors object to the allowance of each of the Books and Records Claims described in Exhibit "B" and request that such Books and Records Claims be disallowed in their entirety and expunged.

## Conclusion

12.     The Debtors object to the allowance of the Tenth Omnibus Claims as set forth herein for the reasons stated herein, and the Debtors hereby move this Court for an order disallowing each of the Tenth Omnibus Claims objected to on Exhibits "A" and "B" attached hereto.

13.     This Tenth Omnibus Objection is limited to the grounds stated herein. Accordingly, it is without prejudice to the right of the Debtors or any other party in interest to object to any of the Tenth Omnibus Claims affected hereby on any other ground whatsoever, and the Debtors expressly reserve all further substantive and/or procedural objections they may have.

## Notice

14.     No trustee or examiner has been appointed in these chapter 11 cases. The Debtors have served notice of this motion on: (i) the Office of the U.S. Trustee, Attn: Greg M. Zipes; (ii) Attorneys for the Committee, Akin Gump Strauss Hauer & Feld LLP, Attn: Michael S. Stamer and James Savin; (iii) Attorneys for the Committee of Equity Security Holders, Saul Ewing LLP, Attn: J. Kuhns and J. Jerome; and (iv) each holder of a claim objected to herein. In light of the nature of the relief requested, the Debtors submit that no other or further notice need be provided.

15.     Pursuant to Bankruptcy Rule 3007, the Debtors have provided all claimants affected by the Tenth Omnibus Objection with at least thirty (30) days' notice of the hearing on the Tenth Omnibus Objection.

16.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.


WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as the Court may deem just and appropriate.

Dated:  March 17, 2010
        New York, New York

                                        _/s/  Adam P. Strochak_____
                                        Marcia L. Goldstein
                                        Gary T. Holtzer
                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York 10153
                                        Telephone:  (212) 310-8000
                                        Facsimile:  (212) 310-8007

                                                and

                                        Adam P. Strochak
                                        WEIL, GOTSHAL & MANGES LLP
                                        1300 I Street, NW
                                        Washington, DC  20005
                                        Telephone:  (202) 682-7000
                                        Facsimile:  (202) 857-0940

                                                and

Stephen A. Youngman (*admitted pro hac vice*)
WEIL, GOTSHAL & MANGES LLP
200 Crescent Court, Suite 300
Dallas, Texas  75201
Telephone:  (214) 746-7700
Facsimile:   (214) 746-7777

  and

Sylvia A. Mayer (*admitted pro hac vice*)
Melanie Gray, (*admitted pro hac vice*)

WEIL, GOTSHAL & MANGES LLP
700 Louisiana Street, Suite 1600
Houston, Texas  77002
Telephone:  (713) 546-5000
Facsimile:   (713) 224-9511


Attorneys for Debtors
and Debtors in Possession


  and

James H.M. Sprayregen, P.C
Anup Sathy, P.C. (*admitted pro hac vice*)
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, Illinois 60654
Telephone:  (312) 862-2000
Facsimile:   (312) 862-2200

Co-Attorneys for Certain Subsidiary
Debtors and Debtors in Possession

# EXHIBIT A

# Exhibit A
## Amended and Superseded Claims

Debtors' grounds for objection to amended and superseded claims are described in detail on page 4 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **29** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $20,835.00 | $20,835.00 |
| | | | 230 W Monroe PT LLC | | | | | |
| **Filed On:** 4/28/2009 | | | Don E Glickman Esq | | | | | |
| | | | Glickman Flesch & Rosenwein 230 W Monroe St Ste 800 | | | | | |
| | | | Chicago, IL 60606 | | | | | |
| **Remaining Claim** | **1314** | GGP Limited Partnership | 230 W Monroe PT LLC | $0.00 | $0.00 | $0.00 | $145,575.25 | $145,575.25 |
| | | | Don E Glickman Esq | | | | | |
| **Filed On:** 9/1/2009 | | | Glickman Flesch & Rosenwein 230 W Monroe St Ste 800 | | | | | |
| | | | Chicago, IL 60606 | | | | | |
| **Claim To Be Disallowed** | **118** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $7,676.73 | $7,676.73 |
| | | | A Quality HVAC Services | | | | | |
| **Filed On:** 5/11/2009 | | | 1300 S Litchfield Rd No A480 | | | | | |
| | | | Goodyear, AZ 85338 | | | | | |
| **Remaining Claim** | **2274** | General Growth Properties, Inc. | A Quality HVAC Services | $0.00 | $0.00 | $0.00 | $15,070.44 | $15,070.44 |
| **Filed On:** 10/26/2009 | | | 1300 S Litchfield Rd No A480 | | | | | |
| | | | Goodyear, AZ 85338 | | | | | |
| **Claims To Be Disallowed Totals** | | | **2** | **$0.00** | **$0.00** | **$0.00** | **$28,511.73** | **$28,511.73** |

*A portion of this claim is Unliquidated.

# EXHIBIT B

# Exhibit B
# Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **5504** | Town East Mall, LLC | **Creditor:** | $309,400.00 | $0.00 | $0.00 | $0.00 | $309,400.00 |
| | | | North Texas Contracting Inc | | | | | |
| **Filed On:** | 11/11/2009 | | c o Michael Joyce Cross & Simon | | | | | |
| | | | 913 N Market St 11th Fl | | | | | |
| | | | Wilmington, DE 19801 | | | | | |
| **Claim To Be Disallowed** | **3004** | Victoria Ward, Limited | **Creditor:** | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 |
| | | | Norton Scott LLC | | | | | |
| **Filed On:** | 11/6/2009 | | Michael W Scott Managing Member | | | | | |
| | | | PO Box 865 | | | | | |
| | | | Great Falls, VA 22066 | | | | | |
| **Claim To Be Disallowed** | **8335** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $178.48 | $178.48 |
| | | | Officeteam | | | | | |
| **Filed On:** | 11/9/2009 | | Div of Robert Half International | | | | | |
| | | | Attn Mary Gonzalez 5720 Stoneridge Dr Ste 3 | | | | | |
| | | | Pleasanton, CA 94588 | | | | | |
| **Claim To Be Disallowed** | **2441** | GGP Limited Partnership | **Creditor:** | $0.00 | $0.00 | $0.00 | $9,633.00 | $9,633.00 |
| | | | Ohio Department of Taxation | | | | | |
| **Filed On:** | 10/29/2009 | | | | | | | |
| | | | 30 E Broad St | | | | | |
| | | | Columbus, OH 43215 | | | | | |

*A portion of this claim is Unliquidated.

# Exhibit B
## Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **440** | GGP Limited Partnership | **Creditor:** Oklahoma Tax Commission Bankruptcy Section General Counsels Office 120 N Robinson Ste 2000 Oklahoma City, OK 73102-7471 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 |
| **Filed On:** | 5/7/2009 | | | | | | | |
| **Claim To Be Disallowed** | **365** | Town East Mall, LLC | **Creditor:** Parkway Construction & Associates LP J Robert Forshey Forshey & Prostok LLP 777 Main St Ste 1290 Ft Worth, TX 76102 | $656,628.06 | $0.00 | $0.00 | $0.00 | $656,628.06 |
| **Filed On:** | 6/4/2009 | | | | | | | |
| **Claim To Be Disallowed** | **1891** | Country Hills Plaza, LLC | **Creditor:** PEERLESSS BEAUTY SUPPLY 2475 SOUTH 2300 WEST SALT LAKE CITY, UT 84119 | $0.00 | $0.00 | $0.00 | $1,825.00 | $1,825.00 |
| **Filed On:** | 10/20/2009 | | | | | | | |
| **Claim To Be Disallowed** | **2810** | GGP-Tucson Land L.L.C. | **Creditor:** PHOENIX COMMERCIAL ADVISORS 3020 E CAMELBACK RD STE 215 PHOENIX, AZ 85016 | $0.00 | $0.00 | $0.00 | $48,000.00 | $48,000.00 |
| **Filed On:** | 11/3/2009 | | | | | | | |

# Exhibit B
## Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **1255** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $1,679.67 | $1,679.67 |
| | | | Pitney Bowes Credit Corporation | | | | | |
| **Filed On:** | 8/10/2009 | | Attn Recovery Dept | | | | | |
| | | | 27 Waterview Dr | | | | | |
| | | | Shelton, CT  06484-4361 | | | | | |
| **Claim To Be Disallowed** | **952** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $1,071.76 | $1,071.76 |
| | | | Pitney Bowes Credit Corporation | | | | | |
| **Filed On:** | 7/21/2009 | | Attn Recovery Dept | | | | | |
| | | | 27 Waterview Dr | | | | | |
| | | | Shelton, CT  06484-4361 | | | | | |
| **Claim To Be Disallowed** | **9276** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $2,530.86 | $2,530.86 |
| | | | Pitney Bowes Global Financial Services | | | | | |
| **Filed On:** | 12/7/2009 | | Pitney Bowes Inc | | | | | |
| | | | Attn Recovery Dept 27 Waterview Dr | | | | | |
| | | | Shelton, CT  06484-4361 | | | | | |
| **Claim To Be Disallowed** | **9275** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $171.16 | $0.00 | $171.16 |
| | | | Pitney Bowes Global Financial Services | | | | | |
| **Filed On:** | 11/30/2009 | | Pitney Bowes Inc | | | | | |
| | | | 27 Waterview Dr | | | | | |
| | | | Shelton, CT  06484 | | | | | |

# Exhibit B
# Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **8875** | General Growth Properties, Inc. | **Creditor:**<br><br>PLAYBILL INC<br><br>16505 NW 13TH AVE<br>MIAMI, FL 33169 | $0.00 | $0.00 | $0.00 | $3,954.20 | $3,954.20 |
| **Filed On:** 11/12/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **1316** | Pioneer Place Limited Partnership | **Creditor:**<br>Portland Development Commission<br>Eric Iverson Gen Counsel<br>222 NW 5th Ave<br>Portland, OR 97209 | $0.00 | $0.00 | $0.00 | $425,000.00 | $425,000.00 |
| **Filed On:** 8/31/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **3048** | GGP-Tucson Mall L.L.C. | **Creditor:**<br>POSTEL WEST*<br>ELAINE N BLUNCK<br>LANG & BAKER PLC 8767 VIA DE COMMERCIO STE 102<br>SCOTTSDALE, AZ 85258 | $228,222.10 | $0.00 | $0.00 | $0.00 | $228,222.10 |
| **Filed On:** 11/2/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **9087** | General Growth Properties, Inc. | **Creditor:**<br>POTPOURRI PIE & WOODEN ROSES<br>URVASHI SAMPAT<br>4 PRINCETON HIGHLAND BLVD<br>PRINCETON, NJ 08540-8588 | $0.00 | $0.00 | $0.00 | $350.14 | $350.14 |
| **Filed On:** 11/13/2009 | | | | | | | | |

*A portion of this claim is Unliquidated.

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **1836** | GGP Limited Partnership | **Creditor:**<br><br>PRIORITY MAILING SYSTEMS INC<br><br>1843 WESTERN WAY<br>TORRANCE, CA 90501 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** 10/16/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **6958** | General Growth Properties, Inc. | **Creditor:**<br><br>PUBLIC CO ACCOUNTING OVERSIGHT BOARD<br><br>PO BOX 631116<br>BALTIMORE, MD 21263-1116 | $0.00 | $0.00 | $0.00 | $58,600.00 | $58,600.00 |
| **Filed On:** 11/12/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **9347** | General Growth Properties, Inc. | **Creditor:**<br><br>PUCKETT PLUMBING & REPAIRS<br><br>314 LONG BRIDGE RD<br>SPRINGFIELD, GA 31329-5117 | $0.00 | $0.00 | $0.00 | $25,200.00 | $25,200.00 |
| **Filed On:** 12/7/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **8986** | Boulevard Mall, Inc. | **Creditor:**<br><br>PUEBLO ELECTRICAL SERVICES INC<br><br>2655 WESTERN AVE<br>LAS VEGAS, NV 89109-1111 | $0.00 | $0.00 | $0.00 | $389.66 | $389.66 |
| **Filed On:** 11/13/2009 | | | | | | | | |

*A portion of this claim is Unliquidated.

**Exhibit B**

**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **8987** | Boulevard Mall I LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $389.66 | $389.66 |
| | | | PUEBLO ELECTRICAL SERVICES INC | | | | | |
| **Filed On:** 11/13/2009 | | | | | | | | |
| | | | 2655 WESTERN AVE | | | | | |
| | | | LAS VEGAS, NV  89109-1111 | | | | | |
| **Claim To Be Disallowed** | **9085** | Boulevard Mall II LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $389.66 | $389.66 |
| | | | PUEBLO ELECTRICAL SERVICES INC | | | | | |
| **Filed On:** 11/13/2009 | | | | | | | | |
| | | | 2655 WESTERN AVE | | | | | |
| | | | LAS VEGAS, NV  89109-1111 | | | | | |
| **Claim To Be Disallowed** | **9086** | Boulevard Associates | **Creditor:** | $0.00 | $0.00 | $0.00 | $389.66 | $389.66 |
| | | | PUEBLO ELECTRICAL SERVICES INC | | | | | |
| **Filed On:** 11/13/2009 | | | | | | | | |
| | | | 2655 WESTERN AVE | | | | | |
| | | | LAS VEGAS, NV  89109-1111 | | | | | |
| **Claim To Be Disallowed** | **1059** | The Rouse Company Operating Partnership LP | **Creditor:** | $0.00 | $0.00 | $0.00 | $110.25 | $110.25 |
| | | | Qwest Corporation | | | | | |
| **Filed On:** 7/31/2009 | | | Attn Jane Frey | | | | | |
| | | | 1801 California St Rm 900 | | | | | |
| | | | Denver, CO  80202-2658 | | | | | |

*A portion of this claim is Unliquidated.

**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **2080** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $44,904.32 | $44,904.32 |
| | | | R J B SYSTEMS TECHNOLOGY | | | | | |
| **Filed On:** 10/20/2009 | | | 6000 S EASTERN STE 14A | | | | | |
| | | | LAS VEGAS, NV  89119 | | | | | |
| **Claim To Be Disallowed** | **2166** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $4,035.40 | $4,035.40 |
| | | | Ramsey Bridgforth Harrelson and Starling LLP | | | | | |
| **Filed On:** 10/26/2009 | | | Ms Rosalind M Mouser | | | | | |
| | | | 501 Main St PO Box 8509 | | | | | |
| | | | Pine Bluff, AR  71611-8509 | | | | | |
| **Claim To Be Disallowed** | **1491** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $29,050.00 | $29,050.00 |
| | | | Redmond Schwartz Mark Design | | | | | |
| **Filed On:** 9/22/2009 | | | Richard S Price II Attorney At Law | | | | | |
| | | | 1235 N Harbor Blvd Ste 200 | | | | | |
| | | | Fullerton, CA  92835 | | | | | |
| **Claim To Be Disallowed** | **7904** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $334.69 | $334.69 |
| | | | REINHART GROUNDS MAINTENANCE INC | | | | | |
| **Filed On:** 11/12/2009 | | | 10051 MCCUE DR | | | | | |
| | | | BLOOMINTON, IL  61705 | | | | | |

*A portion of this claim is Unliquidated.

# Exhibit B
## Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **2969** | General Growth Properties, Inc. | **Creditor:** <br><br> RETAIL AIR SYSTEMS <br><br> 9006 E BRAINERD RD <br> CHATTANOOGA, TN 37421 | $0.00 | $0.00 | $0.00 | $171,355.00 | $171,355.00 |
| **Filed On:** 11/5/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **304** | Sooner Fashion Mall L.L.C. | **Creditor:** <br><br> Retail Renovations Inc <br><br> 7530 State Rd <br> Wadsworth, OH 44281 | $0.00 | $0.00 | $1,648.44 | $0.00 | $1,648.44 |
| **Filed On:** 6/1/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **6672** | Birchwood Mall, LLC | **Creditor:** <br><br> RETAIL STORE CONSTRUCTION INC <br><br> 6939 MARINER DR <br> RACINE, WI 53406 | $40,000.00 | $0.00 | $0.00 | $0.00 | $40,000.00 |
| **Filed On:** 11/12/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **6676** | Lansing Mall Limited Partnership | **Creditor:** <br><br> RETAIL STORE CONSTRUCTION INC <br><br> 6939 MARINER DR <br> RACINE, WI 53406 | $82,860.90 | $0.00 | $0.00 | $0.00 | $82,860.90 |
| **Filed On:** 11/12/2009 | | | | | | | | |

*A portion of this claim is Unliquidated.

# Exhibit B
## Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **150** | General Growth Properties, Inc. | **Creditor:**<br><br>RI Division of Taxation<br><br>One Capitol Hill<br>Providence, RI  02908 | $0.00 | $0.00 | $750.00 | $0.00 | $750.00 |
| **Filed On:** 4/30/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **2722** | Augusta Mall, LLC | **Creditor:**<br>Richmond County Tax Commissioner Officer<br><br>530 Greene St Rm 117<br>Augusta, GA  30901 | $0.00 | $0.00 | $546,472.92 | $0.00 | $546,472.92 |
| **Filed On:** 10/22/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **906** | General Growth Properties, Inc. | **Creditor:**<br><br>RJB ELECTRIC<br><br>9042 MEADOW HEIGHTS RD<br>RANDALLSTOWN, MD  21133 | $0.00 | $0.00 | $0.00 | $21,979.00 | $21,979.00 |
| **Filed On:** 6/30/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **325** | Coronado Center L.L.C. | **Creditor:**<br><br>Rocky Mountain Roofing Company<br><br>2114 Claremont NE<br>Albuquerque, NM  87107 | $0.00 | $0.00 | $0.00 | $2,089.00 | $2,089.00 |
| **Filed On:** 5/27/2009 | | | | | | | | |

# Exhibit B
# Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 2434 | Bakersfield Mall LLC | **Creditor:** | $30,485.98 | $0.00 | $0.00 | $0.00 | $30,485.98 |
| | | | ROGER MCINTOSH & ASSOCIATES | | | | | |
| **Filed On:** 10/29/2009 | | | C/O DAVID POTTER | | | | | |
| | | | 4800 EASTON DR STE 114 | | | | | |
| | | | BAKERSFIELD, CA 93309-9424 | | | | | |
| **Claim To Be Disallowed** | 2701 | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $16,867.13 | $16,867.13 |
| | | | ROSENSHEIN ASSOCIATES | | | | | |
| **Filed On:** 11/3/2009 | | | | | | | | |
| | | | 555 SOUTH BARRY AVE | | | | | |
| | | | MAMARONECK, NY 10543 | | | | | |
| **Claim To Be Disallowed** | 2495 | Vista Commons, LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $26,781.27 | $26,781.27 |
| | | | RUSSELL SIGLER INC DBA SIGLER | | | | | |
| **Filed On:** 10/30/2009 | | | C/O SHAWN L MORRIS | | | | | |
| | | | WOODBURY MORRIS & BROWN 701 N GREEN VALLEY PKWY STE 110 | | | | | |
| | | | HENDERSON, NV 89074 | | | | | |
| **Claim To Be Disallowed** | 7705 | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 |
| | | | SAN FRANCISCO SOUND WAVE | | | | | |
| **Filed On:** 11/12/2009 | | | | | | | | |
| | | | 30 STANLEY RD | | | | | |
| | | | BURLINGAME, CA 94010 | | | | | |

*A portion of this claim is Unliquidated.

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **2101** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $440.17 | $440.17 |
| | | | SERVICE LIGHTING | | | | | |
| **Filed On:** | 10/23/2009 | | 11621 95TH AVE N | | | | | |
| | | | MAPLE GROVE, MN  55369 | | | | | |
| **Claim To Be Disallowed** | **1067** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $6,460.56 | $6,460.56 |
| | | | Sewerage and Water Board of NO | | | | | |
| **Filed On:** | 7/27/2009 | | Credit and Collections Dept | | | | | |
| | | | 625 St Joseph St Rm 136 | | | | | |
| | | | New Orleans, LA  70165-6500 | | | | | |
| **Claim To Be Disallowed** | **1216** | Southland Mall, L.P. | **Creditor:** | $0.00 | $0.00 | $0.00 | $719.98 | $719.98 |
| | | | Shelby County Trustee | | | | | |
| **Filed On:** | 8/4/2009 | | PO Box 2751 | | | | | |
| | | | Memphis, TN  38101-2751 | | | | | |
| **Claim To Be Disallowed** | **1230** | Southland Mall, L.P. | **Creditor:** | $249,870.34 | $0.00 | $0.00 | $0.00 | $249,870.34 |
| | | | Shelby County Trustee | | | | | |
| **Filed On:** | 8/4/2009 | | PO Box 2751 | | | | | |
| | | | Memphis, TN  38101-2751 | | | | | |

**Exhibit B**
**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **1232** | Southland Mall, L.P. | **Creditor:** | $719.98 | $0.00 | $0.00 | $0.00 | $719.98 |
| | | | Shelby County Trustee | | | | | |
| **Filed On:** 8/4/2009 | | | PO Box 2751 | | | | | |
| | | | Memphis, TN 38101-2751 | | | | | |
| **Claim To Be Disallowed** | **347** | Southland Mall, L.P. | **Creditor:** | $1,477.43 | $0.00 | $0.00 | $0.00 | $1,477.43 |
| | | | Shelby County Trustee | | | | | |
| **Filed On:** 6/1/2009 | | | Bankruptcy Collections Dept | | | | | |
| | | | PO Box 2751 | | | | | |
| | | | Memphis, TN 38101-2751 | | | | | |
| **Claim To Be Disallowed** | **778** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 |
| | | | Shrader and Martinez Construction Inc | | | | | |
| **Filed On:** 7/13/2009 | | | 160 Dry Creek Rd | | | | | |
| | | | Sedona, AZ 86336 | | | | | |
| **Claim To Be Disallowed** | **1641** | GGP Limited Partnership | **Creditor:** | $0.00 | $0.00 | $0.00 | $1,060.00 | $1,060.00 |
| | | | Sierra Liquidity Fund LLC Assignee & Att In Fact for Olympic Maintenance Inc Assignor | | | | | |
| **Filed On:** 10/9/2009 | | | Sierra Liquidity Fund LLC | | | | | |
| | | | 2699 White Rd Ste 255 | | | | | |
| | | | Irvine, CA 92614 | | | | | |

*A portion of this claim is Unliquidated.

# Exhibit B
# Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **2468** | Piedmont Mall, LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $1,520.00 | $1,520.00 |
| | | | Sierra Liquidity Fund LLC Assignee & Attorney In Fact for Dunford Roofing Inc Assignor | | | | | |
| **Filed On:** | 10/29/2009 | | Sierra Liquidity Fund LLC | | | | | |
| | | | 2699 White Rd Ste 255 | | | | | |
| | | | Irvine, CA  92614 | | | | | |
| **Claim To Be Disallowed** | **1406** | Mall of the Bluffs, LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $130.27 | $130.27 |
| | | | Sierra Liquidity Fund LLC Assignee & Attorney in Fact for Iowa Electric Assignor | | | | | |
| **Filed On:** | 9/18/2009 | | Sierra Liquidity Fund LLC | | | | | |
| | | | 2699 White Rd Ste 255 | | | | | |
| | | | Irvine, CA  92614 | | | | | |
| **Claim To Be Disallowed** | **1407** | Mall of the Bluffs, LLC | **Creditor:** | $0.00 | $53.48 | $0.00 | $0.00 | $53.48 |
| | | | Sierra Liquidity Fund LLC Assignee & Attorney in Fact for Iowa Electric Assignor | | | | | |
| **Filed On:** | 9/18/2009 | | Sierra Liquidity Fund LLC | | | | | |
| | | | 2699 White Rd Ste 255 | | | | | |
| | | | Irvine, CA  92614 | | | | | |
| **Claim To Be Disallowed** | **2005** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $215.86 | $215.86 |
| | | | SNIDERS CYCLERY | | | | | |
| **Filed On:** | 10/21/2009 | | | | | | | |
| | | | 2700 UNION AVE | | | | | |
| | | | BAKERSFIELD, CA  93305 | | | | | |

*A portion of this claim is Unliquidated.

# Exhibit B
## Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **726** | General Growth Properties, Inc. | **Creditor:**<br><br>Snohomish County Treasurer*<br>Attn Bankruptcy Officer<br>3000 Rockefeller Ave M/S 501<br>Everett, WA 98201-4060 | $538,799.78 | $0.00 | $0.00 | $0.00 | $538,799.78 |
| **Filed On:** | 5/26/2009 | | | | | | | |
| **Claim To Be Disallowed** | **1061** | General Growth Properties, Inc. | **Creditor:**<br><br>SOUTHERN ARIZONA ATTRACTIONS ALLIANCE<br><br>PO BOX 57130<br>TUCSON, AZ 85732-7130 | $0.00 | $0.00 | $0.00 | $1,600.00 | $1,600.00 |
| **Filed On:** | 7/31/2009 | | | | | | | |
| **Claim To Be Disallowed** | **184** | General Growth Properties, Inc. | **Creditor:**<br><br>SOUTHWIND ELECTRIC INC<br><br>3001 EASTERN BLVD<br>MIDDLE RIVER, MD 21220 | $0.00 | $0.00 | $0.00 | $160.00 | $160.00 |
| **Filed On:** | 5/11/2009 | | | | | | | |
| **Claim To Be Disallowed** | **2344** | General Growth Properties, Inc. | **Creditor:**<br><br>SPECTRUM WIRELESS LLC<br><br>3475 W LAKE MEAD BLVD STE 105<br>LAS VEGAS, NV 89032 | $0.00 | $0.00 | $428,476.46 | $0.00 | $428,476.46 |
| **Filed On:** | 10/28/2009 | | | | | | | |

*A portion of this claim is Unliquidated.

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **1047** | GGP Limited Partnership | **Creditor:** | $0.00 | $0.00 | $33,303.29 | $0.00 | $33,303.29 |
| | | | State of Alabama Department of Revenue | | | | | |
| **Filed On:** | 7/20/2009 | | Legal Division | | | | | |
| | | | PO Box 320001 | | | | | |
| | | | Montgomery, AL  36132-0001 | | | | | |
| **Claim To Be Disallowed** | **1956** | GGP Limited Partnership | **Creditor:** | $0.00 | $0.00 | $4,790.53 | $0.00 | $4,790.53 |
| | | | State of Iowa | | | | | |
| **Filed On:** | 10/22/2009 | | Attn Bankruptcy Unit | | | | | |
| | | | Iowa Department of Revenue PO Box 10471 | | | | | |
| | | | Des Moines, IA  50306 | | | | | |
| **Claim To Be Disallowed** | **2647** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $1,812.97 | $0.00 | $0.00 | $1,812.97 |
| | | | State of Louisiana | | | | | |
| **Filed On:** | 10/30/2009 | | Louisiana Department of Revenue | | | | | |
| | | | 617 N Third St PO Box 66658 | | | | | |
| | | | Baton Rouge, LA  70896 | | | | | |
| **Claim To Be Disallowed** | **2273** | Westwood Mall, LLC | **Creditor:** | $0.00 | $665.09 | $0.00 | $0.00 | $665.09 |
| | | | State of Michigan | | | | | |
| **Filed On:** | 10/26/2009 | | Department of Treasury | | | | | |
| | | | Michael A Cox Cadillac Pl Ste 10 200 3030 W Grand Blvd | | | | | |
| | | | Detroit, MI  48202 | | | | | |

*A portion of this claim is Unliquidated.

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **9451** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $259,476.46 | $0.00 | $259,476.46 |
| | | | State of New Jersey | | | | | |
| **Filed On:** | 1/28/2010 | | Division of Taxation | | | | | |
| | | | Compliance Activity  PO Box 245 | | | | | |
| | | | Trenton, NJ  08695 | | | | | |
| **Claim To Be Disallowed** | **242** | Park Mall L.L.C. | **Creditor:** | $0.00 | $0.00 | $0.00 | $3,064.27 | $3,064.27 |
| | | | STRONGPOINT LLC | | | | | |
| **Filed On:** | 5/15/2009 | | | | | | | |
| | | | 48 N TUCSON BLVD STE 106 | | | | | |
| | | | TUCSON, AZ  85716 | | | | | |
| **Claim To Be Disallowed** | **241** | GGP-Tucson Mall L.L.C. | **Creditor:** | $0.00 | $0.00 | $0.00 | $6,737.13 | $6,737.13 |
| | | | STRONGPOINT LLC | | | | | |
| **Filed On:** | 5/15/2009 | | | | | | | |
| | | | 48 N TUCSON BLVD STE 106 | | | | | |
| | | | TUCSON, AZ  85716 | | | | | |
| **Claim To Be Disallowed** | **3565** | Columbia Mall L.L.C. | **Creditor:** | $0.00 | $0.00 | $0.00 | $14,200.00 | $14,200.00 |
| | | | SweepRite Services Inc | | | | | |
| **Filed On:** | 11/9/2009 | | Curtis C Coon | | | | | |
| | | | Coon & Cole LLC 401 Washington Ave Ste 501 | | | | | |
| | | | Towson, MD  21204 | | | | | |

**Exhibit B**
**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 8873 | General Growth Properties, Inc. | **Creditor:**<br><br>Sylvania Lighting Services<br>Nancy Piergentili<br>100 Endicott St<br>Danvers, MA 01923 | $0.00 | $0.00 | $0.00 | $1,447.96 | $1,447.96 |
| **Filed On:** 11/6/2009 | | | | | | | | |
| **Claim To Be Disallowed** | 254 | General Growth Properties, Inc. | **Creditor:**<br><br>T MOBILE USA INC<br><br>PO BOX 53410<br>BELLEVUE, WA 98015 | $0.00 | $0.00 | $0.00 | $157.21 | $157.21 |
| **Filed On:** 6/1/2009 | | | | | | | | |
| **Claim To Be Disallowed** | 221 | General Growth Properties, Inc. | **Creditor:**<br><br>T MOBILE USA INC<br><br>PO BOX 53410<br>BELLEVUE, WA 98015 | $0.00 | $0.00 | $0.00 | $369.21 | $369.21 |
| **Filed On:** 5/7/2009 | | | | | | | | |
| **Claim To Be Disallowed** | 623 | General Growth Properties, Inc. | **Creditor:**<br><br>Tennessee Department of Revenue<br>c o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | $0.00 | $0.00 | $13,048.47 | $0.00 | $13,048.47 |
| **Filed On:** 6/4/2009 | | | | | | | | |

**Exhibit B**

**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 621 | Northgate Mall L.L.C. | **Creditor:** | $0.00 | $0.00 | $44,825.48 | $0.00 | $44,825.48 |
| | | | Tennessee Department of Revenue | | | | | |
| **Filed On:** 6/4/2009 | | | c o Attorney General | | | | | |
| | | | PO Box 20207 | | | | | |
| | | | Nashville, TN  37202-0207 | | | | | |
| **Claim To Be Disallowed** | 656 | GGP Holding, Inc. | **Creditor:** | $0.00 | $0.00 | $322.08 | $0.00 | $322.08 |
| | | | Tennessee Department of Revenue | | | | | |
| **Filed On:** 6/4/2009 | | | c o Attorney General | | | | | |
| | | | PO Box 20207 | | | | | |
| | | | Nashville, TN  37202-0207 | | | | | |
| **Claim To Be Disallowed** | 655 | Chattanooga Mall, Inc. | **Creditor:** | $0.00 | $0.00 | $322.08 | $0.00 | $322.08 |
| | | | Tennessee Department of Revenue | | | | | |
| **Filed On:** 6/4/2009 | | | c o Attorney General | | | | | |
| | | | PO Box 20207 | | | | | |
| | | | Nashville, TN  37202-0207 | | | | | |
| **Claim To Be Disallowed** | 2726 | Columbia Mall L.L.C. | **Creditor:** | $0.00 | $0.00 | $0.00 | $350.00 | $350.00 |
| | | | THE JAM ROOM | | | | | |
| **Filed On:** 11/3/2009 | | | 201 S PROSPECT ST | | | | | |
| | | | COLUMBIA, SC  29205 | | | | | |

*A portion of this claim is Unliquidated.

# Exhibit B
# Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **7626** | General Growth Properties, Inc. | **Creditor:**<br><br>THE MICHAEL GROUP INC<br><br>8888 KEYSTONE CROSSING STE 1300<br>INDIANAPOLIS, IN 46240-4600 | $0.00 | $0.00 | $0.00 | $115.96 | $115.96 |
| **Filed On:** 11/12/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **9181** | Bakersfield Mall, Inc. | **Creditor:**<br><br>The Whiting Turner Contracting Company<br>Jack S Kannry Esq<br>Warshaw Burstein Cohen Schlesinger & Kuh LLP 555 Fifth Ave<br>New York, NY 10017 | $1,015,792.00 | $0.00 | $0.00 | $0.00 | $1,015,792.00 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **3024** | General Growth Properties, Inc. | **Creditor:**<br><br>Utah County Treasurer<br>Kent O Willis Deputy County Attorney<br>100 E Center Ste 2100<br>Provo, UT 84606 | $568,596.48 | $0.00 | $0.00 | $0.00 | $568,596.48 |
| **Filed On:** 11/5/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **7216** | White Marsh Mall Associates | **Creditor:**<br><br>VANESSA JACKSON<br><br>5613 PIONEER DR<br>BALTIMORE, MD 21214 | $0.00 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| **Filed On:** 11/13/2009 | | | | | | | | |

*A portion of this claim is Unliquidated.

# Exhibit B
## Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **3371** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $4,545.00 | $4,545.00 |
| | | | VOLK ELECTRIC | | | | | |
| **Filed On:** | 11/9/2009 | | BRIAN GREY | | | | | |
| | | | 969 OLD MINNESOTA AVE | | | | | |
| | | | ST PETER , MN 56082 | | | | | |
| **Claim To Be Disallowed** | **252** | Bellis Fair Partners | **Creditor:** | $0.00 | $0.00 | $297.56 | $0.00 | $297.56 |
| | | | Washington State Department of Revenue | | | | | |
| **Filed On:** | 6/2/2009 | | Attn Gary Witzel | | | | | |
| | | | 2101 4th Ave Ste 1400 | | | | | |
| | | | Seattle, WA 98121-2300 | | | | | |
| **Claim To Be Disallowed** | **587** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $2,318.00 | $2,318.00 |
| | | | Waste Industries | | | | | |
| **Filed On:** | 6/29/2009 | | c o RMS Bankruptcy Recovery Services | | | | | |
| | | | PO Box 5126 | | | | | |
| | | | Timonium, MD 21094 | | | | | |
| **Claim To Be Disallowed** | **8821** | La Place Shopping, L.P. | **Creditor:** | $0.00 | $0.00 | $56,555.25 | $0.00 | $56,555.25 |
| | | | WAYNE L JONES SHERIFF & TAX COLLECTOR | | | | | |
| **Filed On:** | 11/12/2009 | | ST JOHN THE BAPTIST PARISH | | | | | |
| | | | PO BOX 1600 | | | | | |
| | | | LA PLACE, LA 70069-1600 | | | | | |

*A portion of this claim is Unliquidated.

**Exhibit B**

**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **3069** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $9,686.20 | $9,686.20 |
| | | | WELLS JAWORSKI LIEBMAN & PATON LLP | | | | | |
| **Filed On:** | 11/6/2009 | | | | | | | |
| | | | 12 RTE 17 N | | | | | |
| | | | PARAMUS, NJ 07653-1827 | | | | | |
| **Claim To Be Disallowed** | **526** | PDC Community Centers L.L.C. | **Creditor:** | $8,541.00 | $0.00 | $0.00 | $0.00 | $8,541.00 |
| | | | Western Construction Services Inc | | | | | |
| **Filed On:** | 6/15/2009 | | James N Miner | | | | | |
| | | | 4612 NE Minnehaha St | | | | | |
| | | | Vancouver, WA 98661 | | | | | |
| **Claim To Be Disallowed** | **2236** | GGP Limited Partnership | **Creditor:** | $0.00 | $0.00 | $107,077.32 | $114.99 | $107,192.31 |
| | | | Wisconsin Department of Revenue | | | | | |
| **Filed On:** | 10/19/2009 | | Special Procedures Unit | | | | | |
| | | | PO Box 8901 | | | | | |
| | | | Madison, WI 53708-8901 | | | | | |
| **Claim To Be Disallowed** | **330** | General Growth Properties, Inc. | **Creditor:** | $5,330.10 | $0.00 | $0.00 | $0.00 | $5,330.10 |
| | | | Wright Brothers The Building Company | | | | | |
| **Filed On:** | 5/27/2009 | | | | | | | |
| | | | PO Box 637 | | | | | |
| | | | Eagle, ID 83616 | | | | | |

*A portion of this claim is Unliquidated.

# Exhibit B
# Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **9343** | Greengate Mall, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $1,232.00 | $1,232.00 |
| | | | Yellow Book Sales & Distribution Inc | | | | | |
| **Filed On:** | 12/16/2009 | | c o RMS Bankruptcy Recovery Services HB | | | | | |
| | | | PO Box 5126 | | | | | |
| | | | Timonium, MD  21094 | | | | | |
| **Claim To Be Disallowed** | **2205** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $1,717.43 | $1,717.43 |
| | | | ZONING SOLUTIONS LLC | | | | | |
| **Filed On:** | 10/26/2009 | | | | | | | |
| | | | 8133 LEESBURG PIKE STE 310 | | | | | |
| | | | VIENNA, VA  22182 | | | | | |
| | **Claims To Be Disallowed Totals** | | **86** | **$3,736,724.15** | **$102,531.54** | **$1,507,537.50** | **$968,700.01** | **$6,315,493.20** |

*A portion of this claim is Unliquidated.

# EXHIBIT C

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------x
                                                       :
In re                                                  :        Chapter 11 Case No.
                                                       :
GENERAL GROWTH                                         :        09-11977 (ALG)
PROPERTIES, INC., et al.,                              :
                                                       :        (Jointly Administered)
            Debtors.                                   :
-------------------------------------------------------x
```

**[PROPOSED] ORDER GRANTING DEBTORS' TENTH OMNIBUS**
**OBJECTION (NON-SUBSTANTIVE) TO AMENDED AND SUPERSEDED**
**CLAIMS AND TO CLAIMS FOR WHICH NO BASIS EXISTS IN**
**DEBTORS' BOOKS AND RECORDS**

Upon consideration of the omnibus objection to proofs of claim, dated

March 17, 2010 (the "**Tenth Omnibus Objection**"),[1] of General Growth Properties, Inc.

("**GGP**") and its debtors affiliates in the above-referenced chapter 11 cases, as debtors

and debtors in possession (collectively, the "**Debtors**"), pursuant to section 502 of the

Bankruptcy Code and Rule 3007 of the Bankruptcy Rules, requesting that the Court: (i)

disallow and expunge certain claims that were amended and therefore superseded by a

subsequent proof of claim filed by or on behalf of the same claimant; and (ii) disallow

and expunge certain claims for which no basis exists in Debtors' books and records; and

the Court having jurisdiction to consider the Tenth Omnibus Objection and the relief

requested therein pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the Tenth

Omnibus Objection and the relief requested therein being a core proceeding pursuant to

28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the
Tenth Omnibus Objection.

1408 and 1409; and the Court having reviewed the Tenth Omnibus Objection; the Court hereby finds and determines that, pursuant to Rule 3007 of the Federal Rules of Bankruptcy Procedure, due and proper notice has been provided to each holder of a claim listed on the attached exhibits and all other parties entitled to notice; and no other or further notice is necessary; and the relief requested in the Objection is in the best interests of the Debtors, their estates, and creditors; and the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and therefore it is

ORDERED that each claim that was amended and therefore superseded by a subsequent proof of claim listed in Exhibit "1" attached hereto is hereby disallowed and expunged in its entirety; and it is further

ORDERED that each claim for which no basis exists in Debtors' books and records listed in Exhibit "2" attached hereto is hereby disallowed and expunged in its entirety; and it is further

ORDERED that Debtors' claims agent is authorized and directed to modify the official claims registry in compliance with the terms herein; and it is further

ORDERED that this Court shall reserve jurisdiction to interpret and enforce this Order.

Dated: _____, 2010
       New York, New York

_____
THE HONORABLE ALLAN L. GROPPER
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

# Exhibit 1

## Amended and Superseded Claims

Debtors' grounds for objection to amended and superseded claims are described in detail on page 4 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **29** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $20,835.00 | $20,835.00 |
| | | | 230 W Monroe PT LLC | | | | | |
| **Filed On:** 4/28/2009 | | | Don E Glickman Esq | | | | | |
| | | | Glickman Flesch & Rosenwein 230 W Monroe St Ste 800 | | | | | |
| | | | Chicago, IL 60606 | | | | | |
| **Remaining Claim** | **1314** | GGP Limited Partnership | 230 W Monroe PT LLC | $0.00 | $0.00 | $0.00 | $145,575.25 | $145,575.25 |
| | | | Don E Glickman Esq | | | | | |
| **Filed On:** 9/1/2009 | | | Glickman Flesch & Rosenwein 230 W Monroe St Ste 800 | | | | | |
| | | | Chicago, IL 60606 | | | | | |
| **Claim To Be Disallowed** | **118** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $7,676.73 | $7,676.73 |
| | | | A Quality HVAC Services | | | | | |
| **Filed On:** 5/11/2009 | | | 1300 S Litchfield Rd No A480 | | | | | |
| | | | Goodyear, AZ 85338 | | | | | |
| **Remaining Claim** | **2274** | General Growth Properties, Inc. | A Quality HVAC Services | $0.00 | $0.00 | $0.00 | $15,070.44 | $15,070.44 |
| | | | 1300 S Litchfield Rd No A480 | | | | | |
| **Filed On:** 10/26/2009 | | | Goodyear, AZ 85338 | | | | | |
| **Claims To Be Disallowed Totals** | | | **2** | **$0.00** | **$0.00** | **$0.00** | **$28,511.73** | **$28,511.73** |

*A portion of this claim is Unliquidated.

# EXHIBIT 2

# Exhibit 2
# Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **5504** | Town East Mall, LLC | **Creditor:** | $309,400.00 | $0.00 | $0.00 | $0.00 | $309,400.00 |
| | | | North Texas Contracting Inc | | | | | |
| **Filed On:** | 11/11/2009 | | c o Michael Joyce Cross & Simon | | | | | |
| | | | 913 N Market St 11th Fl | | | | | |
| | | | Wilmington, DE  19801 | | | | | |
| **Claim To Be Disallowed** | **3004** | Victoria Ward, Limited | **Creditor:** | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 |
| | | | Norton Scott LLC | | | | | |
| **Filed On:** | 11/6/2009 | | Michael W Scott Managing Member | | | | | |
| | | | PO Box 865 | | | | | |
| | | | Great Falls, VA  22066 | | | | | |
| **Claim To Be Disallowed** | **8335** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $178.48 | $178.48 |
| | | | Officeteam | | | | | |
| **Filed On:** | 11/9/2009 | | Div of Robert Half International | | | | | |
| | | | Attn Mary Gonzalez 5720 Stoneridge Dr Ste 3 | | | | | |
| | | | Pleasanton, CA  94588 | | | | | |
| **Claim To Be Disallowed** | **2441** | GGP Limited Partnership | **Creditor:** | $0.00 | $0.00 | $0.00 | $9,633.00 | $9,633.00 |
| | | | Ohio Department of Taxation | | | | | |
| **Filed On:** | 10/29/2009 | | | | | | | |
| | | | 30 E Broad St | | | | | |
| | | | Columbus, OH  43215 | | | | | |

*A portion of this claim is Unliquidated.

# Exhibit 2

## Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **440** | GGP Limited Partnership | **Creditor:** | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 |
| | | | Oklahoma Tax Commission | | | | | |
| **Filed On:** 5/7/2009 | | | Bankruptcy Section | | | | | |
| | | | General Counsels Office 120 N Robinson Ste 2000 | | | | | |
| | | | Oklahoma City, OK  73102-7471 | | | | | |
| **Claim To Be Disallowed** | **365** | Town East Mall, LLC | **Creditor:** | $656,628.06 | $0.00 | $0.00 | $0.00 | $656,628.06 |
| | | | Parkway Construction & Associates LP | | | | | |
| **Filed On:** 6/4/2009 | | | J Robert Forshey | | | | | |
| | | | Forshey & Prostok LLP 777 Main St Ste 1290 | | | | | |
| | | | Ft Worth, TX  76102 | | | | | |
| **Claim To Be Disallowed** | **1891** | Country Hills Plaza, LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $1,825.00 | $1,825.00 |
| | | | PEERLESSS BEAUTY SUPPLY | | | | | |
| **Filed On:** 10/20/2009 | | | | | | | | |
| | | | 2475 SOUTH 2300 WEST | | | | | |
| | | | SALT LAKE CITY, UT  84119 | | | | | |
| **Claim To Be Disallowed** | **2810** | GGP-Tucson Land L.L.C. | **Creditor:** | $0.00 | $0.00 | $0.00 | $48,000.00 | $48,000.00 |
| | | | PHOENIX COMMERCIAL ADVISORS | | | | | |
| **Filed On:** 11/3/2009 | | | | | | | | |
| | | | 3020 E CAMELBACK RD STE 215 | | | | | |
| | | | PHOENIX, AZ  85016 | | | | | |

*A portion of this claim is Unliquidated.

**Exhibit 2**
**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 1255 | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $1,679.67 | $1,679.67 |
| | | | Pitney Bowes Credit Corporation | | | | | |
| **Filed On:** | 8/10/2009 | | Attn Recovery Dept | | | | | |
| | | | 27 Waterview Dr | | | | | |
| | | | Shelton, CT 06484-4361 | | | | | |
| **Claim To Be Disallowed** | 952 | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $1,071.76 | $1,071.76 |
| | | | Pitney Bowes Credit Corporation | | | | | |
| **Filed On:** | 7/21/2009 | | Attn Recovery Dept | | | | | |
| | | | 27 Waterview Dr | | | | | |
| | | | Shelton, CT 06484-4361 | | | | | |
| **Claim To Be Disallowed** | 9276 | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $2,530.86 | $2,530.86 |
| | | | Pitney Bowes Global Financial Services | | | | | |
| **Filed On:** | 12/7/2009 | | Pitney Bowes Inc | | | | | |
| | | | Attn Recovery Dept 27 Waterview Dr | | | | | |
| | | | Shelton, CT 06484-4361 | | | | | |
| **Claim To Be Disallowed** | 9275 | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $171.16 | $0.00 | $171.16 |
| | | | Pitney Bowes Global Financial Services | | | | | |
| **Filed On:** | 11/30/2009 | | Pitney Bowes Inc | | | | | |
| | | | 27 Waterview Dr | | | | | |
| | | | Shelton, CT 06484 | | | | | |

*A portion of this claim is Unliquidated.

# Exhibit 2
## Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **8875** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $3,954.20 | $3,954.20 |
| | | | PLAYBILL INC | | | | | |
| **Filed On:** | 11/12/2009 | | 16505 NW 13TH AVE | | | | | |
| | | | MIAMI, FL 33169 | | | | | |
| **Claim To Be Disallowed** | **1316** | Pioneer Place Limited Partnership | **Creditor:** | $0.00 | $0.00 | $0.00 | $425,000.00 | $425,000.00 |
| | | | Portland Development Commission | | | | | |
| **Filed On:** | 8/31/2009 | | Eric Iverson Gen Counsel | | | | | |
| | | | 222 NW 5th Ave | | | | | |
| | | | Portland, OR 97209 | | | | | |
| **Claim To Be Disallowed** | **3048** | GGP-Tucson Mall L.L.C. | **Creditor:** | $228,222.10 | $0.00 | $0.00 | $0.00 | $228,222.10 |
| | | | POSTEL WEST* | | | | | |
| **Filed On:** | 11/2/2009 | | ELAINE N BLUNCK | | | | | |
| | | | LANG & BAKER PLC 8767 VIA DE COMMERCIO STE 102 | | | | | |
| | | | SCOTTSDALE, AZ 85258 | | | | | |
| **Claim To Be Disallowed** | **9087** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $350.14 | $350.14 |
| | | | POTPOURRI PIE & WOODEN ROSES | | | | | |
| **Filed On:** | 11/13/2009 | | URVASHI SAMPAT | | | | | |
| | | | 4 PRINCETON HIGHLAND BLVD | | | | | |
| | | | PRINCETON, NJ 08540-8588 | | | | | |

# Exhibit 2
## Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **1836** | GGP Limited Partnership | **Creditor:**<br><br>PRIORITY MAILING SYSTEMS INC<br><br>1843 WESTERN WAY<br>TORRANCE, CA  90501 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** 10/16/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **6958** | General Growth Properties, Inc. | **Creditor:**<br><br>PUBLIC CO ACCOUNTING OVERSIGHT BOARD<br><br>PO BOX 631116<br>BALTIMORE, MD  21263-1116 | $0.00 | $0.00 | $0.00 | $58,600.00 | $58,600.00 |
| **Filed On:** 11/12/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **9347** | General Growth Properties, Inc. | **Creditor:**<br><br>PUCKETT PLUMBING & REPAIRS<br><br>314 LONG BRIDGE RD<br>SPRINGFIELD, GA  31329-5117 | $0.00 | $0.00 | $0.00 | $25,200.00 | $25,200.00 |
| **Filed On:** 12/7/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **8986** | Boulevard Mall, Inc. | **Creditor:**<br><br>PUEBLO ELECTRICAL SERVICES INC<br><br>2655 WESTERN AVE<br>LAS VEGAS, NV  89109-1111 | $0.00 | $0.00 | $0.00 | $389.66 | $389.66 |
| **Filed On:** 11/13/2009 | | | | | | | | |

*A portion of this claim is Unliquidated.

**Exhibit 2**

**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **8987** | Boulevard Mall I LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $389.66 | $389.66 |
| | | | PUEBLO ELECTRICAL SERVICES INC | | | | | |
| **Filed On:** 11/13/2009 | | | | | | | | |
| | | | 2655 WESTERN AVE | | | | | |
| | | | LAS VEGAS, NV  89109-1111 | | | | | |
| **Claim To Be Disallowed** | **9085** | Boulevard Mall II LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $389.66 | $389.66 |
| | | | PUEBLO ELECTRICAL SERVICES INC | | | | | |
| **Filed On:** 11/13/2009 | | | | | | | | |
| | | | 2655 WESTERN AVE | | | | | |
| | | | LAS VEGAS, NV  89109-1111 | | | | | |
| **Claim To Be Disallowed** | **9086** | Boulevard Associates | **Creditor:** | $0.00 | $0.00 | $0.00 | $389.66 | $389.66 |
| | | | PUEBLO ELECTRICAL SERVICES INC | | | | | |
| **Filed On:** 11/13/2009 | | | | | | | | |
| | | | 2655 WESTERN AVE | | | | | |
| | | | LAS VEGAS, NV  89109-1111 | | | | | |
| **Claim To Be Disallowed** | **1059** | The Rouse Company Operating Partnership LP | **Creditor:** | $0.00 | $0.00 | $0.00 | $110.25 | $110.25 |
| | | | Qwest Corporation | | | | | |
| **Filed On:** 7/31/2009 | | | Attn Jane Frey | | | | | |
| | | | 1801 California St Rm 900 | | | | | |
| | | | Denver, CO  80202-2658 | | | | | |

*A portion of this claim is Unliquidated.

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **2080** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $44,904.32 | $44,904.32 |
| | | | R J B SYSTEMS TECHNOLOGY | | | | | |
| **Filed On:** | 10/20/2009 | | | | | | | |
| | | | 6000 S EASTERN STE 14A | | | | | |
| | | | LAS VEGAS, NV  89119 | | | | | |
| **Claim To Be Disallowed** | **2166** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $4,035.40 | $4,035.40 |
| | | | Ramsey Bridgforth Harrelson and Starling LLP | | | | | |
| **Filed On:** | 10/26/2009 | | Ms Rosalind M Mouser | | | | | |
| | | | 501 Main St PO Box 8509 | | | | | |
| | | | Pine Bluff, AR  71611-8509 | | | | | |
| **Claim To Be Disallowed** | **1491** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $29,050.00 | $29,050.00 |
| | | | Redmond Schwartz Mark Design | | | | | |
| **Filed On:** | 9/22/2009 | | Richard S Price II Attorney At Law | | | | | |
| | | | 1235 N Harbor Blvd Ste 200 | | | | | |
| | | | Fullerton, CA  92835 | | | | | |
| **Claim To Be Disallowed** | **7904** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $334.69 | $334.69 |
| | | | REINHART GROUNDS MAINTENANCE INC | | | | | |
| **Filed On:** | 11/12/2009 | | | | | | | |
| | | | 10051 MCCUE DR | | | | | |
| | | | BLOOMINTON, IL  61705 | | | | | |

**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **2969** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $171,355.00 | $171,355.00 |
| | | | RETAIL AIR SYSTEMS | | | | | |
| **Filed On:** | 11/5/2009 | | | | | | | |
| | | | 9006 E BRAINERD RD | | | | | |
| | | | CHATTANOOGA, TN  37421 | | | | | |
| **Claim To Be Disallowed** | **304** | Sooner Fashion Mall L.L.C. | **Creditor:** | $0.00 | $0.00 | $1,648.44 | $0.00 | $1,648.44 |
| | | | Retail Renovations Inc | | | | | |
| **Filed On:** | 6/1/2009 | | | | | | | |
| | | | 7530 State Rd | | | | | |
| | | | Wadsworth, OH  44281 | | | | | |
| **Claim To Be Disallowed** | **6672** | Birchwood Mall, LLC | **Creditor:** | $40,000.00 | $0.00 | $0.00 | $0.00 | $40,000.00 |
| | | | RETAIL STORE CONSTRUCTION INC | | | | | |
| **Filed On:** | 11/12/2009 | | | | | | | |
| | | | 6939 MARINER DR | | | | | |
| | | | RACINE, WI  53406 | | | | | |
| **Claim To Be Disallowed** | **6676** | Lansing Mall Limited Partnership | **Creditor:** | $82,860.90 | $0.00 | $0.00 | $0.00 | $82,860.90 |
| | | | RETAIL STORE CONSTRUCTION INC | | | | | |
| **Filed On:** | 11/12/2009 | | | | | | | |
| | | | 6939 MARINER DR | | | | | |
| | | | RACINE, WI  53406 | | | | | |

*A portion of this claim is Unliquidated.

**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **150** | General Growth Properties, Inc. | **Creditor:**<br><br>RI Division of Taxation<br><br>One Capitol Hill<br>Providence, RI  02908 | $0.00 | $0.00 | $750.00 | $0.00 | $750.00 |
| **Filed On:** 4/30/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **2722** | Augusta Mall, LLC | **Creditor:**<br>Richmond County Tax Commissioner Officer<br><br>530 Greene St Rm 117<br>Augusta, GA  30901 | $0.00 | $0.00 | $546,472.92 | $0.00 | $546,472.92 |
| **Filed On:** 10/22/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **906** | General Growth Properties, Inc. | **Creditor:**<br><br>RJB ELECTRIC<br><br>9042 MEADOW HEIGHTS RD<br>RANDALLSTOWN, MD  21133 | $0.00 | $0.00 | $0.00 | $21,979.00 | $21,979.00 |
| **Filed On:** 6/30/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **325** | Coronado Center L.L.C. | **Creditor:**<br><br>Rocky Mountain Roofing Company<br><br>2114 Claremont NE<br>Albuquerque, NM  87107 | $0.00 | $0.00 | $0.00 | $2,089.00 | $2,089.00 |
| **Filed On:** 5/27/2009 | | | | | | | | |

**Exhibit 2**

**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 2434 | Bakersfield Mall LLC | **Creditor:** | $30,485.98 | $0.00 | $0.00 | $0.00 | $30,485.98 |
| | | | ROGER MCINTOSH & ASSOCIATES | | | | | |
| **Filed On:** 10/29/2009 | | | C/O DAVID POTTER | | | | | |
| | | | 4800 EASTON DR STE 114 | | | | | |
| | | | BAKERSFIELD, CA 93309-9424 | | | | | |
| **Claim To Be Disallowed** | 2701 | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $16,867.13 | $16,867.13 |
| | | | ROSENSHEIN ASSOCIATES | | | | | |
| **Filed On:** 11/3/2009 | | | | | | | | |
| | | | 555 SOUTH BARRY AVE | | | | | |
| | | | MAMARONECK, NY 10543 | | | | | |
| **Claim To Be Disallowed** | 2495 | Vista Commons, LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $26,781.27 | $26,781.27 |
| | | | RUSSELL SIGLER INC DBA SIGLER | | | | | |
| **Filed On:** 10/30/2009 | | | C/O SHAWN L MORRIS | | | | | |
| | | | WOODBURY MORRIS & BROWN 701 N GREEN VALLEY PKWY STE 110 | | | | | |
| | | | HENDERSON, NV 89074 | | | | | |
| **Claim To Be Disallowed** | 7705 | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 |
| | | | SAN FRANCISCO SOUND WAVE | | | | | |
| **Filed On:** 11/12/2009 | | | | | | | | |
| | | | 30 STANLEY RD | | | | | |
| | | | BURLINGAME, CA 94010 | | | | | |

*A portion of this claim is Unliquidated.

**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **2101** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $440.17 | $440.17 |
| | | | SERVICE LIGHTING | | | | | |
| **Filed On:** | 10/23/2009 | | 11621 95TH AVE N | | | | | |
| | | | MAPLE GROVE, MN  55369 | | | | | |
| **Claim To Be Disallowed** | **1067** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $6,460.56 | $6,460.56 |
| | | | Sewerage and Water Board of NO | | | | | |
| **Filed On:** | 7/27/2009 | | Credit and Collections Dept | | | | | |
| | | | 625 St Joseph St Rm 136 | | | | | |
| | | | New Orleans, LA  70165-6500 | | | | | |
| **Claim To Be Disallowed** | **1216** | Southland Mall, L.P. | **Creditor:** | $0.00 | $0.00 | $0.00 | $719.98 | $719.98 |
| | | | Shelby County Trustee | | | | | |
| **Filed On:** | 8/4/2009 | | PO Box 2751 | | | | | |
| | | | Memphis, TN  38101-2751 | | | | | |
| **Claim To Be Disallowed** | **1230** | Southland Mall, L.P. | **Creditor:** | $249,870.34 | $0.00 | $0.00 | $0.00 | $249,870.34 |
| | | | Shelby County Trustee | | | | | |
| **Filed On:** | 8/4/2009 | | PO Box 2751 | | | | | |
| | | | Memphis, TN  38101-2751 | | | | | |

*A portion of this claim is Unliquidated.

**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **1232** | Southland Mall, L.P. | **Creditor:** | $719.98 | $0.00 | $0.00 | $0.00 | $719.98 |
| | | | Shelby County Trustee | | | | | |
| **Filed On:** 8/4/2009 | | | PO Box 2751 | | | | | |
| | | | Memphis, TN 38101-2751 | | | | | |
| **Claim To Be Disallowed** | **347** | Southland Mall, L.P. | **Creditor:** | $1,477.43 | $0.00 | $0.00 | $0.00 | $1,477.43 |
| | | | Shelby County Trustee | | | | | |
| **Filed On:** 6/1/2009 | | | Bankruptcy Collections Dept | | | | | |
| | | | PO Box 2751 | | | | | |
| | | | Memphis, TN 38101-2751 | | | | | |
| **Claim To Be Disallowed** | **778** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 |
| | | | Shrader and Martinez Construction Inc | | | | | |
| **Filed On:** 7/13/2009 | | | 160 Dry Creek Rd | | | | | |
| | | | Sedona, AZ 86336 | | | | | |
| **Claim To Be Disallowed** | **1641** | GGP Limited Partnership | **Creditor:** | $0.00 | $0.00 | $0.00 | $1,060.00 | $1,060.00 |
| | | | Sierra Liquidity Fund LLC Assignee & Att In Fact for Olympic Maintenance Inc Assignor | | | | | |
| **Filed On:** 10/9/2009 | | | Sierra Liquidity Fund LLC | | | | | |
| | | | 2699 White Rd Ste 255 | | | | | |
| | | | Irvine, CA 92614 | | | | | |

*A portion of this claim is Unliquidated.

# Exhibit 2
## Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **2468** | Piedmont Mall, LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $1,520.00 | $1,520.00 |
| | | | Sierra Liquidity Fund LLC Assignee & Attorney In Fact for Dunford Roofing Inc Assignor | | | | | |
| **Filed On:** 10/29/2009 | | | Sierra Liquidity Fund LLC | | | | | |
| | | | 2699 White Rd Ste 255 | | | | | |
| | | | Irvine, CA 92614 | | | | | |
| **Claim To Be Disallowed** | **1406** | Mall of the Bluffs, LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $130.27 | $130.27 |
| | | | Sierra Liquidity Fund LLC Assignee & Attorney in Fact for Iowa Electric Assignor | | | | | |
| **Filed On:** 9/18/2009 | | | Sierra Liquidity Fund LLC | | | | | |
| | | | 2699 White Rd Ste 255 | | | | | |
| | | | Irvine, CA 92614 | | | | | |
| **Claim To Be Disallowed** | **1407** | Mall of the Bluffs, LLC | **Creditor:** | $0.00 | $53.48 | $0.00 | $0.00 | $53.48 |
| | | | Sierra Liquidity Fund LLC Assignee & Attorney in Fact for Iowa Electric Assignor | | | | | |
| **Filed On:** 9/18/2009 | | | Sierra Liquidity Fund LLC | | | | | |
| | | | 2699 White Rd Ste 255 | | | | | |
| | | | Irvine, CA 92614 | | | | | |
| **Claim To Be Disallowed** | **2005** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $215.86 | $215.86 |
| | | | SNIDERS CYCLERY | | | | | |
| **Filed On:** 10/21/2009 | | | | | | | | |
| | | | 2700 UNION AVE | | | | | |
| | | | BAKERSFIELD, CA 93305 | | | | | |

*A portion of this claim is Unliquidated.

**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **726** | General Growth Properties, Inc. | **Creditor:**<br><br>Snohomish County Treasurer*<br>Attn Bankruptcy Officer<br>3000 Rockefeller Ave M/S 501<br>Everett, WA 98201-4060 | $538,799.78 | $0.00 | $0.00 | $0.00 | $538,799.78 |
| **Filed On:** | 5/26/2009 | | | | | | | |
| **Claim To Be Disallowed** | **1061** | General Growth Properties, Inc. | **Creditor:**<br><br>SOUTHERN ARIZONA ATTRACTIONS ALLIANCE<br><br>PO BOX 57130<br>TUCSON, AZ 85732-7130 | $0.00 | $0.00 | $0.00 | $1,600.00 | $1,600.00 |
| **Filed On:** | 7/31/2009 | | | | | | | |
| **Claim To Be Disallowed** | **184** | General Growth Properties, Inc. | **Creditor:**<br><br>SOUTHWIND ELECTRIC INC<br><br>3001 EASTERN BLVD<br>MIDDLE RIVER, MD 21220 | $0.00 | $0.00 | $0.00 | $160.00 | $160.00 |
| **Filed On:** | 5/11/2009 | | | | | | | |
| **Claim To Be Disallowed** | **2344** | General Growth Properties, Inc. | **Creditor:**<br><br>SPECTRUM WIRELESS LLC<br><br>3475 W LAKE MEAD BLVD STE 105<br>LAS VEGAS, NV 89032 | $0.00 | $0.00 | $428,476.46 | $0.00 | $428,476.46 |
| **Filed On:** | 10/28/2009 | | | | | | | |

*A portion of this claim is Unliquidated.

# Exhibit 2
## Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **1047** | GGP Limited Partnership | **Creditor:** | $0.00 | $0.00 | $33,303.29 | $0.00 | $33,303.29 |
| | | | State of Alabama Department of Revenue | | | | | |
| **Filed On:** | 7/20/2009 | | Legal Division | | | | | |
| | | | PO Box 320001 | | | | | |
| | | | Montgomery, AL  36132-0001 | | | | | |
| **Claim To Be Disallowed** | **1956** | GGP Limited Partnership | **Creditor:** | $0.00 | $0.00 | $4,790.53 | $0.00 | $4,790.53 |
| | | | State of Iowa | | | | | |
| **Filed On:** | 10/22/2009 | | Attn Bankruptcy Unit | | | | | |
| | | | Iowa Department of Revenue PO Box 10471 | | | | | |
| | | | Des Moines, IA  50306 | | | | | |
| **Claim To Be Disallowed** | **2647** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $1,812.97 | $0.00 | $0.00 | $1,812.97 |
| | | | State of Louisiana | | | | | |
| **Filed On:** | 10/30/2009 | | Louisiana Department of Revenue | | | | | |
| | | | 617 N Third St PO Box 66658 | | | | | |
| | | | Baton Rouge, LA  70896 | | | | | |
| **Claim To Be Disallowed** | **2273** | Westwood Mall, LLC | **Creditor:** | $0.00 | $665.09 | $0.00 | $0.00 | $665.09 |
| | | | State of Michigan | | | | | |
| **Filed On:** | 10/26/2009 | | Department of Treasury | | | | | |
| | | | Michael A Cox Cadillac Pl Ste 10 200 3030 W Grand Blvd | | | | | |
| | | | Detroit, MI  48202 | | | | | |

*A portion of this claim is Unliquidated.

# Exhibit 2
## Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **9451** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $259,476.46 | $0.00 | $259,476.46 |
| | | | State of New Jersey | | | | | |
| **Filed On:** | 1/28/2010 | | Division of Taxation | | | | | |
| | | | Compliance Activity  PO Box 245 | | | | | |
| | | | Trenton, NJ  08695 | | | | | |
| **Claim To Be Disallowed** | **242** | Park Mall L.L.C. | **Creditor:** | $0.00 | $0.00 | $0.00 | $3,064.27 | $3,064.27 |
| | | | STRONGPOINT LLC | | | | | |
| **Filed On:** | 5/15/2009 | | | | | | | |
| | | | 48 N TUCSON BLVD STE 106 | | | | | |
| | | | TUCSON, AZ  85716 | | | | | |
| **Claim To Be Disallowed** | **241** | GGP-Tucson Mall L.L.C. | **Creditor:** | $0.00 | $0.00 | $0.00 | $6,737.13 | $6,737.13 |
| | | | STRONGPOINT LLC | | | | | |
| **Filed On:** | 5/15/2009 | | | | | | | |
| | | | 48 N TUCSON BLVD STE 106 | | | | | |
| | | | TUCSON, AZ  85716 | | | | | |
| **Claim To Be Disallowed** | **3565** | Columbia Mall L.L.C. | **Creditor:** | $0.00 | $0.00 | $0.00 | $14,200.00 | $14,200.00 |
| | | | SweepRite Services Inc | | | | | |
| **Filed On:** | 11/9/2009 | | Curtis C Coon | | | | | |
| | | | Coon & Cole LLC 401 Washington Ave Ste 501 | | | | | |
| | | | Towson, MD  21204 | | | | | |

*A portion of this claim is Unliquidated.

**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **8873** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $1,447.96 | $1,447.96 |
| | | | Sylvania Lighting Services | | | | | |
| **Filed On:** | 11/6/2009 | | Nancy Piergentili | | | | | |
| | | | 100 Endicott St | | | | | |
| | | | Danvers, MA 01923 | | | | | |
| **Claim To Be Disallowed** | **254** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $157.21 | $157.21 |
| | | | T MOBILE USA INC | | | | | |
| **Filed On:** | 6/1/2009 | | | | | | | |
| | | | PO BOX 53410 | | | | | |
| | | | BELLEVUE, WA 98015 | | | | | |
| **Claim To Be Disallowed** | **221** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $369.21 | $369.21 |
| | | | T MOBILE USA INC | | | | | |
| **Filed On:** | 5/7/2009 | | | | | | | |
| | | | PO BOX 53410 | | | | | |
| | | | BELLEVUE, WA 98015 | | | | | |
| **Claim To Be Disallowed** | **623** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $13,048.47 | $0.00 | $13,048.47 |
| | | | Tennessee Department of Revenue | | | | | |
| **Filed On:** | 6/4/2009 | | c o Attorney General | | | | | |
| | | | PO Box 20207 | | | | | |
| | | | Nashville, TN 37202-0207 | | | | | |

*A portion of this claim is Unliquidated.

**Exhibit 2**
**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 621 | Northgate Mall L.L.C. | **Creditor:** | $0.00 | $0.00 | $44,825.48 | $0.00 | $44,825.48 |
| **Filed On:** | 6/4/2009 | | Tennessee Department of Revenue c o Attorney General PO Box 20207 Nashville, TN 37202-0207 | | | | | |
| **Claim To Be Disallowed** | 656 | GGP Holding, Inc. | **Creditor:** Tennessee Department of Revenue | $0.00 | $0.00 | $322.08 | $0.00 | $322.08 |
| **Filed On:** | 6/4/2009 | | c o Attorney General PO Box 20207 Nashville, TN 37202-0207 | | | | | |
| **Claim To Be Disallowed** | 655 | Chattanooga Mall, Inc. | **Creditor:** | $0.00 | $0.00 | $322.08 | $0.00 | $322.08 |
| **Filed On:** | 6/4/2009 | | Tennessee Department of Revenue c o Attorney General PO Box 20207 Nashville, TN 37202-0207 | | | | | |
| **Claim To Be Disallowed** | 2726 | Columbia Mall L.L.C. | **Creditor:** | $0.00 | $0.00 | $0.00 | $350.00 | $350.00 |
| **Filed On:** | 11/3/2009 | | THE JAM ROOM 201 S PROSPECT ST COLUMBIA, SC 29205 | | | | | |

# Exhibit 2
# Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **7626** | General Growth Properties, Inc. | **Creditor:**<br><br>THE MICHAEL GROUP INC<br><br>8888 KEYSTONE CROSSING STE 1300<br>INDIANAPOLIS, IN 46240-4600 | $0.00 | $0.00 | $0.00 | $115.96 | $115.96 |
| **Filed On:** 11/12/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **9181** | Bakersfield Mall, Inc. | **Creditor:**<br>The Whiting Turner Contracting Company<br>Jack S Kannry Esq<br>Warshaw Burstein Cohen Schlesinger & Kuh<br>LLP 555 Fifth Ave<br>New York, NY 10017 | $1,015,792.00 | $0.00 | $0.00 | $0.00 | $1,015,792.00 |
| **Filed On:** 11/23/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **3024** | General Growth Properties, Inc. | **Creditor:**<br>Utah County Treasurer<br>Kent O Willis Deputy County Attorney<br>100 E Center Ste 2100<br>Provo, UT 84606 | $568,596.48 | $0.00 | $0.00 | $0.00 | $568,596.48 |
| **Filed On:** 11/5/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **7216** | White Marsh Mall Associates | **Creditor:**<br>VANESSA JACKSON<br><br>5613 PIONEER DR<br>BALTIMORE, MD 21214 | $0.00 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| **Filed On:** 11/13/2009 | | | | | | | | |

*A portion of this claim is Unliquidated.

## Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **3371** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $4,545.00 | $4,545.00 |
| | | | VOLK ELECTRIC | | | | | |
| **Filed On:** | 11/9/2009 | | BRIAN GREY | | | | | |
| | | | 969 OLD MINNESOTA AVE | | | | | |
| | | | ST PETER , MN   56082 | | | | | |
| **Claim To Be Disallowed** | **252** | Bellis Fair Partners | **Creditor:** | $0.00 | $0.00 | $297.56 | $0.00 | $297.56 |
| | | | Washington State Department of Revenue | | | | | |
| **Filed On:** | 6/2/2009 | | Attn Gary Witzel | | | | | |
| | | | 2101 4th Ave Ste 1400 | | | | | |
| | | | Seattle, WA  98121-2300 | | | | | |
| **Claim To Be Disallowed** | **587** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $2,318.00 | $2,318.00 |
| | | | Waste Industries | | | | | |
| **Filed On:** | 6/29/2009 | | c o RMS Bankruptcy Recovery Services | | | | | |
| | | | PO Box 5126 | | | | | |
| | | | Timonium, MD  21094 | | | | | |
| **Claim To Be Disallowed** | **8821** | La Place Shopping, L.P. | **Creditor:** | $0.00 | $0.00 | $56,555.25 | $0.00 | $56,555.25 |
| | | | WAYNE L JONES SHERIFF & TAX COLLECTOR | | | | | |
| **Filed On:** | 11/12/2009 | | ST JOHN THE BAPTIST PARISH | | | | | |
| | | | PO BOX 1600 | | | | | |
| | | | LA PLACE, LA  70069-1600 | | | | | |

*A portion of this claim is Unliquidated.

**Exhibit 2**

**Books and Records Claims**

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **3069** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $9,686.20 | $9,686.20 |
| | | | WELLS JAWORSKI LIEBMAN & PATON LLP | | | | | |
| **Filed On:** 11/6/2009 | | | 12 RTE 17 N | | | | | |
| | | | PARAMUS, NJ 07653-1827 | | | | | |
| **Claim To Be Disallowed** | **526** | PDC Community Centers L.L.C. | **Creditor:** | $8,541.00 | $0.00 | $0.00 | $0.00 | $8,541.00 |
| | | | Western Construction Services Inc | | | | | |
| **Filed On:** 6/15/2009 | | | James N Miner | | | | | |
| | | | 4612 NE Minnehaha St | | | | | |
| | | | Vancouver, WA 98661 | | | | | |
| **Claim To Be Disallowed** | **2236** | GGP Limited Partnership | **Creditor:** | $0.00 | $0.00 | $107,077.32 | $114.99 | $107,192.31 |
| | | | Wisconsin Department of Revenue | | | | | |
| **Filed On:** 10/19/2009 | | | Special Procedures Unit | | | | | |
| | | | PO Box 8901 | | | | | |
| | | | Madison, WI 53708-8901 | | | | | |
| **Claim To Be Disallowed** | **330** | General Growth Properties, Inc. | **Creditor:** | $5,330.10 | $0.00 | $0.00 | $0.00 | $5,330.10 |
| | | | Wright Brothers The Building Company | | | | | |
| **Filed On:** 5/27/2009 | | | PO Box 637 | | | | | |
| | | | Eagle, ID 83616 | | | | | |

*A portion of this claim is Unliquidated.

# Exhibit 2
## Books and Records Claims

Debtors' grounds for objection to claims for which there is no basis in Debtors' books and records are described in detail on pages 4 and 5 of the Tenth Omnibus Objection.

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **9343** | Greengate Mall, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $1,232.00 | $1,232.00 |
| | | | Yellow Book Sales & Distribution Inc | | | | | |
| **Filed On:** | 12/16/2009 | | c o RMS Bankruptcy Recovery Services HB | | | | | |
| | | | PO Box 5126 | | | | | |
| | | | Timonium, MD  21094 | | | | | |
| **Claim To Be Disallowed** | **2205** | General Growth Properties, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $1,717.43 | $1,717.43 |
| | | | ZONING SOLUTIONS LLC | | | | | |
| **Filed On:** | 10/26/2009 | | | | | | | |
| | | | 8133 LEESBURG PIKE STE 310 | | | | | |
| | | | VIENNA, VA  22182 | | | | | |
| | **Claims To Be Disallowed Totals** | | 86 | $3,736,724.15 | $102,531.54 | $1,507,537.50 | $968,700.01 | $6,315,493.20 |