WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Marcia L. Goldstein
Gary T. Holtzer
Adam P. Strochak
Stephen A. Youngman (*admitted pro hac vice*)
Sylvia A. Mayer (*admitted pro hac vice*)

KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
James H.M. Sprayregen, P.C.
Anup Sathy, P.C. (*admitted pro hac vice*)

Attorneys for Debtors and
Debtors in Possession

Co-Attorneys for Certain Subsidiary
Debtors and Debtors in Possession

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
                                    :
In re                               :       **Chapter 11**
                                    :
**GENERAL GROWTH**                  :
**PROPERTIES, INC.,** *et al.*,     :       **Case No. 09-11977 (ALG)**
                                    :
                **Debtors.**        :       **Jointly Administered**
                                    :
-------------------------------------------------------------x

## NOTICE OF FILING TWENTIETH ADDENDUM TO PLAN SUPPLEMENT TO PLAN DEBTORS' JOINT PLAN OF REORGANIZATION UNDER CHAPTER 11 OF THE BANKRUPTCY CODE

PLEASE TAKE NOTICE that the Plan Debtors[1] hereby file their *Twentieth Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* (the "Twentieth Addendum"). The Twentieth Addendum amends and supplements the Exhibit Bs to the Plans for the Plan Debtors identified therein, and further supplements *Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated December 4, 2009 (the "Initial Plan Supplement"), the *First Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated December 8, 2009 (the "First Addendum"), the *Second Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated December 9, 2009 (the "Second Addendum"), the *Third Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the*

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code [Docket No. 3660], dated December 1, 2009 (as amended, the "Plan").

*Bankruptcy Code*, dated December 9, 2009 (the "Third Addendum"), the *Fourth Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated December 10, 2009 (the "Fourth Addendum"), the *Fifth Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated December 11, 2009 (the "Fifth Addendum"), the *Sixth Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated December 14, 2009 (the "Sixth Addendum"), the *Seventh Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated December 15, 2009 (the "Seventh Addendum"), the *Eighth Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated December 15, 2009 (the "Eighth Addendum"), the *Amended Ninth Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated December 17, 2009 (the "Ninth Addendum"), the *Tenth Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated December 20, 2009 (the "Tenth Addendum"), the *Eleventh Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated December 22, 2009 (the "Eleventh Addendum"), the *Twelfth Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated December 22, 2009  (the "Twelfth Addendum"), the *Thirteenth Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated December 22, 2009 (the "Thirteenth Addendum"), the *Fourteenth Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated  January 19, 2010 (the "Fourteenth Addendum"), the *Fifteenth Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated February 15, 2010 (the "Fifteenth Addendum"), the *Sixteenth Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated February 24, 2010 (the "Sixteenth Addendum"), the *Seventeenth Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated February 26, 2010 (the "Seventeenth Addendum"), the *Eighteenth Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated March 2, 2010 (the "Eighteenth Addendum"), and the *Nineteenth Addendum to Plan Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code*, dated March 17, 2010 (the "Nineteenth Addendum," and, collectively with the Initial Plan Supplement, the First Addendum, the Second Addendum, the Third Addendum, the Fourth Addendum, the Fifth Addendum, the Sixth Addendum, the Seventh Addendum, the Eighth Addendum, the Ninth Addendum, the Tenth Addendum, the Eleventh Addendum, the Twelfth Addendum, the Thirteenth Addendum, the Fourteenth Addendum, the Fifteenth Addendum, the Sixteenth Addendum, the Seventeenth Addendum, the Eighteenth Addendum, and the Twentieth Addendum, the "Plan Supplement").

PLEASE TAKE FURTHER NOTICE that, on December 15, 2009, December 23, 2009, January 20, 2010, February 16, 2010, March 3, 2010, and March 18, 2010, the Bankruptcy Court held hearings to consider confirmation of the Plan, and entered orders confirming the Plan with respect to certain Plan Debtors [Docket Nos. 3915, 4025, 4239, 4394, 4579, and 4725].

PLEASE TAKE FURTHER NOTICE that a hearing to consider confirmation of the Plan as to certain additional Plan Debtors shall be held on **March 26, 2010, at 10:00 a.m. (prevailing Eastern Time)** before the Honorable Allan L. Gropper, United States Bankruptcy Judge, in Room 617 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004.  This hearing may be continued from time to time without further notice other that the announcement by the Plan Debtors in open court of the adjourned date(s) at the hearing or any continued hearing.

PLEASE TAKE FURTHER NOTICE that the documents contained in the Plan Supplement, a list of which is attached hereto, are integral to and part of the Plan.  The Plan Debtors, subject to the terms of the Plan, reserve the right to alter, amend, modify, or supplement any document in this Plan Supplement.

PLEASE TAKE FURTHER NOTICE that the Plan Supplement may be viewed for free at the website of the Plan Debtors' voting and claims agent, Kurtzman Carson Consultants, LLC ("KCC") at http://www.kccllc.net/GeneralGrowth or for a fee on the Court's website at www.nysb.uscourts.gov.  To access documents on the Bankruptcy Court's website, you will need a PACER password and login, which can be obtained at http://www.pacer.psc.uscourts.gov.  To obtain hard copies of the Plan Supplement, please contact KCC at (888) 830-4665 or by email at ggp_info@kccllc.com.

Dated:  New York, New York
　　　　March 23, 2010

　　　　　　　　　　　　　　　　/s/ *James H.M. Sprayregen, P.C.*
　　　　　　　　　　　　　　　　Marcia L. Goldstein
　　　　　　　　　　　　　　　　Gary T. Holtzer
　　　　　　　　　　　　　　　　Adam P. Strochak
　　　　　　　　　　　　　　　　WEIL, GOTSHAL & MANGES LLP
　　　　　　　　　　　　　　　　767 Fifth Avenue
　　　　　　　　　　　　　　　　New York, New York 10153
　　　　　　　　　　　　　　　　Telephone:  (212) 310-8000
　　　　　　　　　　　　　　　　Facsimile:   (212) 310-8007

　　　　　　　　　　　　　　　　　　and

　　　　　　　　　　　　　　　　Stephen A. Youngman (*admitted pro hac vice*)
　　　　　　　　　　　　　　　　WEIL, GOTSHAL & MANGES LLP
　　　　　　　　　　　　　　　　200 Crescent Court, Suite 300
　　　　　　　　　　　　　　　　Dallas, Texas  75201
　　　　　　　　　　　　　　　　Telephone:  (214) 746-7700
　　　　　　　　　　　　　　　　Facsimile:  (214) 746-7777

　　　　　　　　　　　　　　　　　　and

　　　　　　　　　　　　　　　　Sylvia A. Mayer (*admitted pro hac vice*)
　　　　　　　　　　　　　　　　Melanie Gray, (*admitted pro hac vice*)

WEIL, GOTSHAL & MANGES LLP
700 Louisiana Street, Suite 1600
Houston, Texas 77002
Telephone: (713) 546-5000
Facsimile: (713) 224-9511

Attorneys for Debtors
and Debtors in Possession

and

James H.M. Sprayregen, P.C
Anup Sathy, P.C. (*admitted pro hac vice*)
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200

Co-Attorneys for Certain Subsidiary
Debtors and Debtors in Possession

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| **GENERAL GROWTH** | : |  |
| **PROPERTIES, INC.,** *et al.*, | : | Case No. 09-11977 (ALG) |
|  | : |  |
| Debtors. | : | Jointly Administered |
|  | : |  |

---------------------------------------------------------------x

## TWENTIETH ADDENDUM TO PLAN SUPPLEMENT
## TO PLAN DEBTORS' JOINT PLAN OF REORGANIZATION
## <u>UNDER CHAPTER 11 OF THE BANKRUPTCY CODE</u>

**INDEX OF PLAN SUPPLEMENT MATERIALS**

| SECURED DEBT RELATED DOCUMENTS | | DATE FILED | SUPPLEMENTED OR AMENDED |
|---|---|---|---|
| Exhibit 1 - | Property-Specific Exhibit "B" to the Plan | 12/11/2009 | 12/15/2009 (3); 12/17/2009; 12/20/2009; 12/22/2009 (3); 1/19/2010; 2/15/2010; 2/26/2010; 3/2/2010; 3/17/2010; 3/23/2010 |
| **CONTRACT RELATED DOCUMENTS** | | | |
| Exhibit 2 - | Executory Contract and Property Document Assumption Schedule | 12/4/2009 | 12/8/2009; 12/9/2009 (2); 12/10/2009; 12/14/2009; 12/17/2009; 12/20/2009; 1/19/2010; 2/24/2010; 3/23/2010 |
| Exhibit 3 - | Executory Contract and Property Document Rejection Schedule | 12/4/2009 | 12/8/2009; 12/9/2009 (2); 12/10/2009; 12/17/2009; 12/20/2009; 1/19/2010; 2/24/2010; 3/23/2010 |
| Exhibit 4 - | Executory Contract and Property Document Expired Schedule | 12/4/2009 | 12/8/2009; 12/9/2009 (2); 12/10/2009; 12/14/2009; 12/17/2009; 12/20/2009; 1/19/2010; 2/24/2010; 3/23/2010 |

| CORPORATE GOVERNANCE DOCUMENTS | | |
|---|---|---|
| Exhibit 5 - Forms of Restated Charters, Bylaws, Partnerships, Operating agreements, or Trust Agreements, as applicable to Plan Debtor | 12/10/2009 | |
| Exhibit 6 - Plan Debtor's Directors and Officers Following Effective Date | 12/10/2009 | 12/17/2009; 12/20/2009; 1/19/2010; 2/24/2010; 3/23/2010 |
| Exhibit 7 - Insiders Employed By Plan Debtor Post Effective Date and Employment Terms | 12/10/2009 | |
| **MISCELLANEOUS** | | |
| Exhibit 8 - Disputed Mechanics' Lien Schedule | 12/4/2009 | 12/8/2009; 12/9/2009 (2); 12/10/2009; 12/17/2009; 12/20/2009; 12/22/2009; 1/19/2010; 2/24/2010; 3/23/2010 |

# EXHIBIT 1

## PROPERTY-SPECIFIC EXHIBIT "B" TO THE PLAN

The Plan Debtors expressly reserve the right to alter, amend, modify, or supplement the Property-Specific Exhibit "Bs" to the Plan at any time up to and including the Effective Date, but in no event without the consent of the Secured Debt Holders.

The Secured Debt Holders shall be treated as set forth on the Exhibit B to the Plan that relates to its specific property, and all terms in such Exhibit B are incorporated by reference in the Plan. If any inconsistency exists between the terms and provisions of Exhibit B to the Plan and those of any part of the Plan, then the terms and provisions of Exhibit B to the Plan shall be controlling.

By this Twentieth Addendum to the Plan Supplement to the Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, Exhibit B of the Plans for Birchwood Mall, LLC; Cache Valley, LLC; Colony Square Mall L.L.C.; Fallen Timbers Shops, LLC; GGP-Columbiana Trust; GGP-Foothills L.L.C.; Mall of the Bluffs, LLC; Mayfair, LLC; Mondawmin Business Trust; North Plains Mall, LLC; North Town Mall, LLC; Oakwood Hills Mall, LLC; OM Borrower, LLC; Owings Mills Limited Partnership; Pierre Bossier Mall, LLC; Pioneer Office Limited Partnership; Pioneer Place Limited Partnership; Price-ASG L.L.C.; Sierra Vista Mall, LLC; Silver Lake Mall, LLC; Southwest Denver Land L.L.C.; Southwest Plaza L.L.C.; Spring Hill Mall L.L.C.; Westwood Mall, LLC; and White Mountain Mall, LLC is hereby amended and replaced.

Class B: 18, 178, 241, 242, 360, 361, 495, 524, 532, 538, 553, 576, 598, 607, 608, 612, 613, 615, 617, 692, 695, 697, 698, 703, and 708
Property: Multi-Property 2008 Facility Loan

# EXHIBIT B

The following terms apply only to the treatment of those holders of Class B Secured Debt Claims against the above-referenced Plan Debtors as referenced in Section 4.2(b) of the Plan.[1] If any conflict exists between the terms and provisions of this <u>Exhibit B</u> and those of any other part of the Plan, then the terms and provisions of this <u>Exhibit B</u> shall be controlling. Further, for purposes of this <u>Exhibit B</u>, if any conflict exists between the terms and provisions of this <u>Exhibit B</u> and the Term Sheet attached hereto as <u>Exhibit 1</u> (the "<u>Term Sheet</u>"), then the terms and provisions of the Term Sheet shall be controlling.

## ARTICLE I

## CONDITIONS PRECEDENT

The Effective Date shall not occur and the Plan shall not become effective unless and until the following conditions (in addition to the conditions set forth in Section 9.1 of the Plan) are satisfied in full or waived in accordance with Section 9.2 of the Plan:

(i)     the approval of the board of directors and/or board of managers, as applicable of the Plan Debtors;

(ii)     the approval of the Lenders and their corresponding credit committees;

(iii)     the forms of the Amended Credit Documents (as defined in Section 2.2 of this <u>Exhibit B</u>) are mutually acceptable to U. S. Bank National Association, as Administrative Agent (the "<u>Agent</u>"), Lenders (the Agent and the Lenders, collectively, the "<u>Secured Debt Holder(s)</u>") and Plan Debtors;

(iv)     the forms of documents to be executed on or after the Effective Date as set forth on <u>Exhibit 2</u> are mutually acceptable to Secured Debt Holders and Plan Debtors (the "<u>Post-Effective Date Documents</u>");

(v)     payment of all amounts required to be paid on or before the Effective Date in accordance with Article 4 of the Plan;

(vi)     payment of all amounts required to be paid on or before the Effective Date in accordance with Article IV of this <u>Exhibit B</u>; and

(vii)     satisfaction of all conditions of effectiveness under the Amended Credit Documents, which conditions shall include, without limitation, such documents, certificates,

---

[1]     For purposes of this Exhibit B only, all capitalized terms used, but not otherwise defined herein, shall have the meanings ascribed to them in the Plan or in the Term Sheet, and to the extent such definitions differ, the meanings ascribed to them in the Term Sheet shall be controlling. Further, to the extent that the Plan includes defined terms with a reference to Exhibit B, but such terms are (a) otherwise defined herein or in the Term Sheet, the definitions provided for herein or in the Term Sheet shall be the applicable definitions, or (b) not used herein, the Plan definitions shall not be applicable to this Exhibit B.

votes, consents, opinions, title insurance endorsements, and other items as are customarily required for closing of this nature.

## ARTICLE II

## ALLOWANCE AND TREATMENT
## OF CLASS B SECURED DEBT CLAIMS

### 2.1    *Allowed Class B Secured Debt Claims*

On the Effective Date, each Secured Debt Claim shall be Allowed in the amount of the outstanding principal balance as will be referenced in the Loan Modification Agreement (as defined in Section 2.2 of this Exhibit B), plus (a) the default premium referenced in Section 4.2(c) of this Exhibit B, (b) the aggregate amount of all Secured Debt Holders' Expenses that accrue prior to the Effective Date of the Plan, and (c) the retention of all interest and other amounts paid to the Secured Debt Holders after the filing date for the Plan Debtors.  Further, it is agreed that each Secured Debt Claim as provided for above shall constitute an Allowed Secured Debt Claim within the meaning and intent of the Plan despite there having been no valuation hearing pursuant to Section 506(a) of the Bankruptcy Code.  The Plan Debtors shall pay all such default premium and Secured Debt Holders' Expenses upon the Effective Date of the Plan.

### 2.2    *Treatment of Class B Secured Debt Claims*

On the Effective Date, each of the Lenders shall receive on account of their Allowed Secured Debt Claims:  (a) if any of the substantive terms thereof are to be amended, an amended and restated note or notes (the "Amended Note") and (b) a loan modification agreement (the "Loan Modification Agreement") and other amended prepetition loan documents of the Secured Debt Holders (together with all current loan documents executed or delivered in connection with the loan, whether or not amended as provided above, the "Loan Documents," and together with the Amended Note, the "Amended Credit Documents" and, together with the Term Sheet, the "Secured Debt Loan Documents").  All of the Amended Credit Documents shall be in forms to be mutually agreed upon by the Secured Debt Holder and the Plan Debtors and on the terms set forth in the Term Sheet.

### 2.3    *Acknowledgement of Class B Secured Debt Claims*

The Plan Debtors, on behalf of themselves and all Persons claiming by or through the Plan Debtors, including, without limitation, creditors of the Plan Debtors, acknowledge that each of the Secured Debt Loan Documents executed in connection with the Secured Debt Claims is the legal, binding and valid obligation of the applicable Plan Debtor and, upon the occurrence of the Effective Date, subject to applicable bankruptcy, insolvency and similar laws affecting rights of creditors generally, that the Liens on the Collateral securing the Secured Debt Claims are, and following consummation of the transactions contemplated by the Plan, will remain, duly perfected and unavoidable as a continuing lien with the same lien priority as existed on the Commencement Date and subject to Permitted Encumbrances (as defined in the Secured Debt Loan Documents).  Any right to seek the avoidance or subordination of such Lien, pursuant to the Bankruptcy Code or applicable non-bankruptcy law, is irrevocably waived by each of the Plan Debtors on behalf of themselves and all Persons claiming by or through the Plan Debtors,

Class B:  18, 178, 241, 242, 360, 361, 495, 524, 532, 538, 553, 576, 598, 607, 608, 612, 613, 615, 617, 692, 695, 697, 698, 703, and 708
Property:  Multi-Property 2008 Facility Loan

including, without limitation, creditors of the Plan Debtors.  Each of the applicable Plan Debtors does not and, upon the occurrence of the Effective Date, the applicable Plan Debtors will not, have any defenses or offsets (whether by way of setoff, recoupment or otherwise) to the enforceability of the Secured Debt Loan Documents.  Any such defenses or offsets are, effective as of the Confirmation Date but subject to the occurrence of the Effective Date, irrevocably waived by each of the Plan Debtors on behalf of themselves and all Persons claiming by or through the Plan Debtors, including, without limitation, creditors of the Plan Debtors, and none of the Plan Debtors or any other Person will or may assert such defense (including any right of setoff or recoupment).

## ARTICLE III

## TOPCO EMERGENCE

"TopCo Emergence," as used herein shall mean the earlier of (a) the effective date of confirmed chapter 11 plans of reorganization to be filed by General Growth Properties, Inc. and GGP Limited Partnership (collectively, "TopCo") and (b) December 31, 2010, as the latter date may be extended by the Plan Debtors to March 31, 2011 upon payment to the Agent, on behalf of the Lenders of an extension fee equal to twenty-five hundredths of a percent (0.25%) of the then current outstanding balance of the Amended Note.  Failure of TopCo Emergence to occur by December 31, 2010 (as the same may be extended) shall not constitute an "Event of Default" under the applicable Loan Documents; provided, however, that the failure of any condition, delivery deadline or obligation  that must occur with reference to the date of TopCo Emergence will constitute an "Event of Default" if not satisfied within the applicable time frame provided for in the Plan or Amended Credit Documents.

## ARTICLE IV

## FEES AND EXPENSES

### 4.1   *Modification Fees*

On the Effective Date, the Plan Debtors shall pay 100 basis points (1.0%) of outstanding unpaid principal balance of the Amended Note ("UPB") as of the Effective Date to the Agent on behalf of the Lenders.

### 4.2   *Expenses*

(a)   The Plan Debtors will reimburse the Secured Debt Holder on the Effective Date, and subsequently as incurred, for all reasonable out of pocket fees, costs and expenses incurred by the Secured Debt Holder in connection with the Chapter 11 Case, Existing Defaults (as defined in the Loan Modification Agreement), Waived Defaults (as defined in the Loan Modification Agreement), modification of the Loan, enforcement of the Secured Debt Holder's rights under the Loan Documents and the Amended Credit Documents and negotiation, drafting and compliance with the Term Sheet and Loan Modification Agreement, including all reasonable out of pocket attorneys' fees and disbursements incurred by the Secured Debt Holder, title charges and the cost of any appraisal of the Property (as set forth in the Term Sheet and the Loan Documents) performed on the Secured Debt Holder's behalf, together with all other costs and

expenses incurred by or on behalf of the Secured Debt Holder for which Plan Debtors are obligated to reimburse the Secured Debt Holder under the Loan Documents or the Amended Credit Documents (the "Secured Debt Holders' Expenses").

(b)     In addition, the Plan Debtors will reimburse the Secured Debt Holder for all of the Secured Debt Holders' Expenses incurred in connection with any post-modification actions required to ensure compliance with the provisions of the Plan or the requirements of the Amended Credit Documents within 20 days of the billing thereof; provided that any such post-modification Secured Debt Holders' Expenses incurred after the Effective Date shall be governed by the Amended Credit Documents.

(c)     The Plan Debtors will not be responsible for payment of default interest, late charges, or any other late fees or penalties arising or accruing prior to the Effective Date, provided, however, that on the Effective Date, the Plan Debtors shall pay the then applicable default premium (200 basis points) for the period commencing on 3/15/2009 through 4/15/2009.

(d)     Any fees and expenses payable by the Plan Debtors shall not be applied to reduce the outstanding indebtedness under the Amended Credit Documents.

(e)     The Agent's fees shall be increased to $500,000 per annum effective as of July 1, 2009.  The Plan Debtors will reimburse the Agent for unpaid Agent fees on the Effective Date.  After the Effective Date, the Agent's fees shall be payable quarterly in advance.

## ARTICLE V

## TREATMENT OF EXISTING CREDIT
## ENHANCEMENT CLAIMS AND PLAN SUPPORT OBLIGATIONS

**5.1     *Treatment of Existing Credit Enhancement Claims***

(a)     The guaranties, indemnities, master leases or other credit enhancements made in connection with the Loan (collectively, "Existing Credit Enhancements") provided by those parties identified on Exhibit 3 attached hereto (the "Debtor Guarantors"), existing as of the Commencement Date, and to the extent such Existing Credit Enhancements have not since terminated pursuant to their respective terms, shall be treated as follows in any chapter 11 plan for the Debtor Guarantors (the "Debtor Guarantor Plan"):  in full and final satisfaction, settlement, release and discharge of and in exchange for each Claim arising from the Existing Credit Enhancements (i) if, and to the extent applicable, the Agent and the Plan Debtors shall acknowledge in writing any reduction (i.e., burn off) of any obligation under any Existing Credit Enhancement and any termination of any former guaranty, indemnity, master lease or other credit enhancement; (ii) in connection with the emergence of any Debtor Guarantor from Chapter 11, such Debtor Guarantor shall have the right (but not the obligation) to terminate any Existing Credit Enhancement issued by such Debtor Guarantor provided that the Plan Debtors shall have caused a Qualified Guarantor (as defined in Section 5.1(b) of this Exhibit B) to issue a replacement guaranty, indemnity or other credit enhancement (each a "Replacement Credit Enhancement", and such issuing Qualified Guarantor, the "Replacement Guarantor") in form and substance (including as to obligation type and amount) identical to the Existing Credit Enhancement that is being terminated (except for (a) any financial covenant tests, other than the

net worth test to determine if the Replacement Guarantor is a Qualified Guarantor and (b) such nominal changes as are necessary to reflect the name of the replacement guarantor and the loan amendment); provided, however, that if such Debtor Guarantor does not cause a Qualified Guarantor to issue a Replacement Credit Enhancement pursuant to the above, such Debtor Guarantor shall have emerged from bankruptcy, shall have reaffirmed its obligations under such Existing Credit Enhancements under such Debtor Guarantor Plan, and shall meet the requirement of a Qualified Guarantor, (iii) in connection with any amortization payment or other voluntary principal paydown that is not accompanied by a property release as permitted under the amended Loan Documents (each a "New Principal Reduction"), unless after the occurrence of an Acceleration Event, the existing principal guaranty cap of $875,000,000.00 (the "Principal Cap Amount") under Existing Credit Enhancements or Replacement Credit Enhancements (collectively, the "Applicable Credit Enhancements") for the Loan, if any, shall be reduced from its current level of $875,000,000.00 by $1 for each $1 of New Principal Reduction, and (iv) in connection with a principal paydown accompanying the release of properties, the Principal Cap Amount under the Applicable Credit Enhancements will be reduced proportionately; provided, however, notwithstanding clauses (iii) and (iv) in this sentence, from and after the time that the Principal Cap Amount is reduced to the point that the Principal Cap Amount is equal to one-half of the outstanding principal balance of the Loan, any principal payments thereafter, unless after the occurrence of an Acceleration Event, under the Loan will result in the Principal Cap Amount being reduced so that the Principal Cap Amount is equal to one-half of the outstanding principal balance of the Loan, and the Principal Cap Amount shall never be reduced to less than one-half of the outstanding principal balance of the loan.  Upon and during the occurrence of an Acceleration Event, the Principal Cap Amount will be equal to the lesser of (i) the Principal Cap Amount upon the occurrence of the Event of Default, reduced only by payments made on account thereof by the Debtor Guarantor or the Replacement Guarantor, as applicable, or (ii) the outstanding principal balance of the loan.

(b)     A "Qualified Guarantor" shall mean any Affiliate (as defined in the applicable Loan Agreement) of the applicable Debtor which (a) is either the primary parent resulting from the emergence of Topco or one or more senior level entities equivalent to Debtor Guarantor resulting from the emergence of Topco, (b) owns, either directly or indirectly, the 100% beneficial ownership interest in all of the Individual Properties, (c) is not GGO (as defined in the Brookfield term sheet) or a subsidiary of GGO, and (d) has minimum net worth of $1 billion (calculated as set forth in the Term Sheet and as to be more fully described in the Loan Modification Agreement) as of Topco Emergence. Prior to any such entity being accepted as a Qualified Guarantor, the Agent shall be delivered (a) reasonable evidence that the conditions set forth in the definition of Qualified Guarantor have been met, and (b) an update financial statement from the proposed Qualified Guarantor including such information as may be reasonably requested by the Agent.

(c)     The termination of the Existing Credit Enhancements and replacement with the Replacement Credit Enhancements under the Plan shall render the Existing Credit Enhancements impaired under section 1124 of the Bankruptcy Code.  Except with respect to the foregoing modification or termination of the Existing Credit Enhancements and replacement with the Replacement Credit Enhancements, the Existing Credit Enhancements shall not otherwise be impaired within the meaning of section 1124 of the Bankruptcy Code.  This section 5.1 and the execution and delivery on or before the Effective Date of the consent and

acknowledgement of the Debtor Guarantor required to be delivered by and as part of the Loan Modification Agreement, shall not shall elevate or alter the status or priority of any claims of the Secured Debt Holder under Existing Credit Enhancements within the context of the Chapter 11 Case of such Debtor Guarantor; provided, however, that if the underlying act, event or omission giving rise to any liability or assertion of liability shall have occurred (or failed to occur) prior to the effective date of the chapter 11 plan of such Debtor Guarantor or Qualified Guarantor, as the case may be, such fact, subject to any applicable statutes of limitations and repose, shall not be a defense to, or otherwise limit, the enforcement of, or liability under, such Replacement Credit Enhancement (or such Existing Credit Enhancement if not terminated and replaced by a Replacement Credit Enhancement) on and after the effective date of the chapter 11 plan of the Qualified Guarantor that has executed and delivered such Replacement Credit Enhancement (or the Debtor Guarantor if such Existing Credit Enhancement has not been terminated and replaced by a Replacement Credit Enhancement).

**5.2** *Post-Effective Date Obligations*

On or before the later of (a) one hundred twenty (120) days after the Effective Date or (b) the TopCo Emergence: (x) Plan Debtors and Secured Debt Holders shall execute and deliver amendments to the Amended Credit Documents as enumerated in Exhibit 2, in the forms to be mutually agreed upon by Plan Debtors and Secured Debt Holder, as necessary to (i) modify the Amended Credit Documents so that the "Cash Management System" (as defined in the Term Sheet) will serve as the Cash Management System under the Amended Credit Documents from and after TopCo Emergence and require the Plan Debtors to deliver periodic reporting and such other information as may be reasonably requested by the Agent with respect to such Cash Management System; and (ii) modify the reserve requirements set forth in the Loan Modification Agreement to the extent necessary to permit the use of such Cash Management System and to implement the requirement for the Plan Debtors to fund a new "Dark Anchor Reserve" from and after TopCo Emergence in accordance with the terms and conditions set forth in the Term Sheet; and (y) the Plan Debtors shall cause one or more Qualified Guarantors who control the funds on deposit in the concentration accounts of the Cash Management System to issue a non-recourse carveout guaranty, substantially in the form to be agreed upon by the Plan Debtors and the Secured Debt Holder prior to the Effective Date, for cash sent up to concentration accounts and not applied toward payment of costs and expenses incurred by or on behalf of the Plan Debtors in connection with the ownership, operation, development, use, alteration, repair, improvement, leasing, maintenance and management of the Property, including real estate taxes, insurance premiums, ground lease payments, capital contributions made to or for the benefit of the Plan Debtor, or the Property (collectively, "Property Expenses") by the controlling entity of such concentration accounts at a time when there is sufficient cash flow from the Property for such purpose, provided that such guaranty shall be limited to any accrued and unpaid Property Expenses.

**5.3** *Plan Support Obligations*

(a)     Consenting Co-lenders agree (each solely in its capacity as a Lender under the Secured Debt Loan Documents) to (i) support a plan of reorganization proposed by a Debtor Guarantor in good faith that provides for the treatment of the Existing Credit Enhancements of such Debtor Guarantor in a manner consistent with this Exhibit B and the Term Sheet (a "Debtor

Class B:  18, 178, 241, 242, 360, 361, 495, 524, 532, 538, 553, 576, 598, 607, 608, 612, 613, 615, 617, 692, 695, 697, 698, 703, and 708
Property:  Multi-Property 2008 Facility Loan

Guarantor Plan") to the fullest extent permitted under applicable law; (ii) refrain from proposing or supporting a plan for Debtor Guarantor other than the Debtor Guarantor Plan as filed by the Debtor Guarantors; and (iii) except as set forth in subsection (c) below, not object to the Debtor Guarantor Plan as filed by the Debtor Guarantors or take any action directly or indirectly inconsistent with the terms and conditions of such Debtor Guarantor Plan or that would unreasonably delay confirmation or consummation of such Debtor Guarantor Plan.

(b)     The respective obligations of the Consenting Co-lenders set forth above in clause (a) (the "Plan Support Obligations") to support the Debtor Guarantor Plan and to facilitate its confirmation and consummation as provided above in clause (a) are intended as binding commitments enforceable in accordance with their terms.  If the Plan Debtors or the Consenting Co-lenders (collectively, the "Parties") breach any of the Plan Support Obligations and, in the case of a breach by a Consenting Co-lender, such breach results in the Class consisting of the Co-lenders failing to approve the proposed Debtor Guarantor Plan under Section 1126 of the Bankruptcy Code, the Parties may bring an action for specific performance.  It is understood and agreed by each of the Parties that (i) money damages would not be an appropriate or a sufficient remedy for any breach of the Plan Support Obligations by any Party and in any event is not a remedy available under the terms herein, (ii) each non-breaching Party shall be entitled to seek specific performance and injunctive or other equitable relief as a remedy of any such breach, and (iii) the right of a non-breaching Party to seek rescission of this Plan and, subject to all applicable provisions of the Bankruptcy Code (including, without limitation, the exclusive periods provided for in 11 U.S.C. § 1121(b) and (c)), to seek confirmation of an alternative plan of reorganization for the Plan Debtors if a Party breaches any of the Plan Support Obligations set forth above is a cumulative remedy to specific performance. For avoidance of doubt, nothing contained herein is intended to be a waiver of any of the exclusive periods of the Plan Debtors, the Debtors or the Debtor Guarantors.

(c)     Nothing in this Exhibit B or the Plan shall preclude the Consenting Co-lenders from objecting to the Debtor Guarantor Plan (A) in order to enforce the terms of (i) a confirmed Plan of any one or more of the Plan Debtors, (ii) any of the Amended Credit Documents, (iii) Post-Effective Date Documents, or (iv) agreements made by the Debtor Guarantors or (B) if the Debtor Guarantor and/or the Debtor Guarantor Plan does not comply with the requirements of Section 5.3(a)(i) above.

## ARTICLE VI

## ADDITIONAL SECURED DEBT HOLDER PROTECTIONS

**6.1     *Revision of Secured Debt Loan Documents Regarding Bankruptcy Remoteness, Automatic Stay, and Other Miscellaneous Provisions.***

As reflected in the Term Sheet and as to be reflected in the Amended Credit Documents or the Post-Effective Date as the case may be, the Loan Documents and the organizational documents of the Plan Debtors will be revised as of the Effective Date to include the following:

Class B:  18, 178, 241, 242, 360, 361, 495, 524, 532, 538, 553, 576, 598, 607, 608, 612, 613, 615, 617, 692, 695, 697, 698, 703, and 708
Property:  Multi-Property 2008 Facility Loan

(a)      to the extent the Plan Debtors or an equity owner of the Plan Debtors is required to be an SPE Party (as defined in Section 6.2 of this <u>Exhibit B</u>), (i) there shall be at least two duly appointed Independent Directors (as defined in Section 6.3 of this <u>Exhibit B</u>) on the board of managers, directors or trustees, as the case may be, of the SPE Party, (ii) the Agent, with the approval of the Majority Lenders (as defined in the Secured Debt Loan Documents) shall have the right to consent to any new or replacement Independent Directors, which consent (A) shall be deemed given in the event that such Independent Directors are provided by a Corporate Services Provider (as defined in Section 6.4 of this <u>Exhibit B</u>), but the Plan Debtors will be required to give the Agent at least fifteen (15) Business Days' prior written notice of same except to the extent such replacement was effected by the Corporate Services Provider, provided that the Plan Debtors shall instruct any Corporate Services Provider engaged by the Plan Debtors to provide independent notice to the Agent of any such replacement by such Corporate Services Provider, or (B) if the new or replacement Independent Directors otherwise meet the requirements set forth in the Loan Documents, may not be unreasonably withheld, conditioned, or delayed, in the event that such Independent Directors do not meet the requirements of clause (A); and (iii) the Plan Debtors' organizational documents shall contain the "<u>Independent Manager Provisions</u>" (as set forth in Section 6.5 of this <u>Exhibit B</u>);

(b)      upon a "<u>Subsequent Bankruptcy Event</u>" (as defined below in Section 6.6 of this <u>Exhibit B</u>), then (i) relief from the automatic stay arising under section 362 of the Bankruptcy Code shall automatically be granted in favor of the Secured Debt Holders, their successors and/or assigns, and the Plan Debtors (A) shall consent to and not contest or oppose any motion made by the Secured Debt Holders for such relief and shall not seek to reinstate the automatic stay pursuant to section 105 or any other provision of the Bankruptcy Code, and (B) acknowledge and agree that the occurrence or existence of an Event of Default (as defined in the Loan Modification Agreement) shall, in and of itself, constitute "cause" for relief from the automatic stay pursuant to section 362(d)(1) of the Bankruptcy Code, and (ii) the Plan Debtors shall not be entitled to the benefit of the extended maturity date of the Loan provided for in the Loan Modification Agreement, such that the maturity date of the Loan will be in such instance July 11, 2011; and

(c)      the requirement that upon TopCo Emergence, a Qualified Guarantor shall deliver one or more non-recourse carveout guarantees (the "<u>Non-Recourse Carveout Guarantees</u>") providing for (i) full recourse to such entity in connection with the Loan following (A) a Plan Debtor filing a voluntary petition, or joining in, soliciting, or instigating the filing of an involuntary petition against any of the Plan Debtors (other than in participation with the Secured Debt Holder), after the Effective Date under the Bankruptcy Code or any other federal or state bankruptcy or insolvency law; (B) the applicable Plan Debtor failing to secure the dismissal of (within 180 days) an involuntary petition after the Effective Date against such Plan Debtor under the Bankruptcy Code or any other federal or state bankruptcy or insolvency law, or solicits or causes to be solicited petitioning creditors (other than the Secured Debt Holder) for any involuntary petition against the Plan Debtor; (C) a Plan Debtor making a general assignment after the Effective Date for the benefit of creditors, or admits, in writing or in any legal proceeding, its insolvency or inability to pay its debts as they become due; or (D) intentional interference with the Secured Debt Holders' exercise of remedies, including contesting foreclosure or the assertion of counterclaims following an Event of Default after the Effective Date, such losses to include the failure to recover all outstanding principal, interest, and other

Class B:  18, 178, 241, 242, 360, 361, 495, 524, 532, 538, 553, 576, 598, 607, 608, 612, 613, 615, 617, 692, 695, 697, 698, 703, and 708
Property:  Multi-Property 2008 Facility Loan

amounts owing to the Secured Debt Holder, including all fees, costs, and expenses (including attorneys' fees and disbursements) resulting from the Plan Debtors' actions.

**6.2    *SPE Party***

The term "SPE Party" shall have the meaning ascribed to it in the Term Sheet.

**6.3    *Independent Director***

The term "Independent Director" shall mean an independent manager, independent director or independent trustee, as the case may be, each of which shall be a natural Person who (A) if such independent manager, independent director or independent trustee, as the case may be, otherwise meet the requirements set forth in the Loan Documents, is approved by the Agent, with the approval of the Majority Lenders (as defined in the Secured Debt Loan Documents), such approval not to be unreasonably withheld, conditioned or delayed or (B) is provided by a Corporate Services Provider (as defined in Section 6.4 of this Exhibit B), and with respect to both (A) and (B) above, is not at any time while serving as a manager, director or trustee of a Plan Debtor, and has not been at any time during the preceding three (3) years: (a) a manager, director, trustee (with the exception of serving as an independent manager, independent director or independent trustee, as the case may be, of a Plan Debtor or any Affiliate of such Plan Debtors which is an SPE Party), stockholder, officer, employee, partner, member, attorney or counsel of a Plan Debtor or an Affiliate of such Plan Debtor; (b) a creditor, customer, supplier or other Person who derives any of its purchases or revenues from its activities with a Plan Debtor or an Affiliate of such Plan Debtors (except for (i) fees received for acting as an independent manager, independent director or independent trustee of a Plan Debtor or any Affiliate of such Plan Debtor which is an SPE Party, and (ii) any fees paid by a Plan Debtor or any Affiliate of such Plan Debtor to the Corporate Services Provider for independent manager, director or trustee services or for other miscellaneous corporate services); (c) a Person controlling, controlled by or under common control with a Plan Debtor or any Affiliate of such Plan Debtor or any such stockholder, partner, member, creditor, customer, supplier or other Person (provided that acting as an independent manager, independent director or independent trustee of a Plan Debtor or any Affiliate of such Plan Debtor shall not constitute control of a Plan Debtor or any such Affiliate of such Plan Debtor); or (d) a member of the immediate family by blood, marriage or otherwise, of any such stockholder, director, manager, officer, employee, partner, member, creditor, customer, supplier or other Person.

**6.4    *Corporate Services Provider***

The term "Corporate Services Provider" shall mean one of the following nationally-recognized companies that provides professional independent managers, directors and/or trustees:  (i) Corporation Services Company, (ii) CT Corporation, (iii) National Registered Agents, Inc., and (iv) Independent Director Services, Inc. (provided that the Plan Debtors and the Agent, with the approval of the Majority Lenders (as defined in the Loan Documents) may add or replace, by mutual agreement, any one or more of the foregoing Corporate Services Providers with other nationally-recognized companies that have been used by other borrowers for commercial mortgage loans).

Class B: 18, 178, 241, 242, 360, 361, 495, 524, 532, 538, 553, 576, 598, 607, 608, 612, 613, 615, 617, 692, 695, 697, 698, 703, and 708
Property: Multi-Property 2008 Facility Loan

### 6.5 *Independent Manager Provisions*

The term "Independent Manager Provisions" shall mean the following language:

"Notwithstanding anything to the contrary contained herein, the prior unanimous consent of the Managers of the Company, including both of the Independent Directors, shall be required (provided, however, the Company shall not take any such consent or authorize the taking of any of the actions set forth in this paragraph below unless there are at least two Independent Directors then serving in such capacity) for the Company, or any other Person on behalf of the Company, to:

(i)      file or consent to the filing by or against the company, as debtor, of any bankruptcy, insolvency or reorganization case or proceeding; institute any proceedings by the Company, as debtor, under any applicable insolvency law; or otherwise seek relief for the Company, as debtor, under any laws relating to the relief from debts or the protection of debtors generally;

(ii)      seek or consent to the appointment of a receiver, liquidator, assignee, trustee, sequestrator, custodian or any similar official for the Company, as debtor, or a substantial portion of the Company's property; or

(iii)      make any assignment for the benefit of creditors of the Company.

In making any determination of whether to consent or authorize a decision contemplated by sections (i), (ii), or (iii) above, the duties of the Independent Directors shall, to the extent not prohibited under applicable law, (1) require them to consider only the interest of the Company as a stand-alone business entity; (2) shall not require or permit them to consider the interest of the Member or any direct or indirect beneficial owner of the Member; and (3) require them to consider the interest of the Lender, who shall be a third-party beneficiary to this contractual provision."

### 6.6 *Subsequent Bankruptcy Event*

The term "Subsequent Bankruptcy Event" shall mean (a) the filing of an involuntary petition (by a Person other than the Secured Debt Holder or any Person acting by or on behalf of the Secured Debt Holder) against a Plan Debtor under the Bankruptcy Code and such petition is not dismissed within one hundred eighty (180) days after the date such petition was filed, (b) the filing of a voluntary petition, or the joining in, instigating, or soliciting of an involuntary petition against a Plan Debtor (with a Person other than the Secured Debt Holder or any Person acting by or on behalf of the Secured Debt Holder), by a Plan Debtor under the Bankruptcy Code, (c) a Plan Debtor making a general assignment for the benefit of creditors, (d) the filing of a petition or answer by a Plan Debtor seeking for itself any reorganization, arrangement, composition, readjustment, liquidation or similar relief under any statute, law or regulation, (e) a Plan Debtor seeking, consenting to or acquiescing (other than with the Secured Debt Holder or any Person acting by or on behalf of the Secured Debt Holder) in the appointment of a trustee, receiver or liquidator of a Plan Debtor or of all or any substantial part of its properties, or (f) a Plan Debtor admitting, in writing or in any legal proceeding, its

Class B:  18, 178, 241, 242, 360, 361, 495, 524, 532, 538, 553, 576, 598, 607, 608, 612, 613, 615, 617, 692, 695, 697, 698, 703, and 708
Property:  Multi-Property 2008 Facility Loan

insolvency or inability to pay its debts as they become due or admitting or failing to contest the material allegations of a petition filed against it in any such proceeding.

### 6.7 *Voting Provisions*

Each Lender is a member of the same class under Sections 1126 and 1129 of the Bankruptcy Code.  For purposes of voting on the Plan only, the voting requirements of Section 1126(c) of the Bankruptcy Code supersede the voting provision contained in the Loan Documents.  All Lenders, as members of a single class, will be bound by the vote of the class if approved based on the voting requirements of Section 1126(c) of the Bankruptcy Code. No Lender shall have any claim against the Agent or any other Lender arising out of the voting or approval process, and consummation of the Plan in accordance with the terms hereof.

### 6.8 *Special Consideration Properties*

None of the Individual Properties (as defined in the Secured Debt Loan Documents) are or shall be deemed to be Special Consideration Properties as defined and referenced in the Plan.

## ARTICLE VII

## MONETARY LIENS

The Plan Debtors shall (a) discharge all monetary Liens as and when such Liens are required to be discharged under the Plan and (b) whether or not the Plan requires such Liens to be discharged, pay in full, bond over, cash collateralize or cause a title company to insure over any Mechanics Lien Claim; provided, however, that the Plan Debtors shall have no obligation to remove any monetary Liens to the extent that such Liens constitute Permitted Encumbrances under the Amended Credit Documents.

## ARTICLE VIII

## DEADLINE FOR EFFECTIVE DATE

In the event that only one of the Lenders (or Consenting Co-lenders, as applicable) or the Plan Debtors are prepared to consummate the transaction proposed in this Term Sheet on or prior to April 30, 2010, such party shall have the right to render the terms and conditions contained in this Term Sheet null and void at any time after April 30, 2010.

Class B:  18, 178, 241, 242, 360, 361, 495, 524, 532, 538, 553, 576, 598, 607, 608, 612, 613, 615, 617, 692, 695, 697, 698, 703, and 708

Property:  Multi-Property 2008 Facility Loan

## EXHIBIT "1" - TERM SHEET

**THIS TERM SHEET DOES NOT CONSTITUTE (NOR SHALL IT BE CONSTRUED AS) AN OFFER WITH RESPECT TO ANY SECURITIES OR A SOLICITATION OF ACCEPTANCES OR REJECTIONS AS TO ANY PLAN OF REORGANIZATION, IT BEING UNDERSTOOD THAT SUCH A SOLICITATION, IF ANY, WILL ONLY BE MADE IN COMPLIANCE WITH APPLICABLE PROVISIONS OF SECURITIES AND/OR BANKRUPTCY LAWS.**

**TERM SHEET DATED AS OF MARCH 12, 2010 FOR PROPOSED TREATMENT OF CLAIMS UNDER CHAPTER 11 PLANS OF REORGANIZATION FOR PRICE-ASG, L.L.C., BIRCHWOOD MALL, LLC, CACHE VALLEY, LLC, COLONY SQUARE MALL, L.L.C., GGP-COLUMBIANA TRUST, FALLEN TIMBERS SHOPS, LLC, GGP-FOOTHILLS, L.L.C., SIERRA VISTA MALL, LLC, MALL OF THE BLUFFS, LLC, MAYFAIR MALL, LLC, MONDAWMIN BUSINESS TRUST, NORTH PLAINS MALL, LLC, NORTH TOWN MALL, LLC, OAKWOOD HILLS MALL, LLC, OM BORROWER, LLC, OWINGS MILLS LIMITED PARTNERSHIP, PIERRE BOSSIER MALL, LLC, PIONEER OFFICE LIMITED PARTNERSHIP, PIONEER PLACE LIMITED PARTNERSHIP, SILVER LAKE MALL, LLC, SOUTHWEST PLAZA, L.L.C., SOUTHWEST DENVER LAND L.L.C., SPRING HILL MALL, L.L.C., WESTWOOD MALL, LLC AND WHITE MOUNTAIN MALL, LLC[1]**

## Overview.

This term sheet (this "Term Sheet") describes certain principal terms of a proposed reorganization of the outstanding secured indebtedness of the debtor entities which are borrowers under the loan secured by the properties identified on Exhibit A-2 to **Schedule A** attached hereto (individually and collectively, as the context requires, the "Debtor"). This Term Sheet supersedes in its entirety all prior term sheets, responses and discussions concerning the subject matter covered by this Term Sheet (collectively, the "Initial Debtor Term Sheets"), and (b) all subsequent responses, discussions and negotiation summaries related to the Initial Debtor Term Sheets. This Term Sheet addresses all material terms that would be required in connection with any potential transaction, and is subject in all respects to definitive documentation and satisfaction of the conditions precedent specifically identified below. The reorganization of the Debtor described herein will be implemented through confirmation of a plan of reorganization (the "Plan") under chapter 11 of the United States Code, 11 U.S.C. §§ 101—1532 (the "Bankruptcy Code"). The terms "include," "includes," or "including" are not limiting.

This Term Sheet is provided in strict confidence and may be distributed only with the express written consent of the Debtor. This Term Sheet is provided in the nature of a settlement proposal in furtherance of settlement discussions. Accordingly, this Term Sheet is intended to be and shall be entitled to the protections of Rule 408 of the Federal Rules of Evidence and any other applicable statutes or doctrines protecting the use or disclosure of confidential information

---

[1] Mondawmin Borrower, LLC, which did not file for bankruptcy protection, is also a borrower under the 2008 Facility and will be part of the restructured loan.

and information exchanged in the context of settlement discussions. Nothing in this Term Sheet shall be deemed to be the solicitation of an acceptance or rejection of a plan of reorganization within the meaning of section 1125 of the Bankruptcy Code. Further, nothing in this Term Sheet shall be an admission of fact or liability or deemed binding on the Debtor or any of its affiliates.

## Summary of Terms.

**Terms of New Loan Documents**

On the date the Plan is consummated (the "<u>Effective Date</u>") the Debtor's senior secured lenders (the "<u>Lenders</u>") will receive on account of their allowed secured claim (including any accrued and unpaid amortization) an amended and restated note or notes (the "<u>Replacement Note</u>") secured by a duly perfected and continuing lien on its existing "collateral" under the Loan Documents (as defined below) having the same priority and subject to permitted liens as set forth in the Loan Documents, pursuant to which the Lenders will be repaid the full principal balance due under the Existing Note with interest thereon in accordance with the provisions set forth in this Term Sheet. The Replacement Note is intended to restate in its entirety the pre-petition note(s) that are part of the Loan Documents (collectively, the "<u>Existing Note</u>") and the Existing Note will be stapled to the Replacement Note and clearly marked as amended and restated in its entirety by the Replacement Note.

Except as provided in this Term Sheet, the terms and conditions of the Replacement Note will be substantially the same as currently exist under the Existing Note.

**Document Modifications**

The pre-petition loan documents (the "<u>Loan Documents</u>") with respect to the Existing Note will be modified to reflect the terms and conditions set forth in this Term Sheet and in **Schedule A** attached hereto.

The parties recognize that the key economic terms and conditions set forth in **Schedule A** are not all of the terms that may be included within the definitive documentation, which may include such other terms as agreed to by the parties that are consistent with this Term Sheet and **Schedule A**.

**Release, Exculpation, and Injunction**

The Plan will provide for customary mutual releases, excepting obligations under the Plan and under the amended loan documents and under any existing guarantees and indemnities (e.g., environmental indemnities), as well as for customary exculpation and injunction provisions, subject to the credit enhancement proposal set forth in <u>Exhibit E</u>.

The Plan will provide for confirmation that (a) each Lender is a member of the same class under Sections 1126 and 1129 of the Bankruptcy Code, (b) for purposes of voting on the Plan only, for the Lenders and the

Agent, the voting requirements of Section 1126(c) of the Bankruptcy Code supersede the voting provision contained in the Loan Documents, (c) all Lenders as members of a single class will be bound by the vote of the class if approved based on the voting requirements of Section 1126(c) of the Bankruptcy Code, and (d) no Lender shall have any claim against the Agent or any other Lender arising out of the voting or approval process, and consummation of the Plan in accordance with the terms hereof.

**Acknowledgment of Claims**

The Plan will provide for the acknowledgement by the Debtors of the validity and the enforceability of the Loan Documents and the allowance of Lenders' secured claims thereunder and the absence of any defenses with respect thereto (including but not limited to any rights of setoff or recoupment).

## Miscellaneous

**Definitive Documentation**

This Term Sheet and any binding agreement will be subject to the negotiation, submission and confirmation of the Plan and negotiation, execution, and delivery of definitive documentation, in each case setting forth the terms of the transaction outlined herein.

**Conditions Precedent**

Consummation of the Plan may be contingent upon certain customary conditions precedent to consummation, including confirmation and consummation of plans of reorganization for one or more of the Debtor's affiliates. Without limitation of the foregoing, consummation of the transactions contemplated by this Term Sheet will be contingent upon satisfaction of the following conditions precedent: (i) the approval of the board of directors and/or board of managers, as applicable, of the Debtor; and (ii) the approval of all the Lenders and their corresponding credit committees. Notwithstanding subsection (ii) of the preceding sentence, the Debtors may file a Plan based on this Term Sheet at any point after approval of this Term Sheet by the co-lenders holding no less than (a) $1,006,717,000 of the outstanding balance of the loan and (b) a simple majority in number of the co-lenders (upon reaching the thresholds described in both (a) and (b) above, such co-lenders shall be collectively referred to as the "Consenting Co-lenders"); the Consenting Co-lenders will support any Plan filed by the Debtors that is in accordance with the terms contained in this Term Sheet and, as to any other aspects of the Plan not set forth in this Term Sheet that have a material effect on the Lenders, approved by the Consenting Co-lenders.

**Consummation**

The reorganization of the Debtor described herein will be implemented through consummation of the Plan, provided that the Debtor reserves the right to structure the Plan as a "subplan" within a plan of reorganization that includes other subplans for one or more of the Debtor's affiliates.

CONFIRMED AND AGREED TO AS OF THE
DATE FIRST WRITTEN ABOVE:

On behalf of each applicable Debtor:

By _____

Name:    Thomas H. Nolan, Jr.
Title:    Authorized Officer


The Agent's countersignature on this Term Sheet is specifically subject to the understanding that the terms described in the Term Sheet are subject to credit approval on the part of each of the Lenders, including the Agent.  The Agent intends to seek approval for the terms contained in the Term Sheet from its credit committee.  The members of the informal steering committee for the Lenders (the Agent, Bank of Ireland, Deutsche Bank, ING Real Estate Finance (USA) LLC and Morgan Stanley) have recommended the terms contained in the Term Sheet to the other Lenders and requested that they seek approval from their credit committees.  The Agent is countersigning this Term Sheet solely to acknowledge the foregoing, and this Term Sheet is not a binding agreement for any purpose. Nothing in the Term Sheet shall be an admission of fact or liability or deemed binding on Agent, the Lenders, or any of their affiliates.


U.S. Bank National Association


By: _____

Name:

Title:

<u>**SCHEDULE A**</u>

**KEY ECONOMIC TERMS AND CONDITIONS**

| | |
|---|---|
| **Termination Rights** | "<u>Performance Condition</u>," as used in this Term Sheet, shall mean that all of the Lenders shall have agreed to support a Plan based on this Term Sheet. |
| | If the Performance Condition is not satisfied by 5:30 PM Eastern Standard Time on March 22, 2010, the Debtors shall have the right to render the terms and conditions contained in this Term Sheet null and void; provided, however, that if the Consenting Co-lenders shall have agreed to support a Plan based on this Term Sheet, the Debtors may file a Plan based on this Term Sheet and the Consenting Co-lenders will support any Plan filed by the Debtors that is in accordance with the terms contained in this Term Sheet and, as to any other aspects of the Plan not set forth in this Term Sheet that have a material effect on the Lenders, approved by the Consenting Co-lenders. |
| | In the event that only one of the Lenders (or Consenting Co-lenders, as applicable) or the Debtors are prepared to consummate the transaction proposed in this Term Sheet on or prior to April 30, 2010, such party shall have the right to render the terms and conditions contained in this Term Sheet null and void at any time after April 30, 2010. |
| **TopCo Emergence** | "<u>TopCo Emergence</u>", as used in this Term Sheet, shall mean the earlier of (a) the emergence from bankruptcy of General Growth Properties, Inc. and GGP Limited Partnership (collectively, "<u>TopCo</u>"), or (b) December 31, 2010, as the same may be extended as provided below. Failure of TopCo to emerge from bankruptcy by December 31, 2010 (as the same may be extended as provided below) shall not constitute an Event of Default under the applicable Loan Documents; provided, however, that the failure of any condition that must occur on or after TopCo Emergence will constitute an Event of Default if not satisfied within the applicable time frame provided for in this Term Sheet. |
| | Debtor will have the option to extend TopCo Emergence for a period of 3 months upon payment to Agent, on behalf of the Lenders, of an extension fee equal to 25 basis points of UPB. |
| **Interest Rate; Payments; Default Rate** | The actual interest rate on the Loan (the "<u>Actual Interest Rate</u>") shall be a floating rate of interest equal to LIBOR + 325 BPS.  There will be no LIBOR floor. |

| | All payments must be received by 2:00 pm ET on the due date. |
| --- | --- |
| | The default rate shall be 200 BPS above the Actual Interest Rate. |
| | Base Rate shall be defined as the greater of (a) the Agent's Prime Rate, (b) the Federal Funds Rate for the applicable date plus ½ of 1%, or (c) 30 day LIBOR. |
| | The optional Base Rate shall be adjusted to Base + 225 BPS. |
| | On the Effective Date, Debtors shall pay the then applicable default premium (200 BPS) for the period commencing on 3/15/2009 until 4/16/2009. |
| **Interest Rate Protection Product** | Hedging is optional and not required. |
| | If the Debtors obtain a hedging product, the hedging product will be pledged to the Lenders; provided, however, that such pledge will be on a form that is consistent with the then-applicable market standard. |
| | Hedging products may be secured by liens on existing collateral under the Loan Documents, as amended, however, all liens must be subordinate to any interest in the collateral granted to secure the loan and must be subject to a mutually satisfactory intercreditor agreement, which shall include, among other terms, a prohibition on foreclosure and an agreement by the holder to release assets for no consideration if such assets are released pursuant to the Loan Documents, as amended.  The Debtor and the Agent shall agree to work from an agreement that is acceptable to the interest rate protection product provider, subject to reasonable comment from the Debtor and the Agent, provided that such form is consistent with the terms set forth above. |
| **Maturity Date** | July 11, 2016 |
| **Amortization** | The Loan will amortize over a 25-year schedule, based on a 7% constant, and will not be subject to any further accelerated amortization schedule at any time. |
| | If at any time prior to the occurrence of an Event of Default and the acceleration of the obligations due under the loan (an "Acceleration Event") any Debtor makes any partial prepayment of its loan (other than regular amortization payments) pursuant to the open at par provisions set forth in this Term Sheet, then the amortization schedule will be reset to reflect the outstanding unpaid principal balance of the loan |

| | |
|---|---|
| | ("UPB") after such paydown. For administrative convenience, the resets of the amortization schedule described in the preceding sentence will be effective as of the earlier to occur of June 30 or December 31 following the date of such paydown; provided, however, that in the event that the loan is paid down by more than $67.5 million (including cumulative payments that have not yet been reflected in the amortization schedule (and not including any amortization payments)) (the "Threshold Amount"), the amortization schedule reset shall be effective as of the next payment date, unless the Threshold Amount is received less than five (5) business days before such payment date, in which event the amortization schedule reset shall be effective as of the second payment date thereafter. |
| **Extension Fees** | 100 basis points of UPB for the Loan as of the Effective Date will be paid to Lender upon emergence of the applicable Debtors. |
| **Lender Expenses** | Subject to review and approval of expenses incurred through January 31, 2010, the Debtors will reimburse Agent and Lenders for all reasonable out of pocket fees, costs and expenses incurred or to be incurred by Agent and/or Lenders in connection with the bankruptcy, default and modification of the applicable loan, as well as compliance with this Term Sheet and in accordance with the requirements of the Loan Documents (the "Lender's Expenses"), such expenses to be paid on the Effective Date for all such expenses incurred through the Effective Date, and as subsequently incurred within twenty (20) days of the billing therefore; provided, however, for any such expenses incurred after the Effective Date, the expenses to be reimbursed shall be governed by the Loan Documents.  To the extent not expressly provided for in the Loan Documents, Lender's Expenses shall include, without limitation, all reasonable out of pocket attorney's fees and disbursements incurred by Lender, title charges and the cost of any appraisal of the property performed on Agent's or Lender's behalf.

Except as specifically set forth herein, Debtor will not be responsible for payment of default interest, late charges or any other late fees or penalties arising or accruing prior to the Effective Date.

The Agent's fees shall be increased to $500,000 per annum effective as of July 1, 2009.  Debtor to reimburse Agent for unpaid Agent fees on the Effective Date.  After the Effective |

| | |
|---|---|
| | Date, Agent's fees shall be payable quarterly in advance. |
| **Open at Par** | The Loan may be prepaid, in whole or in part at any time after the emergence of the Debtors without defeasance, yield maintenance, or fees, with the exception of the applicable release price premium payable in connection with certain property releases and if applicable, breakage costs will be payable pursuant to the Loan Documents. |
| **Cash Management** | The Loan Documents will be modified as necessary to permit the Debtor's existing cash management system as described in <u>Exhibit B</u>.<br><br>Debtor and Lender will cooperate to create or amend the cash management agreement for each loan subject to this Term Sheet to reflect the additional escrows contemplated by this Term Sheet and additional terms necessary for the more efficient administration of all escrows for the Loan. |
| **SPE Provisions** | The current SPE provisions in the Loan Documents for each loan will be replaced with the provisions set forth in <u>Exhibit C</u>. |
| **Escrows/Reserves (Dark Anchor and Debt Service Reserves)** | No additional reserves will be created under the Loan Documents, except as set forth in <u>Exhibit D</u>. |
| **DSCR/Trigger Events** | From the date of the emergence of the Debtors until the three year anniversary of the emergence of the Debtors, the DSCR trigger for the cash management regime set forth in the Loan Documents (the "<u>DSCR Trigger</u>") will be 1.10:1. From and after the date following the three year anniversary of the emergence of the Debtors, the DSCR Trigger will be 1.20:1.<br><br>DSCR will be calculated based on the greater of (a) principal and interest at a 7% constant, or (b) actual principal and interest, adjusted based on any effective interest rate protection agreement assigned to the Agent, on behalf of the Lenders; provided in the case of both (a) and (b) above that the DSCR calculation shall not include optional paydowns or paydowns associated with property releases). |
| **Permitted Transfers/Loan Assumptions** | The transfer provisions in the Loan Documents will remain in effect. In addition, GGP will be permitted to transfer its general partnership interest in GGP LP in connection with the emergence of TopCo in accordance with this Term Sheet. |
| **Release Prices** | The Allocated Loan Amount and the Release Premiums under the Loan Documents will be restated as a percentage of the |

| | |
|---|---|
| | outstanding balance of the loan in accordance with the percentages listed on <u>Exhibit A-2</u>; provided, however, that with respect to the assets listed on <u>Exhibit A-1</u>, the Partial Release Price shall be equal to the Allocated Loan Amount in the context of a sale to a third party. In all other contexts, the release premium on <u>Exhibit A-1</u> assets will be 110%. |
| | Lenders to receive 100% of net sales proceeds (to be defined in a mutually satisfactory manner), but not less than minimum release price. |
| | The Allocated Loan Amount for each property on a going forward basis shall be the product of (a) the percentage listed on <u>Exhibit A-2</u>, as adjusted from time to time on a pro rata basis pursuant to partial releases, and (b) the Adjusted Remaining Principal Balance. |
| | The Adjusted Remaining Principal Balance shall be the initial balance of the loan, minus all prepayments of the loan (not including regular amortization payments). |
| | There shall be no required DSCR threshold for releases of assets listed on <u>Exhibit A-1</u>. The required DSCR threshold for releases on the remaining properties will be the same as the applicable Trigger Event DSCR (1.10 for the first three years after the Effective Date, and 1.20 thereafter). |
| **Core Property** | Mayfair Retail may not be released prior to payment in full of the Loan. |
| **Credit Enhancements** | The existing credit enhancements for the loan will be addressed as set forth in <u>Exhibit E</u>. |
| **Additional Amendments** | Lenders shall consider amendments to the Loan Documents requested by Debtor that are necessary to ensure that Debtor is in compliance with the same upon emergence. |
| **Financial Covenants** | Existing financial covenants pertaining to the property-level entities to remain the same as the Loan Documents. All financial covenants related top-tier entities to be eliminated (including corporate compliance calculation and delivery of such documents), with the exception of the minimum net worth requirement pursuant to <u>Exhibit E</u>. |
| **Operational Provisions** | The leasing requirements in the Loan Documents to remain the same, except as modified as set forth in <u>Exhibit F</u>. |
| | The insurance requirements set forth in the Loan Documents |

| | for each loan will be modified to the extent necessary to make consistent with the insurance summary set forth in <u>Exhibit G</u>. |
|---|---|
| **Monetary Liens** | Each Debtor will (a) discharge all monetary liens as and when such liens are required to be discharged pursuant to the Plan, and (b) whether or not the Plan requires such liens to be discharged, pay in full, bond over, cash collateralize or cause a title company to insure over any valid mechanics' liens; provided, however, that Debtor will have no obligation to remove any monetary liens to the extent that such liens constitute permitted encumbrances under the Loan Documents. |
| **DIP** | Notwithstanding any contrary restrictions in the Loan Documents for each loan, from emergence of the Debtors until the TopCo Emergence, (i) all pledges contemplated and permitted by the DIP financing of direct or indirect interests in each Debtor in connection with such Debtor's affiliates' DIP financing will be permitted, and (ii) any change of control of Debtor resulting from foreclosure on direct or indirect equity interests in Debtor pursuant to such pledges by the DIP lender will be permitted, each as and to the extent set forth in the loan documents evidencing such DIP financing, provided that (a) the foregoing shall be applicable solely with respect to the current DIP financing, (b) the property will at all times be managed by a Qualified Manager, and (c) the failure to comply with the credit enhancement requirements (i.e, provide a Qualified Guarantor, with the conditions to be met as of 10 days following the date of such change of control) will constitute an Event of Default.   Except as specifically set forth above, this paragraph will not be deemed to expand the rights of Debtor or any credit enhancement provider under the applicable loan documents or waive any provision of the Loan Documents (as modified) with respect to such credit enhancement. |
| **Chapter 22** | The Loan Documents will be revised to include, and each confirmed Plan will contain (as appropriate), the following: (a) Lender will have the right to consent to any new or replacement independent directors, which consent (i) will be deemed given in the event that such independent directors are provided by a national company in the business of providing independent director services (but Debtor will be required to give Lender prior written notice of same), or (ii) if the replacement directors otherwise meet the requirements set forth in the Loan Documents, as amended, may not be unreasonably withheld, conditioned or delayed, in the event that such independent directors do not meet the requirements of clause (i); (b) upon any subsequent voluntary or involuntary |

| | |
|---|---|
| | bankruptcy filing (other than a filing made by, on behalf of or in concert with Lender) by or against the applicable Debtor that is not dismissed within 180 days, (i) a relief from the automatic stay will automatically be granted in favor of Lender, and (ii) the extension of the maturity date for each loan contemplated in this Term Sheet will become void and of no further force or effect; and (c) the requirement that upon TopCo Emergence, a Qualified Guarantor will deliver a non-recourse carveout guaranty providing full recourse to such entity in connection with the loan following (A) Debtor filing a voluntary petition after the Effective Date under the U.S. Bankruptcy Code or any other federal or state bankruptcy or insolvency law; (B) Debtor filing, joining in the filing of, or failing to secure the dismissal of (within 180 days) an involuntary petition after the Effective Date against Debtor under the U.S. Bankruptcy Code or any other federal or state bankruptcy or insolvency law, or solicits or causes to be solicited petitioning creditors (other than Lender) for any involuntary petition against Debtor; (C) Debtor making a general assignment after the Effective Date for the benefit of creditors, or admits, in writing or in any legal proceeding, its insolvency or inability to pay its debts as they become due, or (D) intentional interference with Lender's exercise of remedies, including contesting foreclosure or the assertion of counterclaims, following a Event of Default after the Effective Date, such losses to include, without limitation, the failure to recover all outstanding principal, interest and other amounts owing to Lender, including all fees, costs and expenses resulting from the Debtor's actions. |
| **Financial and Other Reporting Requirements** | In addition to the reporting requirements in the Loan Documents, Debtors will provide an annual consolidated DSCR certification to the Lenders. At the Agent's request, Debtors will provide quarterly balance sheets and income statements for any entities that are guarantors for 2008 Facility.<br><br>The Lenders shall have the right to have the properties appraised, at the cost and expense of the Borrower(s), in connection with, but not as a condition precedent to, the consummation of the Plan; provided, however, that the Lenders shall cause all of the Individual Properties to be appraised, the cost thereof will not exceed $185,775.00, and the appraiser shall extract all needed information from the Debtor website by April 30, 2010. |

| | |
|---|---|
| **Cross-Defaults** | The Loan will be modified to eliminate all cross-defaults to credit documents entered into by affiliates of the Debtors and for judgments suffered by affiliates of the Debtors, and will provide additional flexibility to the Debtors to incur allowed indebtedness, including:<br><br>• Section 10.9 (regarding Hedge Arrangements) to include "at Borrower's option," and "Sponsor or Borrower" language.<br>• Deletion of Section 10.10<br>• Non-applicability of Section 10.13 and Section10.15 to affiliates of the Debtors or any guarantor<br>• Threshold for Trade Debt to be 5% of the Allocated Loan Amount at closing.<br><br>The only cross-default applicable to a guarantor shall be the bankruptcy of a guarantor, which bankruptcy shall be a default under the loan; provided, however, in the event of such a bankruptcy, Debtors will retain a cure period of forty five (45) days to substitute such bankrupt guarantor with a Qualified Guarantor determined as of on the date of such substitution (as such term is defined in <u>Exhibit E</u>) |
| **Waiver of Default** | Lenders will explicitly waive all defaults occurring prior to the Effective Date of the Plan for the applicable Debtors, whether known or unknown. |

**\*** If any date falls on a non-business day, such date shall be moved to the next succeeding business day.

## **EXHIBIT A-1**

1. Foothills Mall
2. Silver Lake Mall
3. Cache Valley Mall & Marketplace
4. North Plains Mall
5. Westwood Mall
6. Spring Hill Mall
7. Birchwood Mall
8. Mall of The Bluffs
9. Colony Square
10. Owings Mills Mall

# EXHIBIT A-2

| Property | Loan Allocation Amount (Effective Date) | Loan Allocation % | Release Premium[2] |
|---|---|---|---|
| Animas Valley | 44,903,870.44 | 2.97% | 105% |
| Columbiana Centre | 107,270,357.16 | 7.10% | 115% |
| Fallen Timbers, The Shops At | 48,562,704.33 | 3.22% | 105% |
| Grand Teton Mall | 52,429,426.50 | 3.47% | 105% |
| Grand Teton Plaza | Included Above | Included Above | Included Above |
| Mayfair Mall – Retail** | 288,860,861.63 | 19.13% | N/A |
| Mayfair Office - Aurora Health Center | 5,770,978.90 | 0.38% | 105% |
| Mayfair Office Bank Building | 4,349,023.01 | 0.29% | 105% |
| Mayfair Office North Building | 5,563,090.62 | 0.37% | 105% |
| Mayfair Office Professional Building | 2,453,081.81 | 0.16% | 105% |
| Mondawmin Mall | 74,981,564.45 | 4.97% | 105% |
| North Town Mall | 92,559,218.85 | 6.13% | 105% |
| Oakwood Mall | 84,319,490.05 | 5.58% | 105% |
| Pierre Bossier Mall | 42,824,987.55 | 2.84% | 105% |
| Pioneer Place (Retail Only) | 116,084,820.62 | 7.69% | 115% |
| Pioneer Tower (Office) | 46,982,753.33 | 3.11% | 105% |
| Salem Center | 38,667,221.77 | 2.56% | 105% |
| Sierra Vista Mall | 24,115,041.53 | 1.60% | 105% |
| Southwest Office Center I & II | 2,660,970.10 | 0.18% | 105% |
| Southwest Plaza Mall | 107,270,357.16 | 7.10% | 105% |
| White Mountains Mall | 10,950,180.21 | 0.73% | 105% |
| *Sub-total* | *1,201,580,000.00* | *79.57%* | |
| | | | |
| *Exhibit A-1 Properties* | | | |
| Birchwood Mall | 48,492,500.00 | 3.21% | 110%* |
| Bluffs, Mall of | 26,775,000.00 | 1.77% | 110%* |
| Cache Valley Mall | 29,580,000.00 | 1.96% | 110%* |
| Cache Valley Marketplace | Included Above | Included Above | Included Above |

---

[2] An asterisk (*) indicates that the release premium will be 100% in connection with a sale to a third party, or 110% in connection with all other releases. The double asterisk (**) is to reflect that there is no partial release amount for Mayfair Mall – Retail.

| | | | |
|---|---|---|---|
| Colony Square Mall | 29,155,000.00 | 1.93% | 110%* |
| Foothills Mall | 39,975,000.00 | 2.65% | 110%* |
| North Plains Mall | 13,600,000.00 | 0.90% | 110%* |
| Owings Mills Mall | 25,035,000.00 | 1.66% | 110%* |
| Silverlake Mall | 13,515,000.00 | 0.90% | 110%* |
| Spring Hill Mall | 54,370,000.00 | 3.60% | 110%* |
| Westwood Mall | 27,922,500.00 | 1.85% | 110%* |
| *Sub-total Exhibit A-1 Properties* | 308,420,000.00 | 20.43% | 110%* |
| | | | |
| *Grand Total* | *1,510,000,000.00* | *100.00%* | |

## EXHIBIT B

### Cash Management System

Debtor shall have the right, but not the obligation, to cause the revenue, proceeds and receipts generated in connection with Debtor's ownership and operation of the Property ("**Property Revenue**") to be managed and accounted for pursuant to a centralized cash management system (the "**Cash Management System**") which operates in the following manner and sequence:

1.  Debtor instructs all tenants and parties to reciprocal easement and similar agreements (but excluding licensees, tenants under short term leases and other miscellaneous payors) to remit rent, lease termination or surrender payments (provided that in some instances a Cash Management Affiliate will directly receive a single lease termination payment related to multiple locations in which case the funds attributable to the Property will be deposited by such Cash Management Affiliate into the Property Lock Box in accordance with paragraph 2 below),security deposits, operating expense contributions and other payments directly to a lockbox or lender depository account (in either case, the "**Property Lockbox**"), which Property Lockbox is established and maintained solely for the purpose of collecting Property Revenue and no other funds;

2.  With the exception of Non-Core Income (as defined below), if any, all Property Revenue which is received directly by Debtor or its affiliates (including, without limitation, revenues from licensees and tenants under short term leases, and other revenues which are not sent directly to the Property Lockbox) is deposited into the Property Lockbox within five (5) business days of Debtor's receipt thereof. De Minimis Income (as defined below), if any, may be (i) swept into the Property Lockbox on a less frequent basis than the fifth (5th) business day after Debtor's receipt thereof, but in no event more than sixty (60) days after Debtor's receipt thereof, or (ii) retained at the Property to fund petty cash or other de minimis accounts (collectively "**Petty Cash**"), which Petty Cash may be used to pay certain de minimis Property Expenses (as defined below);

3.  From and after TopCo Emergence, Property Revenue will be swept on a regular basis, at the direction of Debtor, from the Property Lockbox, into an intermediary holding account (the "**Intermediary Account**"), which account shall be pledged to, and subject to the control by, the Agent, on behalf of the Lenders, as to be provided for in the Cash Management Agreement. Except during the occurrence of a DSCR Trigger, the funds in the Intermediary Account, net of debt service, will be swept on a regular basis, at the direction of Debtor, from the Property Lockbox, into (a) one or more concentration accounts (collectively, the "**Concentration Accounts**") which are owned, maintained and administered by one or more affiliates of Debtor (collectively, the "**Cash Management Affiliates**"), which Concentration Accounts may also receive revenue generated by other affiliates of the Cash Management Affiliates, and/or (b) one or more reserve accounts required pursuant to the terms of the Loan Documents (each, a "**Required Reserve Account**"), if any. Debt service shall not be swept from the Intermediary Account into the Concentration Accounts, and shall be disbursed to Agent from the Intermediary Account on a monthly basis. Sponsorship Income (as defined below), if any, may be deposited,

from time to time, directly into one or more Concentration Accounts, in which case such Sponsorship Income is accounted for in accordance with paragraph 5 below;

4.  All costs and expenses incurred by or on behalf of Debtor in connection with the ownership, operation, development, use, alteration, repair, improvement, leasing, maintenance and management of the Property, including without limitation, real estate taxes, insurance premiums, ground lease payments, capital contributions made to or for the benefit of Debtor or the property (collectively, "**Property Expenses**"), are funded from the Concentration Accounts, as administered by one or more Cash Management Affiliates, except to the extent the costs and expenses are paid directly from a Required Reserve Account or from Petty Cash; and

5.  All transfers of Property Revenue into the Concentration Accounts and all disbursements made for the benefit of Debtor or the Property from the Concentration Accounts are documented by the Cash Management Affiliates and an intercompany balance is maintained by the Cash Management Affiliates. The intercompany balance in favor of Debtor may, at any point in time, be either positive or negative and is regularly adjusted to reflect Property-specific non-cash allocations of corporate overhead costs and capital contributions. Debtor may, at any time and from time to time, reduce any positive intercompany balance in favor of Debtor by distributing and/or dividending all or a portion of the same to Debtor's direct or indirect equity holders. Debtor acknowledges that the security interest created by the Loan Documents attaches to any positive intercompany balance in favor of Debtor (as a receivable and not as cash) from the bankruptcy petition date of such Debtor until such time as Debtor declares the same as a distribution or dividend to Debtor's direct or indirect equity holders.

"**Non-Core Income**" shall mean (i) certain de minimis amounts of Property Revenue received directly by Debtor from sources other than long term leases and casualty or condemnation proceeds (such other revenue collectively, the "**De Minimis Income**"[3]), and (ii) certain Property Revenue generated pursuant to multi-property sponsorship and advertising programs which is directly attributable to the Property (collectively the "**Sponsorship Income**").

---

[3] Includes things such as revenue generated from holiday photo sales and change retrieved from fountains

# EXHIBIT C

## SPE Provisions

Single Purpose Entity/Separateness.  For purposes of this Exhibit C, "Borrower" shall (i) include all of the Borrowers and MD Guarantor, collectively, and (ii) exclude MD Borrower. Borrower represents, warrants, and covenants as follows:

(a)     The purpose for which Borrower is organized is and shall be limited solely to (i) owning, holding, leasing, transferring, operating and managing the Property and all business incidental thereto, (ii) entering into or assuming the obligations of Borrower under this Agreement, (iii) refinancing the Property in connection with a permitted repayment of the Loan, and (iv) transacting any and all lawful business for which Borrower may be organized under its constitutive law that is incidental, necessary or appropriate to accomplish the foregoing.

(b)     Except as may be permitted pursuant to the Loan Documents, Borrower does not own and will not own or acquire any material asset or property other than (i) the Property, and (ii) incidental personal and intangible property necessary for and used or to be used in connection with the ownership, management or operation of the Property.

(c)     Except as may be permitted pursuant to the Loan Documents, Borrower does not and will not engage in any business other than the ownership, management and operation of the Property or business incidental thereto.

(d)     Subject to Borrower's right to utilize the Cash Management System, Borrower is not a party to and will not enter into any arrangement, contract or agreement with any Affiliate of Borrower, except upon terms and conditions that are commercially reasonable and no less favorable to Borrower than those that would be available on an arms-length basis with third parties not so affiliated with Borrower.

(e)     Borrower is not liable for and will not incur any Indebtedness other than (i) the Indebtedness, (ii) trade and operational debt (collectively "**Trade Debt**") incurred in the ordinary course of business with trade creditors in amounts as are normal and reasonable under the circumstances, provided such Trade Debt does not exceed the applicable Trade Debt Threshold Amount, is not evidenced by a note and is not in excess of sixty (60) days past due (unless the same is subject to good faith dispute by Borrower, in appropriate proceedings therefor, and for which adequate reserves have been established in accordance with GAAP), and (iii) Capital Expenditures having a cost in the aggregate not in excess of the Threshold Amount (taking into account all Capital Expenditures which are ongoing or which have not been paid for in full but excluding Trade Debt and the Capital Expenditures for which the applicable Borrower has delivered to Agent the collateral required by Section 9.14(1) in the existing Loan Agreement).  No Indebtedness other than the Debt may be secured (senior, subordinate or pari passu) by the Individual Property

(other than Indebtedness, if any, secured by Permitted Encumbrances and such other Liens approved by Lender or permitted pursuant to this Agreement).  For the purposes of determining the cost of Capital Expenditures which are ongoing or which have not been paid in full, any Capital Expenditures for which Borrower has provided the collateral described in Section 9.14 in the existing Loan Agreement shall be disregarded

(f)     Subject to Borrower's right to utilize the Cash Management System, Borrower will not make any payments in advance to third parties other than in the ordinary course of its business or loans to any Person and shall not acquire obligations or securities of any Affiliate of Borrower.

(g)     Borrower is and intends to remain solvent, and its debts and liabilities shall be paid (including, as applicable, shared personnel and overhead expenses) as the same become due (unless the same is subject to good faith dispute by Borrower, in appropriate proceedings therefor, and for which adequate reserves have been established as required under GAAP), provided, however, that (i) this provision shall not be deemed to require any Affiliates of Borrower owning, maintaining and administering concentration accounts used in connection with the Cash Management System (each, a "Cash Management Affiliate"), or direct or indirect equity owner of Borrower to make any loans or capital contributions to Borrower, and (ii) Borrower will be deemed to be solvent, as required by this subsection (g), so long as no Event of Default with respect to Borrower's payment obligations under the Loan Documents is continuing.

(h)     Borrower will do all things necessary to observe organizational formalities and preserve its separate existence, and will not, nor will it permit any Affiliate of Borrower to, amend, modify or otherwise change the operating agreement or other organizational documents of Borrower in any material respect which adversely affects its existence as a single purpose entity or its other obligations with respect to the Loan without the prior written consent of Agent.  Notwithstanding the foregoing, Borrower may change its organization entity type without prior consent of Agent, provided that Borrower (i) at all times complies with the provisions of this section; (ii) delivers, at Borrower's cost and expense, to Agent the organizational documents in form and substance reasonably satisfactory to Agent evidencing such reorganization no later than ten (10) Business Days prior to the effective date of such reorganization; (iii) delivers, at Borrower's cost and expense, such amendments to all financing statements filed in connection with the Loan, as may be reasonably requested by Agent; (iv) delivers, at Borrower's cost and expense, to Agent any other document, instrument or certificate that Agent shall reasonably require; (v) delivers to the Agent an opinion from a law firm reasonably acceptable to the Agent and in form and substance reasonably acceptable to the Agent, that such change in organization type will not adversely impact the enforceability of these SPE provisions as of the date of such change of organizational type, whether contained in the Loan Documents, as amended, or the organizational documents; and (vi) pays for all of Agent's reasonable out-of-pocket expense, including but not limited to, Agent's legal fees incurred in connection with the review of such deliveries.

(i)     Borrower will maintain all of its books, records, financial statements and, subject to Borrower's right to utilize the Cash Management System, bank accounts,

separate from those of any other Person and, except as required or permitted under GAAP, its assets will not be included as assets on the financial statement of any other Person. Borrower will file (or will cause to be filed) its own tax returns and will not file (or permit to be filed) a consolidated federal income tax return with any other Person (except that Borrower may file (or cause to be filed) or may be part of a consolidated federal tax return to the extent (i) required or permitted by applicable law, or (ii) it is treated as a "disregarded entity" for tax purposes and is not required to file tax returns under applicable law).

(j)     Subject to Borrower's right to utilize the Cash Management System, Borrower does and will maintain adequate capital for the normal obligations reasonably foreseeable in a business of its size and character and in light of its contemplated business operations, provided, however, (i) this provision shall not be deemed to require any Cash Management Affiliate or any direct or indirect equity owner of Borrower to make any loans or capital contributions to Borrower, and (ii) Borrower will be deemed to be adequately capitalized for the purpose of this subsection (j) so long as no Event of Default with respect to Borrower's payment obligations under the Loan Documents is continuing.

(k)     Without the unanimous consent of all of the partners, managers, trustees or directors (including the Independent Directors), neither Borrower nor any Affiliate of Borrower will seek (i) the dissolution, winding up, liquidation, consolidation or merger in whole or in part, of Borrower, except as permitted pursuant to subsection (h) of this section, or (ii) the sale of material assets of Borrower, except as permitted pursuant to the Loan Documents. The requirements of this section shall be included in the organizational documents of Borrower.

(l)     Except (i) as required by the Cash Management Agreement, (ii) as occurs in the utilization, if any, of the Cash Management System, and (iii) to the extent provided for pursuant to the Loan Documents, Borrower (A) will not commingle its assets with those of any other Person, and (B) will hold all of its assets in its own name. Borrower will maintain and account for its assets and liabilities in such a manner that it will not be costly or difficult to segregate, ascertain or identify its individual assets and liabilities from those of any other Person.

(m)     Except as expressly set forth in the Loan Documents, Borrower does not presently and will not guarantee or become obligated for the debts of any other Person and will not hold itself out as being responsible for the debts or obligations of any other Person.

(n)     If Borrower is a limited partnership, the general partner of Borrower shall be a corporation, limited liability company or business trust which is a Special Purpose Entity owning not less than 0.5% of the equity interests in Borrower and which shall have two Independent Directors (the "SPE Party") and which shall comply with the representations, warranties and covenants described in this Section 4.1.30 as if made by the SPE Party, except that the purpose of the SPE Party shall be limited to owning and holding its interest in Borrower and all action incidental, necessary and appropriate to accomplish the foregoing.

(o)     If Borrower is a limited liability company, corporation or business trust, unless Borrower has two Independent Directors, at least one of its equity owners shall be an SPE Party which shall comply with the representations, warranties and covenants described in this section as if made by the SPE Party, except that the purpose of the SPE Party shall be limited to owning and holding its interest in Borrower and all action incidental, necessary and appropriate to accomplish the foregoing.  At any time that Borrower is a limited liability company, corporation or business trust with two Independent Directors, no equity owner of Borrower shall be required to be an SPE Party or a Special Purpose Entity. The requirements of this section shall be included in the organizational documents of the Borrower.

(p)     At all times when an equity owner of Borrower is required to be an SPE Party, there shall be at least two duly appointed Independent Directors on the board of managers, directors or trustees, as the case may be, of the SPE Party. Agent, with the approval of the Majority Lenders (as defined in the Loan Documents), shall have the right to consent to any new or replacement Independent Directors of Borrower or SPE Party, which consent (i) shall be deemed given in the event that such Independent Directors are provided by a Corporate Services Provider (but Borrower shall be required to give Agent at least fifteen (15) Business Days' prior written notice of same except to the extent such replacement was effected by the Corporate Services Provider, provided that Borrower shall instruct any Corporate Services Provider engaged by Borrower to provide independent notice to Agent of any such replacement by such Corporate Services Provider at the time such replacement is made by such Corporate Services Provider), or (ii) if the replacement directors otherwise meet the requirements set forth in the loan documents, may not be unreasonably withheld, conditioned or delayed, in the event that such Independent Directors do not meet the requirements of clause (i).  The requirements of this section shall be included in the organizational documents of Borrower and the SPE Party.

(q)     Any overhead expenses that are shared between Borrower and any Affiliate of Borrower, including paying for office space and services performed by any employee of any Affiliate of Borrower shall be allocated fairly and reasonably.

(r)     Borrower shall not pledge its assets to secure the obligations of any other Person other than with respect to (i) the Loan, and (ii) equipment leases entered into in the ordinary course in connection with the Property, only as to the underlying equipment itself.

(s)     Borrower will not permit its partners, managers, directors or trustees, as the case may be, to take any action which, under the terms of the operating agreement or other organizational documents of Borrower, requires the unanimous vote of the partners, managers, directors or trustees, unless, at the time of such vote, there are at least two Independent Directors of the SPE Party which are given the opportunity to participate in such vote.

(t)     Borrower shall include provisions in its organizational documents that provide that (1) any Voluntary Bankruptcy or Insolvency Event must be approved by the Independent Directors and, solely in connection therewith, the duties of the

Independent Directors shall, to the extent not prohibited under applicable law, (A) require them to consider the interest of the Borrower only as a stand-alone business entity; (B) shall not require or permit them to consider the interests of the member or partner (as applicable) of the Borrower or any direct or indirect beneficial owner of the member or partner (as applicable); and (C) require them to consider the interest of the Agent ad the Lenders, who shall be a third-party beneficiary to this contractual provision; and (2) that the Agent and the Lenders are third-party beneficiaries of these contractual provisions. The requirements of this section shall be included in the organizational documents of Borrower and the SPE Party.

"GAAP" shall mean, at Borrower's option, generally accepted accounting principles, consistently applied, in effect (a) as of January 26, 2010, or (b) from time to time as set forth in the statements and pronouncements of the Financial Accounting Standards Board (or any agency with similar functions of comparable stature and authority within the accounting profession), or in such other statements by such entity as may be in general use by significant segments of the U.S. accounting profession.

"Independent Director" shall mean an independent manager, independent director or independent trustee, as the case may be, each of which shall be a natural Person who (A) is approved by Agent, with the approval of the Majority Lenders (as defined in the Loan Documents), such approval not to be unreasonably withheld, conditioned or delayed or (B) (I) is provided by one of the following nationally-recognized companies that provides professional independent managers, directors and/or trustees (i) Corporation Service Company, (ii) CT Corporation, (iii) National Registered Agents, Inc., and (iv) Independent Director Services, Inc. (each a "Corporate Services Provider") (provided that Borrower and Agent may add or replace, by mutual agreement, any one or more of the foregoing Corporate Services Providers with other nationally-recognized companies that have been used by other borrowers for commercial mortgage loans), and (II) is not at any time while serving as a manager, director or trustee of Borrower, and has not been at any time during the preceding three (3) years:  (a) a manager, director, trustee (with the exception of serving as an independent manager, independent director or independent trustee, as the case may be, of Borrower or any Affiliate of Borrower), stockholder, officer, employee, partner, member, attorney or counsel of Borrower or an Affiliate of Borrower; (b) a creditor, customer, supplier or other Person who derives any of its purchases or revenues from its activities with Borrower or an Affiliate of Borrower (except for (i) fees received for acting as an independent manager, independent director or independent trustee of Borrower or any Affiliate of Borrower, and (ii) any fees paid by Borrower or any Affiliate of Borrower to the Corporate Services Provider for independent manager, director or trustee services or for other miscellaneous corporate services); (c) a Person controlling, controlled by or under common control with Borrower or any Affiliate of Borrower or any such stockholder, partner, member, creditor, customer, supplier or other Person (provided that acting as an independent manager, independent director or independent trustee of Borrower or any Affiliate of Borrower shall not constitute control of Borrower or any such Affiliate of Borrower); or (d) a member of the immediate family by blood, marriage or otherwise, of any such stockholder, director, manager, officer, employee, partner, member, creditor, customer, supplier or other Person.

# EXHIBIT D
## Reserves

### Dark Anchor Reserve Proposal

"<u>Additional Dark Anchor Leased Premises</u>" shall mean an Anchor Leased Premises which is the subject of an Additional Dark Anchor Trigger Event.

"<u>Additional Dark Anchor Reserve Aggregate Amount</u>" shall mean the product of (x) $2.00, and (y) the gross leasable area ("<u>GLA</u>") of the applicable Anchor Leased Premises.

"<u>Additional Dark Anchor Reserve Monthly Deposit</u>" shall mean one-twelfth (1/12) of the Additional Dark Anchor Reserve Aggregate Amount.

"<u>Additional Dark Anchor Trigger Event</u>" shall mean, to the extent that one or more Dark Anchor Trigger Events have occurred at an Individual Property and are simultaneously continuing, any Dark Anchor Trigger Event at such Individual Property that occurred following the commencement of the First Dark Anchor Trigger Event at such Individual Property.

"<u>Anchor Lease</u>" shall mean a Lease with an Anchor Tenant.

"<u>Anchor Leased Premises</u>" shall mean each premises in any Individual Property containing at least 50,000 square feet of GLA (excluding outparcels, groceries and theaters) so long as such premises shall continue to be subject to the lien of the Mortgage. Any premises formed after the date hereof that satisfies the definition in the preceding sentence shall be considered an Anchor Leased Premises, and any premises currently meeting the definition in the preceding sentence that is remodeled so that such premises no longer meets the criteria in the preceding sentence shall not be considered an Anchor Leased Premises. A list of Anchor Leased Premises and the GLA thereof as of the date hereof is attached hereto as <u>Schedule A</u>.

"<u>Anchor Tenant</u>" shall mean a tenant of an Anchor Leased Premises.

"<u>Dark Anchor NOI Level</u>" shall occur on any date following the date which is twenty-four (24) months after the date on which such Anchor Tenant permanently ceased operations at the applicable Anchor Leased Premises on which (A) Net Operating Income on a trailing twelve (12) month basis, equals or exceeds the Net Operating Income for the twelve (12) month period immediately prior to the date on which such Anchor Tenant permanently ceased operations at the applicable Anchor Leased Premises, and (B) no Low DSCR Trigger Event is then continuing.

"<u>Dark Anchor Reserve Aggregate Amount</u>" shall mean, for each Individual Property, the product of (x) $2.00, and (y) the aggregate GLA of the Borrower owned collateral in the applicable Individual Property in which the subject Anchor Leased Premises is located as of the Dark Anchor Trigger Event; provided, however, that for purposes of determining the collateral

to be calculated pursuant to this definition, such collateral shall: (i) include the Borrower owned in-line space in the applicable Individual Property; (ii) include any Borrower owned Anchor Leased Premises in the applicable Individual Property at which a Dark Anchor Trigger Event has occurred and is continuing; and (iii) never include outparcels. It is the intent of this definition that once a Dark Anchor Trigger Event has occurred and is continuing with respect to a Anchor Leased Premises at an individual property, the Borrower owned in-line space shall only be included once in the calculation of Dark Anchor Reserve Aggregate Amount, regardless of the number of Anchor Leased Premises at which a Dark Anchor Trigger Event has occurred in the subject Individual Property.

"Dark Anchor Reserve Monthly Deposit" shall mean one-twelfth (1/12) of the Dark Anchor Reserve Aggregate Amount.

"Dark Anchor Trigger Event" shall mean, with respect to an Individual Property, the earliest to occur of the following in connection with any Anchor Lease: (i) the date which is twelve (12) months prior to the expiration of an Anchor Lease where the applicable Anchor Tenant has not exercised the next available renewal option thereunder, (ii) the date upon which Borrower receives written notice from an Anchor Tenant of its intent to not exercise the next available renewal option set forth in the applicable Anchor Lease or to close its store in the applicable Anchor Leased Premises, and (iii) the date on which an Anchor Tenant permanently closes its store in the applicable Anchor Leased Premises; provided, however, that no provision contained in this definition shall be read to cause a Dark Anchor Trigger Event as of the date hereof with respect to any premises that was not occupied by a tenant pursuant to a lease as of the Petition Date until such time as such premises is occupied by a tenant pursuant to a lease.

"First Dark Anchor Leased Premises" shall mean an Anchor Leased Premises which is the subject of a First Dark Anchor Trigger Event at an Individual Property.

"First Dark Anchor Trigger Event" shall mean, with respect to an Individual Property, to the extent that more than one Dark Anchor Trigger Events have occurred and are continuing at an Individual Property, the Dark Anchor Trigger Event that first occurred (or, if any Dark Anchor Trigger Events at such Individual Property have terminated, the Dark Anchor Trigger Event at such Individual Property that occurred first in time among the remaining Dark Anchor Trigger Events at such Individual Property).

"Leasing Costs" shall mean expenses incurred by Borrower in connection with the leasing and re-leasing of space at an Individual Property, including, without limitation, tenant improvement costs, tenant allowances, rent credits applied in lieu of tenant allowances and leasing commissions.

"Qualified Leasing Costs" shall mean the expenses incurred by Borrower in connection with the re-leasing or redevelopment of any Anchor Leased Premises at an Individual Property which is the subject of a continuing Dark Anchor Trigger Event or Additional Dark Anchor Trigger Event, as applicable, including tenant improvement costs, tenant allowances, rent credits applied in lieu of tenant allowances, and leasing commissions.

<u>Dark Anchor Reserves</u>.  Notwithstanding anything to the contrary contained in the Loan Documents, Borrower and Lender hereby agree as follows:

(i)  <u>Deposits to Dark Anchor Reserve Account – First Dark Anchor Trigger Event</u>.  Upon the occurrence and during the continuance of a First Dark Anchor Trigger Event at an Individual Property, Borrower shall pay to Agent on each subsequent Payment Date (regardless of the sufficiency of the income derived from the ownership and operation of the Individual Property), an amount equal to the Dark Anchor Reserve Monthly Deposit, which amounts shall be deposited into an account (the "<u>Dark Anchor Reserve Account</u>") in the name of all Borrowers and under the control of Agent, provided that the Borrower will maintain an accounting of the amounts attributable to each Individual Property with the Dark Anchor Reserve Account at any given time. Amounts so deposited shall hereinafter be referred to as the "<u>Dark Anchor Reserve Funds</u>."

(ii)  <u>Deposits to Dark Anchor Reserve Account – Additional Dark Anchor Trigger Events</u>.  Upon the occurrence and during the continuance of each Additional Dark Anchor Trigger Event at an Individual Property, Borrower shall pay on each subsequent Payment Date (regardless of the sufficiency of the income derived from the ownership and operation of the Property), an amount equal to the Additional Dark Anchor Reserve Monthly Deposit for each Additional Dark Anchor Leased Premises for such Individual Property, which amounts shall be deposited into the Dark Anchor Reserve Account and shall constitute Dark Anchor Reserve Funds.

(iii)  <u>Commencement/Suspension/Termination of Deposits</u>. Notwithstanding the foregoing, Borrower's obligation to make deposits into the Dark Anchor Reserve Account for an Individual Property (1)(i) shall not commence until the TopCo Emergence (upon which Borrower shall be obligated to immediately fund, pursuant to the provisions of this Exhibit, all such obligations that accrued during the period commencing on the Petition Date and ending on the TopCo Emergence), and (ii) shall be suspended during any period in which the amounts on deposit in the Dark Anchor Reserve Account for such Individual Property equal or exceed (w) the Dark Anchor Reserve Aggregate Amount for the First Dark Anchor Leased Premises for such Individual property, plus (x) the Additional Dark Anchor Reserve Aggregate Amount for each Additional Dark Anchor Leased Premises for such Individual Property, as applicable, less (y) all Qualified Leasing Costs accrued by Borrower for which Agent has been provided satisfactory evidence that such expenses were in fact Qualified Leasing Costs for such Individual Property and less (z) an amount equal to the maximum obligation amount under any Additional Dark Anchor Guaranty pursuant to subsection (vii) for such Individual Property (the "<u>Dark Anchor Adjusted Amount</u>"), and

(2)  shall automatically cease and terminate for an Individual Property on the earliest to occur of the following:  (a) the date upon which the applicable Anchor Tenant renews, extends or exercises an option to renew or extend under the applicable Anchor Lease or delivers an

unconditional notice revoking its notice to close its store, (b) re-leasing of the applicable Anchor Leased Premises, (c) redevelopment of the applicable Anchor Leased Premises into small shop space or such other use (such other use to be subject to Agent's sole discretion), provided that such redevelopment shall be reasonably acceptable to Agent (notwithstanding the forgoing, nothing in this subsection (c) shall provide Agent additional approvals or consent rights with respect to Alterations in addition to those contained herein), or (d) achievement of the Dark Anchor NOI Level for such Individual Property.

(iv)     Additional Deposits to Dark Anchor Reserve Account.  To the extent Borrower utilizes the Dark Anchor Reserve Funds for non-Qualified Leasing Costs at the Individual Property which is the subject of a Dark Anchor Trigger Event or Additional Dark Anchor Trigger Event, as applicable, Borrower's obligation to make deposits into the Dark Anchor Reserve Account as set forth in subsections (i) through (iii) above shall continue; provided that such obligation shall be suspended during any period in which the amounts on deposit in the Dark Anchor Reserve Account equals the Dark Anchor Adjusted Amount.

(v)     Disbursement of Dark Anchor Reserve Funds.

(A) Leasing Costs. Provided no Event of Default has occurred and is continuing for which Agent has accelerated the Loan, Agent shall disburse to Borrower the Dark Anchor Reserve Funds to pay for Leasing Costs attributable to such Individual Property within five (5) Business Days following Agent's receipt of a written request therefor, executed by the chief financial officer of Borrower, its parent, or General Growth Properties, Inc. which specifies in reasonable detail (along with a copy of any third party contractor's or architect's applicable unpaid invoices which are greater than $25,000) the amount of the Leasing Costs attributable to the applicable Individual Property which is subject to a continuing Dark Anchor Trigger Event or Additional Dark Anchor Trigger Event, as applicable, incurred or to be incurred by Borrower and the purpose of the same. In no event shall Borrower be required to provide evidence of payment of such Leasing Costs or performance of any work, nor shall Agent condition disbursement of such Leasing Costs on inspection of the Property or a title report or additional title insurance with respect to the Property.

(B) Non-Leasing. Upon the earlier to occur of (i) payment in full of the Debt, (ii) the absence of a Dark Anchor Trigger Event at an Individual Property, or (iii) the release of an Individual Property, all funds remaining in the Dark Anchor Reserve Account applicable to such Individual Property shall be immediately returned to Borrower. In addition, if the amount on deposit in the

Dark Anchor Reserve Account for an Individual Property shall exceed the Dark Anchor Adjusted Amount with respect to an Individual Property, such excess shall be immediately returned to Borrower.

(vi)     Dark Anchor Priority.  If, as of the date that a First Dark Anchor Trigger Event at an Individual Property is terminated, and one or more Additional Dark Anchor Trigger Events at such individual Property exists and is continuing (such date, the "Conversion Date"), the Additional Dark Anchor Trigger Event that occurred immediately following the commencement of the First Dark Anchor Trigger Event shall then become the First Dark Anchor Trigger Event and the Additional Dark Anchor Reserve Aggregate Amount shall be recalculated accordingly.  In the event such recalculation results in the amount on deposit in the Dark Anchor Reserve Account being in excess of the Dark Anchor Adjusted Amount for such Individual Property, such excess shall be immediately returned to Borrower.  In the event such recalculation results in the Dark Anchor Reserve Account being less than the Dark Anchor Adjusted Amount for such Individual Property, Borrower shall make deposits into the Dark Anchor Reserve Account as set forth in subsections (i) through (iii) above.

(vii)     Guaranty In Lieu of Additional Dark Anchor Reserve Funds.  In lieu of funding in whole or in part the Dark Anchor Reserve Account for one or more Additional Dark Anchor Trigger Events in accordance with the provisions of subsections (ii) through (iv) above for any Individual Property, Borrower shall at any time have the option, but not the obligation, to provide a payment guaranty issued by a Qualified Guarantor (determined as of the date of the delivery of the guaranty in the event that such Guarantor is not an existing Guarantor at the time of the delivery of such guaranty) in favor of Lender, in substantially the same form attached hereto as Schedule B and made a part hereof (the "Additional Dark Anchor Guaranty").  The guaranteed obligations under the Additional Dark Anchor Guaranty shall be limited to the difference (if positive) between (a) the aggregate amount of Additional Dark Anchor Reserve Funds for all Additional Dark Anchor Leased Premises for the applicable Individual Property required to be paid pursuant to Sections (ii) through (iv) above, and (b) the excess (if positive) of Qualified Leasing Costs for such Individual Property accrued by Borrower over the Dark Anchor Reserve Aggregate Amount for such Individual Property and confirmed by a written certification, executed by the chief financial officer of Borrower, its parent, or General Growth Properties, Inc. which specifies in reasonable detail the amount of the Leasing Costs accrued by Borrower and the purpose of the same. In no event shall Borrower be required to provide evidence of payment of such Leasing Costs or performance of any work, nor shall Agent condition reduction of the guaranteed obligations on inspection of the Individual Property or a title report or additional title insurance with respect to the Individual Property.  The Additional Dark Anchor Guaranty shall

terminate upon the earliest to occur of (a) payment in full of the Debt, (b) termination of the applicable Additional Dark Anchor Trigger Event which is the basis for the Additional Dark Anchor Guaranty for such Individual Property, (c) upon the Conversion Date if the obligations guaranteed under the Additional Dark Anchor Guaranty for such Individual Property relate solely to an Additional Dark Anchor Trigger Event at such Individual Property which is converted to a First Dark Anchor Trigger Event at such Individual Property as set forth in subsection (vi) immediately above, or (d) release of the Individual Property at which the applicable Additional Dark Anchor Trigger Event occurred which is the basis for the Additional Dark Anchor Trigger Guaranty for such Individual Property.

# EXHIBIT E

## Credit Enhancement

## Guarantees, Indemnities and Credit Enhancements Proposal

1. The guaranties and indemnities provided by a debtor affiliate of GGP (each a "GGP Debtor Guarantor") existing as of the applicable Debtor's petition date (each an "Existing Credit Enhancement" and collectively, the "Existing Credit Enhancements"), shall be amended as follows (i) if and to the extent applicable, Agent and Debtor shall acknowledge in writing any reduction (i.e. burn off) of any obligation under any Existing Credit Enhancement and any termination of any former guaranty, indemnity, master lease or other credit enhancement, (ii) in connection with the emergence of any GGP Debtor Guarantor, such GGP Debtor Guarantor shall have the right (but not the obligation) to terminate any Existing Credit Enhancement issued by such GGP Debtor Guarantor provided that the applicable Debtor have caused a Qualified Guarantor (as defined herein) to issue a replacement guaranty, indemnity or other credit enhancement (each a "Replacement Credit Enhancement", and such issuing Qualified Guarantor, the "Replacement Guarantor") in form and substance (including as to obligation type and amount) identical to the Existing Credit Enhancement that is being terminated (except for (a) any financial covenant tests, other than the net worth test to determine if the Replacement Guarantor is a Qualified Guarantor, and (b) such nominal changes as are necessary to reflect the name of the replacement guarantor and the loan amendment); provided, however, that if such GGP Debtor Guarantor does not cause a Qualified Guarantor to issue a Replacement Credit Enhancement pursuant to the above, such GGP Debtor Guarantor shall have emerged from bankruptcy, shall have reaffirmed its obligations under such Existing Credit Enhancements under the applicable Debtor Guarantor Plan (as defined herein),  and shall meet the minimum net worth requirement of a Qualified Guarantor at the time of Topco Emergence, (iii) in connection with any amortization payment or other voluntary principal paydown that is not accompanied by a property release as permitted under the amended Loan Documents (each a "New Principal Reduction"), unless after the occurrence of an Acceleration Event, the existing principal guaranty cap of $875,000,000.00 (the "Principal Cap Amount") under Existing Credit Enhancements or Replacement Credit Enhancements (collectively, the "Applicable Credit Enhancements") for the Loan, if any,  shall be reduced from its current level of $875,000,000.00 by $1 for each $1 of New Principal Reduction, and (iv) in connection with a principal paydown accompanying the release of properties, the Principal Cap Amount under the Applicable Credit Enhancements will be reduced proportionately; provided, however, notwithstanding clauses (iii) and (iv) in sentence, from and after the time that the Principal Cap Amount is reduced to the point that the Principal Cap Amount is equal to one-half of the outstanding principal balance of the Loan, any principal payments thereafter, unless after the occurrence of an Acceleration Event, under the Loan will result in the Principal Cap Amount being reduced so that the Principal Cap Amount is equal to one-half of the outstanding principal balance of the Loan, and the Principal Cap Amount shall never be reduced to less than one-half of the outstanding principal balance of the loan. Upon and during the occurrence of an Acceleration Event, the Principal Cap Amount will be equal to the lesser of (i) the Principal Cap Amount upon the occurrence of the Event of Default, reduced only by payments made on account thereof by the GGP Debtor Guarantor or the Replacement Guarantor, as applicable, or (ii) the outstanding principal balance of the loan. A 'Qualified Guarantor' shall mean any Affiliate (as defined in the

applicable Loan Agreement) of the applicable Debtor which (a) is either the primary parent resulting from the emergence of Topco or one or more senior level entities equivalent to GGP Debtor Guarantor resulting from the emergence of Topco, (b) owns, either directly or indirectly, the 100% beneficial ownership interest in all of the Individual Properties, (c) is not GGO (as defined in the Brookfield term sheet) or a subsidiary of GGO, and (d) has minimum net worth of $1 billion (calculated using the definitions on the 2006 unsecured loan facility and based on a cap rate of 7.5% for retail and office assets) as of Topco Emergence). Prior to any such entity being accepted as a Qualified Guarantor, the Agent shall be delivered (a) reasonable evidence that the conditions set forth in the definition of Qualified Guarantor have been met, and (b) an update financial statement from the proposed Qualified Guarantor including such information as may be reasonably requested by the Agent. The foregoing agreements and covenants may be contained in the Plan of each GGP Debtor Guarantor and/or the applicable Debtor.

2. Plan Support Obligations

      (a)      Consenting Co-lenders agree (each solely in its capacity as a Lender under the Secured Debt Loan Documents) to (i) support a plan of reorganization proposed by a GGP Debtor Guarantor in good faith that provides for the treatment of the Existing Credit Enhancements of such GGP Debtor Guarantor in a manner consistent with this Term Sheet (a "Debtor Guarantor Plan") to the fullest extent permitted under applicable law; (ii) refrain from proposing or supporting a plan for GGP Debtor Guarantor other than the Debtor Guarantor Plan as filed by the GGP Debtor Guarantors; and (iii) except as set forth in subsection (c) below, not object to the Debtor Guarantor Plan as filed by the GGP Debtor Guarantors or take any action directly or indirectly inconsistent with the terms and conditions of such Debtor Guarantor Plan or that would unreasonably delay confirmation or consummation of such Debtor Guarantor Plan.

      (b)      The respective obligations of the Consenting Co-lenders set forth above in clause (a) (the "Plan Support Obligations") to support the Debtor Guarantor Plan and to facilitate its confirmation and consummation as provided above in clause (a) are intended as binding commitments enforceable in accordance with their terms. If the Plan Debtors or the Consenting Co-lenders (collectively, the "Parties") breach any of the Plan Support Obligations and, in the case of a breach by a Consenting Co-lenders, such breach results in the Class consisting of the Co-lenders failing to approve the proposed Debtor Guarantor Plan under Section 1126 of the Bankruptcy Code, the Parties may bring an action for specific performance. It is understood and agreed by each of the Parties that (i) money damages would not be an appropriate or a sufficient remedy for any breach of the Plan Support Obligations by any Party and in any event is not a remedy available under the terms herein, (ii) each non-breaching Party shall be entitled to seek specific performance and injunctive or other equitable relief as a remedy of any such breach, and (iii) the right of a non-breaching Party to seek rescission of this Plan and, subject to all applicable provisions of the Bankruptcy Code (including, without limitation, the exclusive periods provided for in 11 U.S.C. § 1121(b) and (c)), to seek confirmation of an alternative plan of reorganization for the Plan Debtors if a Party breaches any of the Plan Support Obligations set forth above is a cumulative remedy to specific performance. For avoidance of doubt, nothing contained herein is intended to be a waiver of any of the exclusive periods of the Plan Debtors, the Debtors or the GGP Debtor Guarantors.

(c)     Nothing in this Paragraph 2 or the Plan shall preclude the Consenting Co-lenders from objecting to the Debtor Guarantor Plan (A) in order to enforce the terms of (i) a confirmed Plan of any one or more of the Plan Debtors, (ii) any of the Amended Credit Documents, (iii) Post-Effective Date Documents, or (iv) agreements made by the GGP Debtor Guarantors, or (B) if the Debtor Guarantor and/or the Debtor Guarantor Plan does not comply with the requirements of Paragraph 2(a)(i) of this <u>Exhibit E</u>.

## **EXHIBIT F**

### **Leasing Provisions**

As provided for in the Loan Documents, except Debtor may terminate without Lender's prior consent non-Material Leases in the event (i) of a tenant default or (ii) that termination is otherwise commercially reasonable, provided in either case that such termination will not materially impair the value of the property. To the extent that the termination of any lease requires Lender's prior consent, Lender's consent to such termination may not be unreasonably withheld, conditioned or delayed.

## EXHIBIT G-2

### Insurance.

    **(a)**    <u>Required Coverages</u>. Borrower shall obtain and maintain, or cause to be maintained, insurance for Borrower and each Individual Property providing at least the following coverages (which may be obtained or maintained under blanket insurance policies):

    (i)    property insurance on the Improvements and personal property insuring against any peril now or hereafter included with the classification "All Risk" or "Special Perils" (A) in an amount equal to one hundred percent (100%) of the " Replacement Cost," which for purposes of this Agreement shall mean actual replacement value (exclusive of costs of excavations, foundations, underground utilities and footings); (B) containing an "Ordinance or Law Coverage" or "Enforcement" endorsement including loss to the undamaged portion, demolition costs and increased cost of construction endorsement if any of the Improvements or the use of the Individual Property shall at any time constitute legal non-conforming structures or uses.

    (ii)    commercial general liability insurance (including excess or umbrella insurance) against claims for personal injury, bodily injury, death or property damage occurring upon, in or about an Individual Property, such insurance to be on the so-called "occurrence" form with a limit of $50,000,000 per occurrence and in the aggregate and to cover at least the following hazards:  (A) premises and operations; (B) products and completed operations on an "if any" basis; (C) independent contractors; and (D) contractual liability for so-called "insured contracts" and, to the extent insurable the indemnities required in the Loan Documents;

    (iii)    business income insurance in an amount equal to one hundred percent (100%) of the projected annual Net Operating Income plus continuing expenses (including debt service) applicable to the Individual Property for a period from the date of such Casualty to the date that the subject Individual Property is repaired or replaced and operations are resumed (A) with loss payable jointly to Lender and Borrower; (B) covering "All Risk" or "Special Perils" required to be covered by the insurance provided for in subsection (i) above; (C) containing an extended period of indemnity endorsement which provides that after the physical loss to the Improvements and personal property has been repaired, the continued loss of income will be insured until such income either returns to the same level it was at prior to the loss, or the expiration of ninety (90) days from the date that the subject Individual Property is repaired or replaced and operations are resumed, whichever first occurs, and notwithstanding that the policy may expire prior to the end of such period, and (D) in an amount equal to one hundred percent (100%) of the projected annual Net Operating Income plus continuing expenses (including debt service) applicable to the subject Individual Property for a period of twelve (12) months from the date of the Casualty.  The amount of such business income insurance shall be determined prior to the date hereof and at least once each year thereafter based on Borrower's reasonable estimate of the annual gross income from all of the Individual Property for the succeeding twelve (12) month period.  All proceeds payable pursuant to

this subsection shall be held by Agent and shall be applied to the obligations secured by the Loan Documents from time to time due and payable hereunder and under the Notes and to the Operating Expenses of the subject Individual Property; provided, however, that nothing herein contained shall be deemed to relieve Borrower of its obligations to pay the obligations secured by the Loan Documents on the respective dates of payment provided for in the Notes and the other Loan Documents except to the extent such amounts are actually paid out of the proceeds of such business income insurance;

(iv) at all times during which structural construction, repairs or alterations are being made with respect to the Improvements, and only if the property coverage form does not otherwise apply, (A) owner's contingent or protective liability insurance covering claims not covered by or under the terms or provisions of the above mentioned commercial general liability insurance policy; and (B) the insurance provided for in subsection (i) above written in a so-called builder's risk coverage form (1) on a non-reporting basis, (2) against all risks insured against pursuant to subsection (i) above, (3) including permission to occupy the Individual Property, and (4) with an agreed amount endorsement waiving co-insurance provisions or replacement cost coverage;

(v) workers' compensation, subject to the statutory limits of the State in which the subject Individual Property is located, and employer's liability insurance with a limit of at least One Million and No/100 Dollars ($1,000,000) per accident and per disease per employee, and One Million and No/100 Dollars ($1,000,000) for disease;

(vi) comprehensive boiler and machinery insurance, if applicable, in amounts as shall be reasonably required by Agent on terms consistent with the commercial property insurance policy required under subsection (i) above;

(vii) motor vehicle liability coverage for all owned and non-owned vehicles, including rented and leased vehicles containing minimum limits per occurrence of One Million and No/100 Dollars ($1,000,000);

(viii) as part of the property insurance in subsection (i) above or as a separate policy:

if any Individual Property is located in seismic zone 3 or 4, earthquake insurance with coverage amounts of not less than the product of the "Probable Maximum Loss" (expressed as a percentage) applicable to the subject Individual Property, as set forth in the seismic report satisfactory to Agent prepared by a seismic engineer or other qualified consultant, multiplied by the replacement cost of the Improvements as such replacement cost may be reasonably estimated by Agent, and with a deductible not to exceed five percent (5%) of the total insured value at risk for so long as a deductible at such five percent (5%) threshold is available at commercially reasonable rates.  If the deductible on the insurance required under this subclause (A) is not available at commercially reasonable rates, then such deductible shall not exceed ten percent (10%);

if any Individual Property is located in a hurricane zone, Borrower shall obtain wind coverage with amounts of not less than the product of the "Probable Maximum Loss"

(expressed as a percentage) applicable to the subject Individual Property, as set forth by an insurance industry qualified consultant, multiplied by the replacement cost of the Improvements, as such replacement cost may be reasonably estimated by Agent, and with a deductible not to exceed five percent (5%) of the total insured value at risk for so long as a deductible at such five percent (5%) threshold is available at commercially reasonable rates.  If the deductible on the insurance required under this subclause (B) is not available at commercially reasonable rates, then such deductible shall not exceed ten percent (10%); and

if any portion of any Individual Property is currently or at any time in the future located in a federally designated "special flood hazard area", Borrower shall obtain flood hazard insurance in an amount equal to the lesser of (1) the outstanding principal balance of the Notes or (2) the maximum amount of such insurance available under the National Flood Insurance Act of 1968, the Flood Disaster Protection Act of 1973 or the National Flood Insurance Reform Act of 1994, as each may be amended; and

(ix)     if any Policy described in clauses (i), (ii), (iii), (iv), or (vi) above shall contain an exclusion from coverage under such Policy for loss or damage incurred as a result of an act of terrorism or similar acts of sabotage, Borrower shall maintain insurance against loss or damage incurred as a result of acts of terrorism or similar acts of sabotage provided such insurance (A) is commercially available and (B) can be obtained at a commercially reasonable cost.

(b)     <u>Additional Provisions</u>.

(i)     All insurance provided for in this subsection (a) shall be obtained under valid and enforceable policies (collectively, the "<u>Policies</u>" or in the singular, the "<u>Policy</u>"), and shall, except to the extent specifically set forth herein, be subject to the approval of Agent as to insurance companies, amounts, deductibles, loss payees and insureds, such approval not to be unreasonably withheld.

(ii)     Borrower will maintain the insurance coverage described in subsection (a) above with either (A) one or more financially sound and responsible insurance companies authorized to do business in the States in which the Individual Properties are located and having a rating by (1) S&P not lower than "A-" or (2) A.M. Best not lower than "A:IX" or (B) a syndicate of insurers through which at least sixty percent (60%) of the coverage (if there are four (4) or fewer members of the syndicate) or at least fifty percent (50%) of the coverage (if there are five (5) or more members of the syndicate) is with carriers having a rating by S&P not lower than "A-" or by A.M. Best not lower than "A:IX" and the balance of the coverage is, in each case, with insurers having a  rating by S&P of not lower than "BBB" or by A.M. Best not lower than "A-", provided that the flood hazard insurance coverage described in subsection (a)(viii)(C) above with any insurance company authorized by the United States government to issue such insurance provided such flood hazard insurance is reinsured by the United States government.

(iii)     If Borrower's insurers or reinsurance carriers fail to provide or maintain the ratings set forth in subsection (b), Borrower may satisfy the applicable

ratings requirement of such subsection by providing to Agent a "cut-through" endorsement or credit wrap in form and substance approved by Agent issued by an insurer satisfactory to Agent or by such other credit enhancement or guaranty by such other Person, in each event satisfactory to Agent and the Rating Agencies.

(iv)     Each primary insurer shall be licensed or authorized to do business in the States in which the Individual Properties are located.

(v)     The Policies described in this section (other than those strictly limited to liability protection) shall designate Agent as loss payee.

(vi)     Notwithstanding anything to the contrary contained herein, Borrower may maintain the insurance coverage described in and required by subsection (a) above with the insurer(s) under the Policies as evidenced in the certificates of insurance delivered to Agent on [_____] provided that such insurer(s) maintain no less than the claims paying ability rating applicable thereto by S&P or A.M. Best in effect on the date of this Agreement.

(vii)     Provided that Borrower shall pay when due the premiums due under the Policies (the "Insurance Premiums") and provided, further, that Agent is entitled to notice of cancellation of the Policies for non-payment of the Insurance Premiums and provided further that the insurance required hereunder remains in effect, Borrower shall be permitted to pay when billed or invoiced the Insurance Premiums and shall provide evidence of such payment upon request of Agent. Borrower shall be allowed to premium finance the Insurance Premiums and if Borrower elects to premium finance the Insurance Premiums, Borrower shall provide Agent proof of compliance with the payment schedule for such premium financing; provided, that (a) Borrower shall not grant a security interest to any Person in any amounts payable to the insured under the policies required hereunder that is prior in right to the security interest of the Lender, and (b) Borrower shall provide Agent proof of compliance with the applicable payment schedule.

(c)     Blanket Policies. Any blanket insurance Policy shall specifically allocate to an Individual Property the amount of coverage from time to time required hereunder and shall otherwise provide the same protection as would a separate Policy insuring only the subject Individual Property in compliance with the provisions of subsection (a) above.  If any of the insurance described in subsection (a) above is written on a blanket basis, a breakdown of the applicable properties' insurable value shall be provided to Agent upon Agent's request.

(d)     Additional Insured. All Policies of insurance provided for or contemplated by subsection (a) above, except for the Policy referenced in subsection (a)(v), shall name Borrower as the insured and Lender as the additional insured, as its interests may appear, and in the case of property damage, boiler and machinery, flood and earthquake insurance, shall contain a standard non-contributing mortgagee clause in favor of Lender providing that the loss thereunder shall be payable to Agent.

(e)     Endorsements. All Policies of insurance provided for in Section 3.1(a) shall contain clauses or endorsements to the effect that:

(i)     no act or negligence of Borrower, or anyone acting for Borrower, or of any tenant or other occupant, or failure to comply with the provisions of any Policy, which might otherwise result in a forfeiture of the insurance or any part thereof, shall in any way affect the validity or enforceability of the insurance insofar as Lender is concerned;

(ii)     the Policy shall not be (A) materially changed (other than to increase the coverage provided thereby) without at least thirty (30) days written notice to Agent and any other party named therein as an additional insured or (B) canceled without at least (1) ten (10) days' written notice for cancellation or termination due to nonpayment and (2) thirty (30) days' written notice for cancellation or termination due to all other causes, to Agent and any other party named therein as an additional insured; and

(iii)     renewal certificates for property and liability coverage will be provided to Agent within a reasonable time, not to exceed 30 days after the renewal dates therefor.

(f)     Lender Liability. Agent and Lender shall not be liable for any Insurance Premiums thereon or subject to any assessments thereunder unless Lender shall have acquired the Individual Property as the consequence of foreclosure or deed in lieu thereof.

(g)     Remedies. If at any time Agent is not in receipt of written evidence that all insurance required hereunder is in full force and effect, Agent shall have the right, upon reasonable notice to Borrower, to take such action as Agent deems necessary to protect its interest in any Individual Property, including, without limitation, the obtaining of such insurance coverage as Agent in its sole discretion deems appropriate and all premiums incurred by Agent or any Lender in connection with such action or in obtaining such insurance and keeping it in effect shall be paid by Borrower to Agent within five (5) days after demand and until paid shall be secured by the Mortgage and shall bear interest at the Default Rate.

Class B:  18, 178, 241, 242, 360, 361, 495, 524, 532, 538, 553, 576, 598, 607, 608, 612, 613, 615, 617, 692, 695, 697, 698, 703, and 708
Property:  Multi-Property 2008 Facility Loan

## EXHIBIT "2" - -POST-EFFECTIVE DATE DOCUMENTS

### _[DOCUMENTS TO BE MUTUALLY AGREED AS TO FORM BY THE SECURED DEBT HOLDERS AND THE PLAN DEBTORS]_

Dark Anchor Guaranty

Amended and Restated Payment Guaranty

Amended and Restated Cash Management Agreement

Non-Recourse Carveout Cash Management Guaranty

TopCo Recourse Guaranty

Deposit Account and Control Agreements (to the extent required)

Subsequent Amendment to Amended Credit Documents to incorporate new CM system and Dark Anchor Provisions

Such other documents at the parties mutually agree are necessary to effectuate the provisions set forth in the Term Sheet which are effective upon TopCo Emergence

Class B:  18, 178, 241, 242, 360, 361, 495, 524, 532, 538, 553, 576, 598, 607, 608, 612, 613, 615, 617, 692, 695, 697, 698, 703, and 708
Property:  Multi-Property 2008 Facility Loan

## EXHIBIT "3" - DEBTOR GUARANTORS

General Growth Properties, Inc.

GGP Limited Partnership

GGPLP L.L.C.

Class B:  18, 178, 241, 242, 360, 361, 495, 524, 532, 538, 553, 576, 598, 607, 608, 612, 613, 615, 617, 692, 695, 697, 698, 703, and 708
Property:  Multi-Property 2008 Facility Loan

## EXHIBIT "3" - DEBTOR GUARANTORS

General Growth Properties, Inc.

GGP Limited Partnership

GGPLP L.L.C.

# EXHIBIT 2

# EXECUTORY CONTRACT AND PROPERTY
# DOCUMENT ASSUMPTION SCHEDULE [1]

The Plan Debtors[2] expressly reserve the right to alter, amend, modify, or supplement the Executory Contract and Property Document Assumption Schedule at any time up to and including the Confirmation Date.

Certain documents are listed out of an abundance of caution. Inclusion in the following list shall not constitute an admission by the Plan Debtors that the listed documents are in fact Executory Contracts or unexpired Property Documents, or with regard to the nature or validity of such documents.

Notwithstanding anything herein to the contrary, Executory Contracts and Property Documents shall be treated in the manner set forth in Article 8 of the Plan.

The Plan Debtors shall pay the cure amounts set forth herein (the "**Cure Amounts**") in accordance with the Plan. Payment of the Cure Amounts shall satisfy, in full, the Plan Debtors' obligations pursuant to section 365(b)(1) of the Bankruptcy Code. As currently set forth in the plan, any counterparty to any agreement listed herein may file an objection relating to the assumption of such Executory Contract or unexpired Property Document, including the proposed Cure Amount(s), no later than the first business day that is at least thirty (30) days after this Executory Contract and Property Document assumption schedule was filed with the Bankruptcy Court or such counterparty shall be forever barred from asserting or otherwise prosecuting such objection.

Unless otherwise agreed by the parties to any Executory Contract or Property Document that provides for year-end pro rata reconciliations (including, but not limited to, CAM charges, utility charges, and real estate taxes), the Cure Amounts listed herein do not include any amounts related to 2008 and 2009 year-end pro rata reconciliations that were not completed prior to the date of the filing of the following list. Such amounts, if any, will be reconciled and paid by the applicable Plan Debtor in the ordinary course of business, subject to any setoff or recoupment rights the applicable Plan Debtor may have, but in no event will any such amounts be paid prior to ten (10) days after the Effective Date. Notwithstanding anything in the plan to the contrary, the Plan Debtors reserve the right to modify any of the Cure Amounts listed herein through a consensual agreement between the applicable Plan Debtor and the Executory Contract or Property Document counterparty without further order of the Court, including the ability of the parties to resolve any such Cure Amounts in the ordinary course of business.

Certain of the Executory Contracts and unexpired Property Documents listed on this Executory Contract and Property Document Assumption Schedule may have already been assumed by the applicable Plan Debtor pursuant to separate agreements. Although

---

[1]     This Executory Contract and Property Document Assumption Schedule supplements the Executory Contract and Property Document Assumption Schedule filed by the Plan Debtors on December 4, 2009 as **Exhibit 2** to the *Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3700], the Executory Contract and Property Document Assumption Schedule filed by the Plan Debtors on December 8, 2009 as **Exhibit 2** to the *First Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3731], the Executory Contract and Property Document Assumption Schedule filed by the Plan Debtors on December 9, 2009 as **Exhibit 2** to the *Second Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3748], the Executory Contract and Property Document Assumption Schedule filed by the Plan Debtors on December 9, 2009 as **Exhibit 2** to the *Third Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3752], the Executory Contract and Property Document Assumption Schedule filed by the Plan Debtors on December 10, 2009 as **Exhibit 2** to the *Fourth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3774], the Executory Contract and Property Document Assumption Schedule filed by the Plan Debtors on December 14, 2009 as **Exhibit 2** to the *Sixth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3869], the Executory Contract and Property Document Assumption Schedule filed by the Plan Debtors on December 18, 2009 as **Exhibit 2** to the *Ninth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3981], the Executory Contract and Property Document Assumption Schedule filed by the Plan Debtors on December 20, 2009 as **Exhibit 2** to the *Tenth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3993], the Executory Contract and Property Document Assumption Schedule filed by the Plan Debtors on January 19, 2010 as **Exhibit 2** to the *Fourteenth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 4223], and the Executory Contract and Property Document Assumption Schedule filed by the Plan Debtors on February 24, 2010 as **Exhibit 2** to the *Sixteenth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 4491].

[2]     Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Plan.

the Plan Debtors believe that such Executory Contracts and Property Documents may already have been assumed and that the Plan Debtors have paid or credited any required Cure Amounts, the Plan Debtors are listing such Executory Contracts and Property Documents herein out of an abundance of caution.

As of the Effective Date, all Executory Contracts and unexpired Property Documents that are assumed shall remain in full force and effect for the benefit of the Plan Debtors, as indicated on the attached exhibit, notwithstanding the payment of, or dispute with respect to, any Cure Amount or provision in any such Executory Contract or unexpired Property Document that is assumed (including those described in sections 365(b)(2) and 365(f) of the Bankruptcy Code) that prohibits such assignment or transfer or that enables or requires termination of such Executory Contract or Property Document.

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| ABERCROMBIE & FITCH STORES, INC | 70 -G-5-617154 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| ADT SECURITY SERVICES, INC. | 70 -G-13-613760 | BIRCHWOOD MALL, LLC | Single Mall Service Agreements - ALARM MAINTENANCE | $0.00 * |
| AE OUTFITTERS RETAIL CO | 70 -G-5-617122 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| AEROPOSTALE, INC. | 70 -G-5-617121 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| ALL WEATHER SEAL | 70 -G-6-604160 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| BANK OF AMERICA NA | 70 -G-5-617124 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 70 -G-5-617125 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| BIRCH ENTERPRISES, INC | 70 -G-5-617175 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| BON WORTH, INC. | 70 -G-5-617126 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| CALIFORNIA COAST COFFEE & SMOOTHIES | 70 -G-6-604162 | BIRCHWOOD MALL, LLC | Licensing Agreements | |
| | | | | $0.00 |
| CALIFORNIA COAST COFFEE & SMOOTHIES | 70 -G-6-604163 | BIRCHWOOD MALL, LLC | Licensing Agreements | |
| | | | | $0.00 |
| CARMIKE CINEMAS, INC | 70 -G-5-617149 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| CEC ENTERTAINMENT, INC | 70 -G-5-617134 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| CELL STYLE | 70 -G-6-604164 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| CELLULAR ADVANTAGE ,INC | 70 -G-5-617131 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| CERTIFIED SAFETY SOLUTIONS, LLC | 70 -G-6-604165 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| CHRISTOPHER & BANKS, INC | 70 -G-5-617133 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| CHRISTOPHER & BANKS, INC. | 70 -G-5-617129 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 70 -G-5-617135 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| CREATABLE MEDIA, INC. | 70 -G-6-604171 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| CTJ-PORT HURON, LLC | 70 -G-5-617173 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| CTM GROUP INC | 70 -G-6-604198 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| DEB OF MICHIGAN, INC. | 70 -G-5-617136 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| DEPENDABLE HEATING & COOLING | 70 -G-6-604172 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| DEPENDABLE REFRIGERATION | 70 -G-13-613759 | BIRCHWOOD MALL, LLC | Single Mall Service Agreements - HVAC MAINTENANCE | $0.00 |
| DESTINATION MATERNITY CORPORATION | 70 -G-5-617169 | BIRCHWOOD MALL, LLC | Tenant Leases | |
| | | | | $0.00 |
| DIRECTIONAL AD-VANTAGE HOLDINGS, LLC | 70 -G-6-604196 | BIRCHWOOD MALL, LLC | Licensing Agreements | |
| | | | | $0.00 |
| DOLLAR BLITZ USA REALTY LTD. | 70 -G-5-617137 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| DUNHAM'S ATHLEISURE CORP. | 70 -G-5-617138 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| EATERIES, INC. | 70 -G-5-617148 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| EAU-D, INC. | 70 -G-5-617128 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| EILEEN HUANG | 70 -G-5-617157 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| ENERGY STATION | 70 -G-6-604173 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| ERIC SANG YONG KIM | 70 -G-5-617192 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| EXTREME SPORTS DOME LLC | 70 -G-5-617139 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| FAMOUS WOK USA, INC. | 70 -G-5-617141 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| FAST A JEWELERS | 70 -G-6-604175 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| FAST A JEWELERS | 70 -G-6-604176 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| FAST A JEWELERS | 70 -G-6-604177 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| FOOT LOCKER RETAIL, INC | 70 -G-5-617132 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 70 -G-5-617142 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| FORBING ENTERPRISES | 70 -G-6-604166 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| FORBING ENTERPRISES | 70 -G-6-604167 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| FORBING ENTERPRISES | 70 -G-6-604168 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| FORBING ENTERPRISES | 70 -G-6-604169 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| FORBING ENTERPRISES | 70 -G-6-604170 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| FOTO FANTASY INC | 70 -G-6-604174 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| FRANCEK WATER CONDITIONING | 70 -G-6-604178 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| GAMESTOP, INC | 70 -G-5-617147 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| GENERAL NUTRITION CORPORATION | 70 -G-5-617150 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| GENESCO INC | 70 -G-5-617158 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| GLAMOROUS EYEBROWS | 70 -G-6-604179 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| GYMBOREE RETAIL STORES, INC | 70 -G-5-617151 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| HALLMARK RETAIL, INC | 70 -G-5-617152 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| HAT WORLD, INC | 70 -G-5-617165 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| HICKORY FARMS, INC. | 70 -G-6-604180 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| HIEU VIET NGUYEN | 70 -G-5-617120 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| HOME TEAMS & COLLECTABLES | 70 -G-6-604181 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| HOT TOPIC, INC | 70 -G-5-617155 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| HURON KONEY ISLAND, INC | 70 -G-5-617161 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| IN TOUCH CELLULAR | 70 -G-6-604182 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| INTERNATIONAL GIFTS | 70 -G-6-604183 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| INTUITIVE SURGICAL | 70 -G-6-604184 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| J.C. PENNEY PROPERTIES, INC | 70 -G-10-611553 | BIRCHWOOD MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| JACKSON HEWITT TAX SERVICE | 70 -G-6-604185 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| JERRY SPEARS | 70 -G-6-604191 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| JOANN'S JEWELS | 70 -G-6-604186 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| JOANN'S JEWELS | 70 -G-6-604187 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| KAMIL YOUSIF | 70 -G-5-617170 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| KEVIN NICEFIELD | 70 -G-6-604161 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| KEVIN'S LAWN & LANDSCAPE | 70 -G-6-604188 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| KEVIN'S LAWN CARE & SNOW REMOVAL, INC | 70 -G-13-613761 | BIRCHWOOD MALL, LLC | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE | $0.00 * |
| KEVIN'S LAWN CARE & SNOW REMOVAL, INC | 70 -G-13-613762 | BIRCHWOOD MALL, LLC | Single Mall Service Agreements - SNOW REMOVAL | $0.00 * |
| KHL FRULLATI CAFE OF PORT HURON, LLC | 70 -G-5-617144 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| KIDS IN DISTRESS SERVICES INC. | 70 -G-6-604189 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| KJP SALES | 70 -G-6-604190 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| LANE BRYANT, INC | 70 -G-5-617162 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| LARRY GILBERT AND JOANNE GILBERT | 70 -G-5-617153 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| LAWRENCE SCHLAGER | 70 -G-5-617163 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| LENSCRAFTERS, INC | 70 -G-5-617164 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| LOC THANH LE & DA-THAO VO | 70 -G-5-617146 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| MACDONALD COMMUNICATIONS | 70 -G-13-613763 | BIRCHWOOD MALL, LLC | Single Mall Service Agreements - MUSIC | $0.00 * |
| MACY'S RETAIL HOLDINGS INC | 70 -G-10-611554 | BIRCHWOOD MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| MASTER PRODUCTS & SERVICES, LLC | 70 -G-6-604201 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| MAURICES INCORPORATED | 70 -G-5-617167 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| MERKSAMER JEWELERS, INC./FRED MEYER JEWELERS, INC | 70 -G-5-617143 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| NATRON CORPORATION | 70 -G-5-617183 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| NEWZOOM INC | 70 -G-6-604209 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| NYS COLLECTION, LLC | 70 -G-6-604192 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| OUTDOOR ADVENTURES | 70 -G-6-604193 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| PACIFIC SUNWEAR STORES CORP. | 70 -G-5-617171 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| PAYLESS SHOESOURCE, INC | 70 -G-5-617172 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| PELLOW INVESTMENTS | 70 -G-6-604194 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| RADIOSHACK CORPORATION | 70 -G-5-617176 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| RECORD TOWN INC. | 70 -G-5-617145 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 70 -G-5-617166 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 70 -G-5-617177 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| RUBY TUESDAY, INC. | 70 -G-5-617178 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| SBARRO INC. | 70 -G-5-617180 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| SEARS ROEBUCK & COMPANY | 70 -G-5-628042 | BIRCHWOOD MALL, LLC | Anchor Tenant Lease | $0.00 |
| SHOE SHOW, INC | 70 -G-5-617181 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| SMARTE CARTE INC | 70 -G-6-604195 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| SMOKING EVERYWHERE | 70 -G-6-604197 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| SPENCER GIFTS LLC | 70 -G-5-617182 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| SPRINT | 70 -G-6-604199 | BIRCHWOOD MALL, LLC | Licensing Agreements | $20.20 |
| STERLING JEWELERS LLC | 70 -G-5-617160 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| STERLING JEWELERS LLC | 70 -G-5-617156 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| STRAIGHT-UP ENTERPRISES | 70 -G-5-617130 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| SUNSHINE POOLS SPAS & TANNING OF BIRCHWO | 70 -G-6-604200 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| SUPERIOR COMMUNICATIONS | 70 -G-6-604202 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| TANVIR HUSSAIN | 70 -G-6-604203 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| TARGET CORPORATION | 70 -G-10-611555 | BIRCHWOOD MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| TERMINIX INTERNATIONAL | 70 -G-13-613758 | BIRCHWOOD MALL, LLC | Single Mall Service Agreements - PEST CONTROL | $371.00 |
| THE BON-TON DEPARTMENT STORES, INC. | 70 -G-5-628043 | BIRCHWOOD MALL, LLC | Anchor Tenant Lease | $0.00 |
| THE BUCKLE, INC | 70 -G-5-617127 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| THE FINISH LINE, INC | 70 -G-5-617140 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| THE MEN'S WEARHOUSE, INC | 70 -G-5-617168 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| THE YANKEE CANDLE COMPANY, INC. | 70 -G-5-617191 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| THINGS REMEMBERED, INC | 70 -G-5-617184 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| THINGS REMEMBERED, INC | 70 -G-6-604204 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| TRADE SECRET, INC | 70 -G-5-617185 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| TRINITY HEALTH CORP, MERCY HOSPITAL | 70 -G-6-604205 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| TWEEN BRAND INC. | 70 -G-5-617159 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| U.S. POSTAL SERVICE | 70 -G-5-617186 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| US BANK | 70 -G-11-631556 | BIRCHWOOD MALL, LLC | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 70 -G-8-590712 | BIRCHWOOD MALL, LLC | Indemnification Agreements - TENANT ALLOWANCE INDEMNITY | $0.00 |
| US BANK | 70 -G-8-590713 | BIRCHWOOD MALL, LLC | Indemnification Agreements - TENANT ALLOWANCE INDEMNITY | $0.00 |
| US BANK | 70 -G-8-590663 | BIRCHWOOD MALL, LLC | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 70 -G-8-590665 | BIRCHWOOD MALL, LLC | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 70 -G-8-590765 | BIRCHWOOD MALL, LLC | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 70 -G-8-590766 | BIRCHWOOD MALL, LLC | Indemnification Agreements - GENERAL | $0.00 |
| VANITY SHOPS, INC | 70 -G-5-617187 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| VICTORIA'S SECRET STORES LLC | 70 -G-5-617188 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| VISITING NURSE ASSOCIATION | 70 -G-6-604206 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| VITAMIN WORLD,INC. | 70 -G-5-617189 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| VJ & O'NEAL ENTERPRISES, LLC | 70 -G-5-617123 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| WALDEN BOOK COMPANY, INC | 70 -G-5-617190 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| WASTE MANAGEMENT OF NORTH AMER | 70 -G-6-604207 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| WIRELESS SOLUTIONS CENTER | 70 -G-6-604208 | BIRCHWOOD MALL, LLC | Licensing Agreements | $0.00 |
| ZALE DELAWARE INC | 70 -G-5-617193 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| ZALE DELAWARE, INC | 70 -G-5-617174 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| ZINA ATOU | 70 -G-5-617179 | BIRCHWOOD MALL, LLC | Tenant Leases | $0.00 |
| A CHILD'S TOUCH BOUTIQUE | 79 -G-6-604396 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| A.J.'S COOKIE PLACE, LLC | 79 -G-5-617512 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| AE OUTFITTERS RETAIL CO | 79 -G-5-617489 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| AEROPOSTALE, INC. | 79 -G-5-617487 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| ALVEY'S CANDIES, INC. | 79 -G-5-617488 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| AMERICAN FAMILY INSURANCE | 79 -G-6-604397 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| BARRY'S JEWELERS, INC | 79 -G-5-617517 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 79 -G-5-617491 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| BODY IMAGE | 79 -G-6-604399 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| BP DESIGNER PORTRAITS | 79 -G-6-604400 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| BRIGHT STRIPES AND SWEEPING | 79 -G-13-613799 | CACHE VALLEY, LLC | Single Mall Service Agreements - PARKING LOT SWEEPING AND MAINTENANCE | $0.00 * |
| BROWN GROUP RETAIL, INC | 79 -G-5-617498 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| BURGERZ EXPREZZ | 79 -G-6-604401 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| CACHE INK, INC | 79 -G-6-604402 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| C-A-L RANCH STORES COMPANIES | 79 -G-5-617493 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| CHRISTOPHER & BANKS, INC | 79 -G-5-617495 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| CKE RESTAURANTS, INC. | 79 -G-5-617494 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 79 -G-5-617496 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| CLEAN SWEEP ENTERPRISES | 79 -G-13-613790 | CACHE VALLEY, LLC | Single Mall Service Agreements - PARKING LOT SWEEPING AND MAINTENANCE | $0.00 |
| CLEAN SWEEP ENTERPRISES | 79 -G-13-613791 | CACHE VALLEY, LLC | Single Mall Service Agreements - SNOW REMOVAL | $0.00 |
| CLEAN SWEEP ENTERPRISES | 79 -G-13-613792 | CACHE VALLEY, LLC | Single Mall Service Agreements - SNOW REMOVAL | $0.00 |
| CTM GROUP, INC. | 79 -G-6-604403 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| DEAD SEA SPA | 79 -G-6-604404 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| DESTINATION MATERNITY CORPORATION | 79 -G-5-617511 | CACHE VALLEY, LLC | Tenant Leases |  |
|  |  |  |  | $0.00 |
| DILLARD DEPARTMENT STORES, INC | 79 -G-5-628058 | CACHE VALLEY, LLC | Anchor Tenant Lease | $0.00 |
| DILLARD STORE SERVICES, INC. | 79 -G-5-628057 | CACHE VALLEY, LLC | Anchor Tenant Lease | $0.00 |
| DOMESTIC SERVICES INC | 79 -G-13-613798 | CACHE VALLEY, LLC | Single Mall Service Agreements - INTERIOR PLANT MAINTENANCE | $1,789.10 |
| DOWNEAST OUTFITTERS, INC | 79 -G-5-617497 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| EDEN MANAGEMENT CORPORATION | 79 -G-6-604406 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| EWPK INVENSTMENT | 79 -G-5-628061 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| EWPK INVENSTMENT | 79 -G-5-617525 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 79 -G-5-617499 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| FOTO FANTASY INC | 79 -G-6-604407 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| FUN UNLIMITED | 79 -G-6-604408 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| FUN UNLIMITED | 79 -G-6-604409 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| GAMESTOP, INC. | 79 -G-5-617500 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| GENERAL NOVELTY, LTD | 79 -G-5-617501 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| GENESCO INC | 79 -G-5-617505 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| GMRI, INC | 79 -G-5-617526 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| GMRI, INC | 79 -G-5-628062 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| GREEN TEA | 79 -G-6-604410 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| HEAD OVER HEELS | 79 -G-6-604411 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| HEADQUARTERS WHOLESALE | 79 -G-6-604412 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| HOME DEPOT U.S.A., INC. | 79 -G-5-617524 | CACHE VALLEY, LLC | Anchor Tenant Lease | $0.00 |
| HOME DEPOT U.S.A., INC. | 79 -G-5-628060 | CACHE VALLEY, LLC | Anchor Tenant Lease | $0.00 |
| HOT TOPIC, INC | 79 -G-5-617502 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| IEM, INC. | 79 -G-6-604413 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| INTERNATIONAL ENVIRONMENTAL MANAGEMENT | 79 -G-13-613801 | CACHE VALLEY, LLC | Single Mall Service Agreements - WASTE REMOVAL | * $0.00 |
| J.C. PENNEY CORPORATION, INC. | 79 -G-5-628059 | CACHE VALLEY, LLC | Anchor Tenant Lease | $0.00 |
| JOHNSON'S ICE | 79 -G-6-604414 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| JOLENE, INC | 79 -G-5-617504 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| KIDDIE KANDIDS, LLC | 79 -G-5-617506 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| KIET (KENNEY) NGUYEN | 79 -G-5-617507 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| KNIGHTON ENTERPRISES LLC | 79 -G-6-604419 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| LA FAMILIA | 79 -G-6-604415 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| LEYDA'S BOUTIQUE | 79 -G-6-604416 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| LOGAN EXTERMINATION SERVICE | 79 -G-13-613800 | CACHE VALLEY, LLC | Single Mall Service Agreements - PEST CONTROL | $0.00 * |
| LOLITA'S MEXICAN FOOD | 79 -G-6-604417 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| M & P ASSOCIATES | 79 -G-5-617503 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| MALL VISION | 79 -G-6-604418 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| MAURICES INCORPORATED | 79 -G-5-617509 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| MUZAK | 79 -G-13-613797 | CACHE VALLEY, LLC | Single Mall Service Agreements - MUSIC | $0.00 * |
| NICKELS AND DIMES INCORPORATED | 79 -G-6-604420 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| NYS COLLECTION, LCC | 79 -G-6-604421 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| PACIFIC SUNWEAR STORES CORP. | 79 -G-5-617513 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| PALMER HOME FURNISHING | 79 -G-6-604422 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| PRETZELMAKER | 79 -G-5-617514 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| QWEST BUSINESS RESOURCES INC | 79 -G-6-604423 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| RADIOSHACK CORPORATION | 79 -G-5-617515 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| RED ROCK WRAPS, LLC | 79 -G-6-604424 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| REGIS CORPORATION | 79 -G-5-617508 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| RICE VILLAGE | 79 -G-6-604425 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| ROADHOUSE OF LOGAN, UT, LLC | 79 -G-5-617519 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| RTM OPERATING COMPANY | 79 -G-5-617490 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| RUE 21, INC. | 79 -G-5-617516 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| SHINE | 79 -G-6-604426 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| SMART LINK SYSTEMS | 79 -G-6-604427 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| STEVENS HENAGER GOLLEGE | 79 -G-6-604428 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| SUNSTOP, INC. | 79 -G-5-617518 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| TEC ELECTRIC | 79 -G-13-613793 | CACHE VALLEY, LLC | Single Mall Service Agreements - ELECTRICAL REPAIR SERVICE | $3,667.40 |
| THE BUCKLE, INC | 79 -G-5-617492 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| THE MOBILE SOURCE LLC | 79 -G-5-617510 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| THE TJX COMPANIES, INC | 79 -G-5-617527 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| THE TJX COMPANIES, INC | 79 -G-5-628063 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| T-MOBILE USA INC | 79 -G-6-604429 | CACHE VALLEY, LLC | Licensing Agreements | $76.32 |
| TRADE SECRET, INC | 79 -G-5-617520 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| TRICKED OUT ACCESSORIES | 79 -G-6-604430 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| TROY CROSLAND | 79 -G-6-604405 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| US BANK | 79 -G-11-631557 | CACHE VALLEY, LLC | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 79 -G-8-590714 | CACHE VALLEY, LLC | Indemnification Agreements - TENANT ALLOWANCE INDEMNITY | $0.00 |
| US BANK | 79 -G-8-590666 | CACHE VALLEY, LLC | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 79 -G-8-590811 | CACHE VALLEY, LLC | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 79 -G-8-590812 | CACHE VALLEY, LLC | Indemnification Agreements - GENERAL | $0.00 |
| UTAH ASIAN GIFT CORP | 79 -G-6-604398 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| VANITY SHOPS OF GRAND FORKS, INC | 79 -G-5-617521 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| WELLS FARGO BANK NA | 79 -G-5-617522 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| WESTATES THEATERS, INC. | 79 -G-5-617528 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| WHITE HOUSE HANDBAGS | 79 -G-6-604431 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| WORLDMARK BY WYNDHAM | 79 -G-6-604432 | CACHE VALLEY, LLC | Licensing Agreements | $0.00 |
| ZUMIEZ, INC | 79 -G-5-617523 | CACHE VALLEY, LLC | Tenant Leases | $0.00 |
| 2 CITY PROPERTIES, LLC | 88 -G-10-611581 | COLONY SQUARE MALL L.L.C. | Reciprocal Easement Agreements | $0.00 |
| ACTON ENTRPRISES, INC | 88 -G-5-617924 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| AE OUTFITTERS RETAIL CO | 88 -G-5-617882 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| AEROPOSTALE, INC. | 88 -G-5-617881 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| ANDRAE MICHAELS NPC | 88 -G-6-604810 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| APPLE DOUGH, INC | 88 -G-5-617884 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| AT&T MOBILITY | 88 -G-5-617883 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $883.67 |
| AUTOMATED FINANCIAL LLC. | 88 -G-5-617885 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 88 -G-5-617886 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 88 -G-6-604812 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| BLESSINGS BIBLES & GIFTS | 88 -G-6-604814 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| BON WORTH, INC. | 88 -G-5-617887 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| C.E.M.A., INC. | 88 -G-5-617928 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| CARDBOARD HEROES, INC. | 88 -G-5-617889 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| CASA BELLA ORNAMENTAL IRON, LTD | 88 -G-6-604818 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| CHIPOTLE MEXICAN GRILL OF COLORADO, LLC | 88 -G-5-617891 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| CINEMARK USA, INC. | 88 -G-5-617892 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 88 -G-5-617893 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 88 -G-5-617906 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| CUSTOM WORLD | 88 -G-6-604820 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| DALLAS BREWER | 88 -G-6-604822 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| DEB SHOPS OF OHIO, INC | 88 -G-5-617894 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| DIPPIN DOTS | 88 -G-6-604821 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| DOUG AND JULIE WILLIAMS | 88 -G-6-604827 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| DUNHAM'S ATHLEISURE CORP. | 88 -G-5-617895 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| EATERIES, INC. | 88 -G-5-617901 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| EDITH AND ROBERT SELLARS | 88 -G-6-604823 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| FAMOUS WOK USA, INC | 88 -G-5-617896 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 88 -G-5-617898 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| FOTO FANTASY INC | 88 -G-6-604824 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| GAMESTOP, INC. | 88 -G-5-617900 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| GENERAL NOVELTY, LTD | 88 -G-5-617904 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| GENERAL NUTRITION CORPORATION | 88 -G-5-617902 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| HAT WORLD INC | 88 -G-5-617905 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| J.C. PENNEY CORPORATION, INC. | 88 -G-5-628079 | COLONY SQUARE MALL L.L.C. | Anchor Tenant Lease | $0.00 |
| JIN ENTERPRISES, INC | 88 -G-5-617888 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| JIN ENTERPRISES, INC | 88 -G-6-604816 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| JIN ENTERPRISES, INC | 88 -G-6-604817 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| JJJ FINE FOODS, LLC | 88 -G-5-617890 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| JO-ANN STORES, INC. | 88 -G-5-617909 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| KB TOYS RETAIL, INC | 88 -G-5-617910 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| KING'S JEWELRY INC | 88 -G-5-617912 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| KITCHEN COLLECTION, INC. | 88 -G-5-617913 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| KNIGHTON ENTERPRISES, LLC | 88 -G-6-604819 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| LUBURGH INC. | 88 -G-13-613860 | COLONY SQUARE MALL L.L.C. | Single Mall Service Agreements - SNOW REMOVAL | $0.00 * |
| MICHAEL S. HAVENS | 88 -G-5-617915 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| MORRISON INC | 88 -G-5-617922 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| MURPHY BEADLING PHOTOGRAPHY | 88 -G-6-604825 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| NEW PAR D/B/A VERIZON WIRELESS | 88 -G-6-604839 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| NEWZOOM INC | 88 -G-6-604846 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| NICKELS & DIMES INCORPORATED | 88 -G-6-604835 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| NYS COLLECTION, LLC | 88 -G-6-604826 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| OHIO BATH SOLUTIONS, LLC | 88 -G-6-604813 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| PACIFIC SUNWEAR STORES CORP | 88 -G-5-617918 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| PETER NGUYEN AND MAI KIM TRAN | 88 -G-5-617916 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| PICNIC PIZZA, LLC | 88 -G-5-617919 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| PRIMARY AIM, LLC | 88 -G-5-617934 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| PROTOCOL, LLC. | 88 -G-6-604829 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| RADIOSHACK CORPORATION | 88 -G-5-617920 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| RECORD TOWN INC. | 88 -G-5-617899 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| REGIS CORPORATION | 88 -G-5-617914 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| REGIS CORPORATION | 88 -G-5-617921 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| RICHARD PERRY | 88 -G-6-604828 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| RUE 21, INC | 88 -G-5-617923 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| RUSTIC LOG FURNITURE | 88 -G-6-604830 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| SEARS ROEBUCK & COMPANY | 88 -G-5-628080 | COLONY SQUARE MALL L.L.C. | Anchor Tenant Lease | $0.00 |
| SHOEBILEE, INC./SHOE SHOW, INC | 88 -G-5-617925 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| SIGNATURE PRODUCTIONS | 88 -G-6-604831 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| SIT BACK & RELAX LLC. | 88 -G-6-604832 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| SPENCER GIFTS LLC | 88 -G-5-617926 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| STERLING , INC | 88 -G-5-617911 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| STERLING JEWELERS INC | 88 -G-5-617907 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| TEHA HUTCHINSON | 88 -G-6-604834 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| THE BARGAIN BOX | 88 -G-6-604811 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| THE ELDER-BEERMAN STORES CORP | 88 -G-10-611580 | COLONY SQUARE MALL L.L.C. | Reciprocal Easement Agreements | $0.00 |
| THE ELDER-BEERMAN STORES CORP | 88 -G-5-628078 | COLONY SQUARE MALL L.L.C. | Anchor Tenant Lease | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| THE FINISH LINE, INC | 88 -G-5-617897 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| THE GYMBOREE CORPORATION | 88 -G-5-617903 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| THINGS REMEMBERED, INC | 88 -G-5-617929 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| TIRE KINGDOM, INC | 88 -G-5-617917 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| TM FLORIDA OHIO REALTY LIMITED PARTNERSHIP | 88 -G-10-611582 | COLONY SQUARE MALL L.L.C. | Reciprocal Easement Agreements | $0.00 |
| TRIKES BY RODNEY | 88 -G-6-604838 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| U.S. POSTAL SERVICE | 88 -G-5-617930 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| UNLIMITED LIMITED | 88 -G-6-604833 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| US BANK | 88 -G-11-631558 | COLONY SQUARE MALL L.L.C. | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 88 -G-8-590667 | COLONY SQUARE MALL L.L.C. | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 88 -G-8-590679 | COLONY SQUARE MALL L.L.C. | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 88 -G-8-590680 | COLONY SQUARE MALL L.L.C. | Indemnification Agreements - GENERAL | $0.00 |
| VANITY SHOPS OF GRAND FORKS, INC | 88 -G-5-617931 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| VERISON WIRELESS | 88 -G-6-604841 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| VERIZON WIRELESS | 88 -G-6-604840 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| VICTORIA'S SECRET STORES LLC | 88 -G-5-617932 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| VOICESTREAM WIRELESS | 88 -G-6-604836 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| VOICESTREAM WIRELESS | 88 -G-6-604837 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| WALDEN BOOK COMPANY, INC | 88 -G-5-617933 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| WALDEN BOOK COMPANY, INC. | 88 -G-6-604815 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| WASTE MANAGEMENT OF NORTH AMER | 88 -G-6-604842 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| WHIZ AM/FM /TV | 88 -G-6-604843 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| WIRELESS EXPRESS, LLC | 88 -G-5-617927 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| WIRELESS UNLIMITED | 88 -G-6-604844 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| WISHING WELL COIN RACER | 88 -G-6-604845 | COLONY SQUARE MALL L.L.C. | Licensing Agreements | $0.00 |
| WMD MOTORS, INC | 88 -G-5-617908 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| ZALE DELAWARE INC | 88 -G-5-617935 | COLONY SQUARE MALL L.L.C. | Tenant Leases | $0.00 |
| AE OUTFITTERS RETAIL CO | 06 -G-5-626000 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| AEROPOSTALE, INC. | 06 -G-5-625999 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| ANTHONY VINCE NAIL SPA, INC | 06 -G-5-626001 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| BARNES & NOBLE BOOKSELLERS, INC | 06 -G-5-626003 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| BARTON L. WAGENMAN | 06 -G-12-611875 | FALLEN TIMBERS SHOPS, LLC | Legal Contracts, Tax Increment Financing Agreements and Special Improvement District Obligations - | $0.00 |
| BATH & BODY WORKS LLC | 06 -G-5-626004 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 06 -G-6-610402 | FALLEN TIMBERS SHOPS, LLC | Licensing Agreements | $0.00 |
| BOBCAT OF TOLEDO/PAGE EQUIPMENT | 06 -G-6-610403 | FALLEN TIMBERS SHOPS, LLC | Licensing Agreements | $0.00 |
| BUTH-NA-BODHAIGE, INC. | 06 -G-5-626005 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $50,000.00 |
| CHARLOTTE RUSSE, INC. | 06 -G-5-626007 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| CITY OF MAUMEE | 06 -G-12-611870 | FALLEN TIMBERS SHOPS, LLC | Legal Contracts, Tax Increment Financing Agreements and Special Improvement District Obligations - TIF AGREEMENT RELATED | $0.00 |
| CITY OF MAUMEE, OHIO | 06 -G-12-611869 | FALLEN TIMBERS SHOPS, LLC | Legal Contracts, Tax Increment Financing Agreements and Special Improvement District Obligations - TIF AGREEMENT | $0.00 |
| CITY OF MAUMEE, OHIO | 06 -G-12-611871 | FALLEN TIMBERS SHOPS, LLC | Legal Contracts, Tax Increment Financing Agreements and Special Improvement District Obligations - TIF AGREEMENT RELATED | $0.00 |
| CITY OF MAUMEE, OHIO | 06 -G-12-611872 | FALLEN TIMBERS SHOPS, LLC | Legal Contracts, Tax Increment Financing Agreements and Special Improvement District Obligations - TIF AGREEMENT RELATED | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 06 -G-5-626009 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| DAILY SCOOP | 06 -G-6-610404 | FALLEN TIMBERS SHOPS, LLC | Licensing Agreements | $0.00 |
| DELIAS RETAIL COMPANY | 06 -G-5-626010 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| DUNHAM CAPITAL MANAGEMENT, LLC | 06 -G-5-626018 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| EMBARQ | 06 -G-6-610405 | FALLEN TIMBERS SHOPS, LLC | Licensing Agreements | $0.00 |
| FARMER'S MARKERT ASSOCIATION OF TOLEDO | 06 -G-6-610406 | FALLEN TIMBERS SHOPS, LLC | Licensing Agreements | $0.00 |
| FIFTH THIRD BANK | 06 -G-5-626011 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| FIFTH THIRD BANK | 06 -G-5-626012 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| FIFTH THIRD BANK | 06 -G-5-626013 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| FOREVER 21 RETAIL, INC. | 06 -G-5-626014 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| GAMESTOP, INC. | 06 -G-5-626015 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| GENERAL NUTRITION CORPORATION | 06 -G-5-626017 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| GENESCO INC | 06 -G-5-626023 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| HALLMARK RETAIL, INC | 06 -G-5-626020 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| HALLMARK RETAIL, INC | 06 -G-6-610407 | FALLEN TIMBERS SHOPS, LLC | Licensing Agreements | $0.00 |
| HAT WORLD, INC | 06 -G-5-626029 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| HERITAGE INN OF TOLEDO, LLC | 06 -G-5-628376 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| HERITAGE INN OF TOLEDO, LLC | 06 -G-5-626043 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| HOT TOPIC, INC | 06 -G-5-626021 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| J. FOSTER, INC. | 06 -G-5-626022 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| J.C. PENNEY PROPERTIES, INC | 06 -G-10-611788 | FALLEN TIMBERS SHOPS, LLC | Reciprocal Easement Agreements | $0.00 |
| L.A. ISAAC | 06 -G-12-611873 | FALLEN TIMBERS SHOPS, LLC | Tax Increment Financing Agreements and Special Improvement District Obligations - ZONING RELATED | $0.00 |
| LANE BRYANT, INC | 06 -G-5-626026 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| LENSCRAFTERS, INC | 06 -G-5-626028 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $26,001.00 |
| LILLY'S ON THE LAKE | 06 -G-5-626030 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| MAUMEE ROBIN, INC | 06 -G-5-626037 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| MEGA TOYS, LLC | 06 -G-5-626027 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| P.F. CHANG'S CHINA BISTRO INC | 06 -G-5-626034 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| PACIFIC SUNWEAR STORES CORP. | 06 -G-5-626035 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| PAYLESS SHOESOURCE, INC. | 06 -G-5-626036 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| QUINCY AMUSEMENTS INC | 06 -G-5-626041 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 06 -G-5-626038 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| SBARRO PROPERTIES, INC. | 06 -G-5-626040 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $300,000.00 |
| SELECT COMFORT RETAIL CORPORATION | 06 -G-5-626042 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| STERLING , INC | 06 -G-5-626025 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| STERLING JEWELERS INC | 06 -G-5-626033 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| SUBWAY REAL ESTATE CORP | 06 -G-5-626044 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| SWEET ESCAPE LLC | 06 -G-5-626039 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| THE BUCKLE, INC | 06 -G-5-626006 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| THE CHILDREN'S PLACE RETAIL STORES INC | 06 -G-5-626008 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| THE GAP, INC | 06 -G-5-626016 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| THE HIGBEE COMPANY | 06 -G-10-611787 | FALLEN TIMBERS SHOPS, LLC | Reciprocal Easement Agreements | $0.00 |
| THE MEN'S WEARHOUSE, INC | 06 -G-5-626032 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| THE SHOPS AT FALLEN TIMBERS | 06 -G-6-610408 | FALLEN TIMBERS SHOPS, LLC | Licensing Agreements | $0.00 |
| THE TOLEDO HOSPITAL DBA TOLEDO CHILDRENS | 06 -G-6-610409 | FALLEN TIMBERS SHOPS, LLC | Licensing Agreements | $0.00 |
| THE WALKING COMPANY | 06 -G-5-626046 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| THE WET SEAL, INC. | 06 -G-5-626047 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| TWEEN BRAND INC. | 06 -G-5-626024 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| US BANK | 06 -G-11-631560 | FALLEN TIMBERS SHOPS, LLC | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 06 -G-8-590716 | FALLEN TIMBERS SHOPS, LLC | Indemnification Agreements - TENANT ALLOWANCE INDEMNITY | $0.00 |
| US BANK | 06 -G-8-590669 | FALLEN TIMBERS SHOPS, LLC | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 06 -G-8-590752 | FALLEN TIMBERS SHOPS, LLC | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 06 -G-8-590753 | FALLEN TIMBERS SHOPS, LLC | Indemnification Agreements - GENERAL | $0.00 |
| VICTORIA'S SECRET STORES LLC | 06 -G-5-626045 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| VJ & O'NEAL ENTERPRISES, LLC | 06 -G-5-626002 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| WEST BELT MANAGEMENT, INC | 06 -G-5-626031 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| WHITE HOUSE/BLACK MARKET, INC | 06 -G-5-626048 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| WOLFTEAM, INC | 06 -G-5-626019 | FALLEN TIMBERS SHOPS, LLC | Tenant Leases | $0.00 |
| A OAK FARMS | 64 -G-13-614004 | GGP-COLUMBIANA TRUST | Single Mall Service Agreements - INTERIOR PLANT MAINTENANCE | $0.00 * |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| AIRCOR SERVICES, LLC | 64 -G-13-614009 | GGP-COLUMBIANA TRUST | Single Mall Service Agreements - HVAC MAINTENANCE - SEARS | $0.00 * |
| AIRCOR SERVICES, LLC | 64 -G-13-614010 | GGP-COLUMBIANA TRUST | Single Mall Service Agreements - HVAC MAINTENANCE - MALL | $0.00 * |
| AMBIUS INC. (40) | 64 -G-13-614011 | GGP-COLUMBIANA TRUST | Single Mall Service Agreements - INTERIOR PLANT MAINTENANCE | $0.00 * |
| APEX PROFESSIONAL SOLUTIONS, LLC | 64 -G-13-614007 | GGP-COLUMBIANA TRUST | Single Mall Service Agreements - PARKING LOT SWEEPING AND MAINTENANCE | $1,466.74 |
| BACKGROUND MUSIC INC | 64 -G-13-614003 | GGP-COLUMBIANA TRUST | Single Mall Service Agreements - MUSIC | $0.00 * |
| BELK, INC. | 64 -G-10-611586 | GGP-COLUMBIANA TRUST | Reciprocal Easement Agreements | $0.00 |
| DIEBOLD FIRE PROTECTION SERVICES, INC. | 64 -G-13-614008 | GGP-COLUMBIANA TRUST | Single Mall Service Agreements - ALARM MAINTENANCE | |
| | | | | $2,912.32 |
| DILLARD DEPARTMENT STORES, INC. | 64 -G-10-611587 | GGP-COLUMBIANA TRUST | Reciprocal Easement Agreements | $0.00 |
| GREGORY PEST PREVENTION | 64 -G-13-614006 | GGP-COLUMBIANA TRUST | Single Mall Service Agreements - PEST CONTROL | $437.23 |
| HERITAGE LANDSCAPE SERVICES, INC. | 64 -G-13-614005 | GGP-COLUMBIANA TRUST | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE | $19,258.90 |
| J.C. PENNEY CORPORATION, INC. | 64 -G-5-628082 | GGP-COLUMBIANA TRUST | Anchor Tenant Lease | $0.00 |
| SAKS INCORPORATED | 64 -G-5-628083 | GGP-COLUMBIANA TRUST | Anchor Tenant Lease | $0.00 |
| SEARS ROEBUCK & COMPANY | 64 -G-5-628084 | GGP-COLUMBIANA TRUST | Anchor Tenant Lease | $0.00 |
| US BANK | 64 -G-11-631559 | GGP-COLUMBIANA TRUST | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 64 -G-8-590802 | GGP-COLUMBIANA TRUST | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 64 -G-8-590715 | GGP-COLUMBIANA TRUST | Indemnification Agreements - TENANT ALLOWANCE INDEMNITY | $0.00 |
| US BANK | 64 -G-8-590668 | GGP-COLUMBIANA TRUST | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 64 -G-8-590682 | GGP-COLUMBIANA TRUST | Indemnification Agreements - GENERAL | $0.00 |
| ABERCROMBIE & FITCH STORES, INC | 37 -G-5-619228 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| AE OUTFITTERS RETAIL CO | 37 -G-5-619197 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| AEROPOSTALE, INC. | 37 -G-5-619195 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| AIR FLOW LLC | 37 -G-13-614012 | GGP-FOOTHILLS L.L.C. | Single Mall Service Agreements - HVAC MAINTENANCE FOR OFFICES | $0.00 * |
| AIR FLOW LLC | 37 -G-13-614013 | GGP-FOOTHILLS L.L.C. | Single Mall Service Agreements - HVAC MAINTENANCE FOR PLAZA | $0.00 * |
| ANGELS, INC. | 37 -G-6-605742 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| ANH TRAN | 37 -G-5-619239 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| ANNTAYLOR RETAIL, INC | 37 -G-5-619199 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 * |
| ASIAN GIFTS | 37 -G-6-605743 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| ASIAN GIFTS | 37 -G-6-605744 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| B & F FOODS, INC | 37 -G-6-605786 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| B W SPORTS INC | 37 -G-5-619252 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| BANK OF AMERICA NA | 37 -G-5-619201 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| BARNETT'S MARTIAL ARTS | 37 -G-6-610393 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| BATH & BODY WORKS LLC | 37 -G-5-619202 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| BATH FITTER | 37 -G-6-605745 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| BEANS TALK, LTD. | 37 -G-5-619211 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| BEARABLE INSURANCE AGENCY, INC. | 37 -G-5-625538 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| BILL CRAIG | 37 -G-6-610172 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| B'SIGNS | 37 -G-6-610410 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| BUTH-NA-BODHAIGE, INC | 37 -G-5-619203 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| CANDY BIN, LLC | 37 -G-5-619205 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| CELL SOLUTION | 37 -G-6-605748 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| CHICK-FIL-A INC | 37 -G-5-619206 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| CHICO'S FAS, INC. | 37 -G-5-625934 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| CHRISTOPHER & BANKS, INC | 37 -G-5-619207 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| CITY OF FORT COLLINS | 37 -G-5-619208 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 37 -G-5-619209 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 37 -G-5-619230 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| COLOSIO, INC. | 37 -G-6-605766 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| COLOSIO, INC. | 37 -G-6-605767 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| CPS SPORTS, INC. | 37 -G-6-605776 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| CROCS RETAIL INC | 37 -G-6-605750 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| CRUSH | 37 -G-6-605751 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| CRUSH | 37 -G-6-605752 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| CRUSH | 37 -G-6-605753 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| CTM GROUP INC | 37 -G-6-605785 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| DELLENBACH MOTORS | 37 -G-6-605754 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| DESCHENE BROTHERS, INC. | 37 -G-5-619248 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| DESTINATION MATERNITY CORPORATION | 37 -G-5-619238 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| DIRECTIONAL AD-VANTAGE HOLDINGS, LLC | 37 -G-6-605784 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| DONALD L. WUNSCH AND PATRICIA M. WUNSCH | 37 -G-5-625542 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| DOROTHY M. BURGER | 37 -G-6-610411 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| EDDIE BAUER, INC. | 37 -G-5-619217 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| EXPRESS LLC | 37 -G-5-619218 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| EYES HAVE IT, INC. | 37 -G-5-619219 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 37 -G-5-619234 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 37 -G-5-619221 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| FOOTHILLS BISTRO | 37 -G-6-605756 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| FORMAL SPECIALISTS, LTD | 37 -G-5-619196 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| FORT COLLINS ANIMAL HOSPITAL, INC. | 37 -G-5-625540 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| FORT COLLINS HEALTHY N FIT | 37 -G-6-605757 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| FORT COLLINS POTTERS HOUSE | 37 -G-6-610173 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| FOTO FANTASY INC | 37 -G-6-605758 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| FRANK AND SHIRLEY FORD | 37 -G-6-605747 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| FRED MEYER JEWELERS, INC | 37 -G-5-619222 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| FRENCH CREEK PETS, L.L.C. | 37 -G-5-619244 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| FT CASUALS | 37 -G-6-605759 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| GAMESTOP, INC. | 37 -G-5-619224 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| GENERAL NUTRITION CORPORATION | 37 -G-5-619226 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| GENESCO INC | 37 -G-5-619232 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| GLEN WERTH | 37 -G-5-619216 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| GUMBALL GOURMET | 37 -G-6-605760 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| GYMBOREE RETAIL STORES, INC | 37 -G-5-619227 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| HAZOMA COIN RACE | 37 -G-6-605761 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| HBH PRETZELS, INC. | 37 -G-5-619200 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| HOT TOPIC, INC | 37 -G-5-619229 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| HUB DISTRIBUTING, INC | 37 -G-5-619198 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| INNOVATIVE ADVERTISING | 37 -G-6-605762 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| INTAJUICE | 37 -G-6-605763 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| J & C HANDBAGS | 37 -G-6-605764 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| JONES & KELLER | 37 -G-5-619210 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| K. BILL TILEY AND MICHELLE L.TILEY | 37 -G-5-619240 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| K.B.M.T. | 37 -G-5-619214 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| K-MOMO | 37 -G-6-605765 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| LENSCRAFTERS, INC | 37 -G-5-619235 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| LIMITED STORES LLC | 37 -G-5-619236 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| LOUGHEED, INC. | 37 -G-5-625935 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| MACY'S DEPARTMENT STORES, INC. | 37 -G-10-611608 | GGP-FOOTHILLS L.L.C. | Reciprocal Easement Agreements | $0.00 |
| MAGIC CARPETS | 37 -G-6-610394 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| MAGIC STREET | 37 -G-6-605768 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| MARCO, INC. | 37 -G-5-619215 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| MATTRESSES AND MORE | 37 -G-6-605769 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| MAURICES INCORPORATED | 37 -G-5-619237 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| MAX RAVE, LLC | 37 -G-5-619246 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| MIKE'S AUTO SERVICE INC. | 37 -G-5-626049 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| MINI MELTS VENDING | 37 -G-6-605770 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| MOBILE SOLUTIONS | 37 -G-6-605771 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| MORNING STAR FELLOWSHIP | 37 -G-6-610174 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| NICHOLAS MORALES | 37 -G-5-625936 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| NICKELS & DIMES INCORPORATED | 37 -G-5-619256 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| NICKELS & DIMES INCORPORATED | 37 -G-6-605787 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| NORMA MILLER | 37 -G-5-625543 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| NORTH AMERICAN KIOSK LLC | 37 -G-6-605777 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| NYS COLLECTION | 37 -G-6-605773 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| OM P. KAHANNA | 37 -G-5-619231 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| OMNIPOINT COMMUNICATIONS, INC | 37 -G-6-605788 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| OPRY GLOWGOLF, LLC | 37 -G-5-628155 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| ORIENTAL GARDEN | 37 -G-6-605774 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| ORLI LEVITT | 37 -G-6-605772 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| PACIFIC SUNWEAR STORES CORP | 37 -G-5-619242 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| PAUL WITT | 37 -G-5-625544 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| PAYLESS SHOESOURCE, INC | 37 -G-5-619243 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| PREMIER SKIN CARE | 37 -G-6-605775 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| QWEST BUSINESS RESOURCES INC | 37 -G-6-605778 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| RADIOSHACK CORPORATION | 37 -G-5-619245 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| RAINBOW PLAY SYSTEMS | 37 -G-6-605779 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| RAINBOW USA INC | 37 -G-5-619194 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| RECORD TOWN INC. | 37 -G-5-619223 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| REGIS CORPORATION | 37 -G-5-619212 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| REGIS CORPORATION | 37 -G-5-619247 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| RITZ CAMERA CENTERS, INC. | 37 -G-5-619249 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| ROGER'S SHOE REPAIR | 37 -G-5-625541 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| RONALD B. MOUCKA | 37 -G-5-625539 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| ROSS STORES, INC. | 37 -G-5-626051 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| ROSS STORES, INC. | 37 -G-5-628377 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| SATISH KUMAR HEGDE | 37 -G-6-605749 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| SCARF OF ROCKY | 37 -G-6-605780 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| SEARS ROEBUCK & COMPANY | 37 -G-10-611609 | GGP-FOOTHILLS L.L.C. | Reciprocal Easement Agreements | $0.00 |
| SELCUK DIRGAR | 37 -G-6-605746 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| SIT BACK & RELAX LLC | 37 -G-6-605781 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| SIT MEANS SIT | 37 -G-6-605782 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| SKY BOARD'N | 37 -G-6-605783 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| SPENCER GIFTS LLC | 37 -G-5-619251 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| STATE OF COLORADO ELECTRICAL BOARD | 37 -G-5-625546 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| | | | | $0.00 |
| SUBWAY WEST, INC | 37 -G-5-619253 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| SUNGLASS HUT TRADING LLC | 37 -G-5-619254 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| SUNWEST NOP, INC | 37 -G-5-628378 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| SUNWEST NOP, INC | 37 -G-5-626052 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| SUSAN ST. CLAIR | 37 -G-6-610395 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| SWEET SENSATION I, INC. | 37 -G-5-619250 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| TERRY BRISTOL | 37 -G-5-625547 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| THE BUCKLE, INC | 37 -G-5-619204 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| THE FINER IMAGE | 37 -G-6-610175 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| THE FINISH LINE, INC | 37 -G-5-619220 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| THE REGIMENT SHOPS OF C. LTD. | 37 -G-5-626050 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| THE TALBOTS INC | 37 -G-5-626053 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| THE TILEYS | 37 -G-5-619213 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| THE WALKING COMPANY | 37 -G-5-619241 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| THINGS REMEMBERED, INC | 37 -G-5-619255 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| T-MOBILE | 37 -G-6-605789 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| TRADE SECRET, INC | 37 -G-5-619257 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| TRADEHOME SHOE STORES, INC. | 37 -G-5-619258 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| TROY CROSLAND | 37 -G-6-605755 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| TULIP | 37 -G-6-605790 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| TWEEN BRAND INC. | 37 -G-5-619233 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| US BANK | 37 -G-11-631561 | GGP-FOOTHILLS L.L.C. | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 37 -G-8-590799 | GGP-FOOTHILLS L.L.C. | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 37 -G-8-590798 | GGP-FOOTHILLS L.L.C. | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 37 -G-8-590690 | GGP-FOOTHILLS L.L.C. | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| VANITY SHOPS OF GRAND FORKS, INC | 37 -G-6-605782 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| VICTORIA'S SECRET STORES LLC | 37 -G-5-619259 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| VOICESTREAM WIRELESS CORPORATION | 37 -G-6-610396 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| WILLIAM J. COFER | 37 -G-5-625545 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| WIND SPINNER | 37 -G-6-605792 | GGP-FOOTHILLS L.L.C. | Licensing Agreements | $0.00 |
| WIRELESS VSION LLC | 37 -G-5-619225 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| ZALE DELAWARE INC | 37 -G-5-619260 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| ZUMIEZ, INC | 37 -G-5-619261 | GGP-FOOTHILLS L.L.C. | Tenant Leases | $0.00 |
| 1200 IMAGES | 94 -G-5-620701 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| A  AND  R  SPORTS, INC. | 94 -G-5-620744 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| A  AND  R  SPORTS, INC. | 94 -G-5-620745 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| A  AND  R  SPORTS, INC. | 94 -G-6-606855 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| AEROPOSTALE, INC. | 94 -G-5-620702 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| ALEGENT HEALTH-BERGAN MERCY HEALTH CLINICS | 94 -G-5-620703 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| ALLTEL WIRELESS | 94 -G-6-606834 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| AMBIUS, INC. | 94 -G-13-614256 | MALL OF THE BLUFFS, LLC | Single Mall Service Agreements - INTERIOR PLANT MAINTENANCE | $0.00 * |
| AUTOMATED FINANCIAL LLC. | 94 -G-5-620707 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| AUTOMATED FINANCIAL LLC. | 94 -G-5-620708 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| B & G VENDING | 94 -G-6-606836 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| BARNES & NOBLE BOOKSELLERS, INC | 94 -G-5-620709 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 94 -G-5-620710 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| BATH FITTER | 94 -G-6-606837 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| BATTERIES & BANDS, INC. | 94 -G-5-620754 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 * |
| BELT & BUCKLE | 94 -G-6-606838 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| BELT & BUCKLE | 94 -G-6-606839 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| BLUFF'S PIZZA, INC | 94 -G-5-620751 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| BON WORTH, INC. | 94 -G-5-620711 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| BRODKEY'S - IOWA, INC. | 94 -G-5-620712 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| BROWN GROUP RETAIL, INC | 94 -G-5-620725 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| C.A.S.H., INC. | 94 -G-5-620761 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| CARROLL COUNTY STATE BANK | 94 -G-5-620721 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| CELLULAR ADVANTAGE, INC | 94 -G-6-606840 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| CHRISTOPHER & BANKS, INC | 94 -G-5-620719 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| CHRISTOPHER & BANKS, INC. | 94 -G-5-620715 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 94 -G-5-620720 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| CONTROLLED COMFORT | 94 -G-13-614254 | MALL OF THE BLUFFS, LLC | Single Mall Service Agreements - HVAC MAINTENANCE | $0.00 |
| COUNTRY 'N MORE, INC. | 94 -G-6-606841 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| CRUISE ONE | 94 -G-6-606842 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| CTM GROUP INC | 94 -G-6-606867 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| DEB SHOPS OF IOWA, INC | 94 -G-5-620722 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| DILLARD DEPARTMENT STORES, INC. | 94 -G-10-611647 | MALL OF THE BLUFFS, LLC | Reciprocal Easement Agreements | $0.00 |
| DIVINE PROSPECTS, L..L.C | 94 -G-5-620723 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| EAU-D, INC. | 94 -G-5-620714 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| ED SPENCER | 94 -G-6-606843 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| FAMOUS WOK USA, INC | 94 -G-5-620726 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 94 -G-5-620716 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| FOOT LOCKER RETAIL, INC | 94 -G-5-620728 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| FOTO FANTASY INC | 94 -G-6-606844 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| FRED MEYER JEWELERS, INC | 94 -G-5-620729 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| GAMESTOP, INC. | 94 -G-5-620730 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| GENE MORRISS | 94 -G-6-606846 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| GENERAL NUTRITION CORPORATION | 94 -G-5-620731 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| GENESCO INC | 94 -G-5-620739 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| GLASS GALLERY, LTD. | 94 -G-6-606847 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| GLOBAL CELLULAR, INC | 94 -G-6-606848 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| GRAFFIX, INC | 94 -G-5-620770 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| GREENBERG JEWELERS, INC. | 94 -G-5-620733 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| GUMBALL GOURMET | 94 -G-6-606849 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| H & R BLOCK EASTERN ENTERPRISES, INC. | 94 -G-5-620735 | MALL OF THE BLUFFS, LLC | Tenant Leases | |
| | | | | $0.00 |
| HALLMARK SPECIALTY RETAIL GROUP | 94 -G-5-620704 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| HOANG DUONG | 94 -G-6-606845 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| HOT TOPIC, INC | 94 -G-5-620736 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| HY-VEE FOOD STORES, INC. | 94 -G-5-620737 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| HY-VEE FOOD STORES, INC. | 94 -G-5-628221 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| I.K. GOLD & SILVER | 94 -G-6-606850 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| I.K. GOLD & SILVER | 94 -G-6-606851 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| J.C. PENNEY PROPERTIES, INC | 94 -G-10-611648 | MALL OF THE BLUFFS, LLC | Reciprocal Easement Agreements | $0.00 |
| JET MOBILE LLC | 94 -G-6-606852 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| KAPLAN HIGHER EDUCATION INC | 94 -G-5-620740 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| KENTUCKY FRIED CHICKEN | 94 -G-5-620741 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| KITCHEN EMPORIUM | 94 -G-6-606853 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| LUNAR MINI GOLF, LLC | 94 -G-6-606854 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| MCDONALD'S CORPORATION | 94 -G-5-620743 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| MUTUAL FIRST FEDERAL CREDIT UNION | 94 -G-5-620746 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| NAMI GANNON | 94 -G-6-606856 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| NICKELS & DIMES INCORPORATED | 94 -G-5-620763 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| NICKELS AND DIMES INCORPORATED | 94 -G-6-606857 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| OLD NAVY LLC | 94 -G-5-620749 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| ORGANO GOLD | 94 -G-6-606858 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| PANDA INC | 94 -G-5-620705 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| PANDA INC | 94 -G-6-606835 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| PANERA, L.L.C. | 94 -G-5-620750 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| PAYLESS SHOESOURCE, INC | 94 -G-5-620752 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| PEARLE VISION, INC | 94 -G-5-620753 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| PRO NAILS, INC | 94 -G-5-620755 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| PROTOCOL | 94 -G-6-606860 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| QCS, INC. | 94 -G-5-620732 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| RADIOSHACK CORPORATION | 94 -G-5-620756 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| RAINBOW PLAY SYSTEMS OF NEBRASKA | 94 -G-6-606861 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| REGIS CORPORATION | 94 -G-5-620742 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 94 -G-5-620757 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| RICHARD ORTH | 94 -G-6-606862 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| SBARRO INC. | 94 -G-5-620758 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| SBARRO INC. | 94 -G-6-606863 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| SEACRET SPA, LLC | 94 -G-6-606864 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| SEARS ROEBUCK & COMPANY | 94 -G-10-611649 | MALL OF THE BLUFFS, LLC | Reciprocal Easement Agreements | $0.00 |
| SEARS ROEBUCK & COMPANY | 94 -G-5-628222 | MALL OF THE BLUFFS, LLC | Anchor Tenant Lease | $0.00 |
| SILVERTRACK | 94 -G-6-606865 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| SIT BACK & RELAX LLC | 94 -G-6-606866 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| SKEETER BARNES MOTB, INC | 94 -G-5-620759 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| SNYDER & ASSOCIATES, INC | 94 -G-5-620760 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| SPRINT | 94 -G-6-606868 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $80.91 |
| STATE OF IOWA | 94 -G-5-620738 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| SUN SHADES | 94 -G-6-606869 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| SUN SHADES | 94 -G-6-606870 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| TARGET CORPORATION | 94 -G-10-611650 | MALL OF THE BLUFFS, LLC | Reciprocal Easement Agreements | $0.00 |
| TFL, INC | 94 -G-5-620734 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| THE BUCKLE, INC | 94 -G-5-620713 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| THE CHILDREN'S PLACE RETAIL STORES INC | 94 -G-5-620718 | MALL OF THE BLUFFS, LLC | Tenant Leases | |
| | | | | $0.00 |
| THE FINISH LINE, INC | 94 -G-5-620727 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| THE MEN'S WEARHOUSE, INC. | 94 -G-5-620747 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| THE YANKEE CANDLE COMPANY, INC. | 94 -G-5-620771 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| THOMCYNS FORMAL ATTIRE | 94 -G-6-606871 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| TIER ONE BANK | 94 -G-5-620762 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| TONY KREJCI | 94 -G-6-606859 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| TONY THAI | 94 -G-5-620748 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| TRADE SECRET, INC | 94 -G-5-620764 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| TRADEHOME SHOE STORES, INC. | 94 -G-5-620765 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| TS BANK SOLUTION CENTER | 94 -G-5-620766 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| UGO, INC C/O GARY SMITH | 94 -G-5-620717 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| UNITED STATES GOVERNMENT | 94 -G-5-620706 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| US BANK | 94 -G-11-631563 | MALL OF THE BLUFFS, LLC | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 94 -G-8-590718 | MALL OF THE BLUFFS, LLC | Indemnification Agreements - TENANT ALLOWANCE INDEMNITY | $0.00 |
| US BANK | 94 -G-8-590693 | MALL OF THE BLUFFS, LLC | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 94 -G-8-590756 | MALL OF THE BLUFFS, LLC | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 94 -G-8-590757 | MALL OF THE BLUFFS, LLC | Indemnification Agreements - GENERAL | $0.00 |
| US BANK CORPORATE REAL ESTATE | 94 -G-5-620767 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| VANITY SHOPS OF GRAND FORKS, INC | 94 -G-5-620768 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| VERIZON PORTFOLIO MANAGEMENT | 94 -G-6-606872 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| VERIZON PORTFOLIO MANAGEMENT | 94 -G-6-606873 | MALL OF THE BLUFFS, LLC | Licensing Agreements | $0.00 |
| VICTORIA'S SECRET STORES LLC | 94 -G-5-620769 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| VISIONARY PROPERTIES, INC | 94 -G-5-620724 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| ZALE DELAWARE INC | 94 -G-5-620772 | MALL OF THE BLUFFS, LLC | Tenant Leases | $0.00 |
| 98TH STREET | 98 -G-6-607045 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| AAC SPA | 98 -G-6-607114 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| ABDUL KHALEK AZZAB | 98 -G-5-621062 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ABERCROMBIE & FITCH STORES, INC | 98 -G-5-621015 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ABERCROMBIE & FITCH STORES, INC | 98 -G-5-621016 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ABERCROMBIE & FITCH STORES, INC | 98 -G-5-621081 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| AE OUTFITTERS RETAIL CO | 98 -G-5-621023 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| AE OUTFITTERS RETAIL CO. | 98 -G-5-621017 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| AEROPOSTALE, INC. | 98 -G-5-621018 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| AEROPOSTALE, INC. | 98 -G-6-607046 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| AFFILIATED FINANCIAL, INC. | 98 -G-5-621158 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| AFFINITY, INC. | 98 -G-5-621196 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| AIKEN & SCOPTUR SC | 98 -G-5-621197 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ALDO US, INC | 98 -G-5-621019 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ALDO US, INC | 98 -G-5-621020 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ALLEN & MURPHY, LLP | 98 -G-5-621030 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ALLEN & MURPHY, LLP | 98 -G-6-607056 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| ALLERGY CENTERS OF MILWAUKEE | 98 -G-5-621235 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ALLIANCESTAFF, LLC | 98 -G-5-621159 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ALTERRA COFFEE ROASTERS, INC. | 98 -G-5-621021 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ALTERRA COFFEE ROASTERS, INC. | 98 -G-6-607047 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| AM EAGLE OUTFITTERS-STORAGE | 98 -G-6-607048 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| AMERICAN GREETINGS, INC. | 98 -G-5-621024 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| AMERICAN GREETINGS, INC. | 98 -G-6-607049 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| AMERICAN MULTI-CINEMA, INC | 98 -G-5-621022 | MAYFAIR MALL, LLC | Anchor Tenant Lease | $0.00 |
| ANDERSON PEST CONTROL | 98 -G-13-614264 | MAYFAIR MALL, LLC | Single Mall Service Agreements - PEST CONTROL | $0.00 * |
| ANDRIS JAUNBERZINS, DDS, MS | 98 -G-5-621236 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ANN TAYLOR RETAIL, INC | 98 -G-5-621025 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 * |
| ANN TAYLOR RETAIL, INC | 98 -G-6-607051 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 * |
| ANNTAYLOR RETAIL, INC | 98 -G-5-621026 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 * |
| ANNUITIES EXCHANGE | 98 -G-5-621198 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| APPLE  INC | 98 -G-5-621027 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 * |
| APPLE  INC | 98 -G-6-607052 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 * |
| ASSOC. MENTAL HEALTH CONSULT. | 98 -G-5-621199 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| AT&T NETWORK REAL ESTATE ADMINISTRATION | 98 -G-6-607054 | MAYFAIR MALL, LLC | Licensing Agreements | $2,775.20 |
| AT&T NETWORK REAL ESTATE ADMINISTRATION | 98 -G-6-607055 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| AURORA HEALTH CARE, INC., | 98 -G-5-621160 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| AURORA HEALTH CARE, INC., | 98 -G-5-621249 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| AURORA HEALTH CARE, INC., | 98 -G-6-607057 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| AVEDA EXPERIENCE CENTERS INC | 98 -G-5-621031 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| AVEDA EXPERIENCE CENTERS INC | 98 -G-6-607058 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| B D K, INC. | 98 -G-5-621134 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| BACHRACH CLOTHING, INC. | 98 -G-5-621032 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| BAKERS FOOTWEAR GROUP, INC | 98 -G-5-621033 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| BANANA REPUBLIC, LLC | 98 -G-5-621034 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| BANANA REPUBLIC, LLC | 98 -G-6-607059 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| BARNES & NOBLE BOOKSELLERS, INC | 98 -G-5-628229 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| BASCOM, BUDISH & CEMAN, S.C. | 98 -G-5-621201 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 98 -G-5-621035 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 98 -G-6-607060 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| BAUWENS, KLEIN AND MLSNA, S.C. | 98 -G-5-621237 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| BBL SOLUTIONS LLC | 98 -G-6-607116 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| BBL SOLUTIONS LLC | 98 -G-6-607117 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| BEVERLY K. YAHNKE, PH.D. | 98 -G-5-621204 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| BIG EASY CAJUN CORPORATION | 98 -G-5-621037 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| BLUEPRINT SALON LLC | 98 -G-5-621038 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| BRIGHTON COLLECTIBLES, INC | 98 -G-5-621040 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| BROOKSTONE STORES, INC. | 98 -G-5-621041 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| BRUSKY & SJOSTROM S.C. | 98 -G-5-621163 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| BUILD-A-BEAR WORKSHOP, LLC | 98 -G-5-621044 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| BUTH-NA-BODHAIGE, INC | 98 -G-5-621039 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| C.M.M. SUNDARAM, M.D., S.C. | 98 -G-5-621202 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| CACHE, INC | 98 -G-5-621046 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| CARDINAL INVESTMENT SERVICES | 98 -G-5-621203 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| CARE MANAGEMENT PLUS, INC. | 98 -G-5-621164 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| CARISCH BROTHERS, INC. | 98 -G-5-621029 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| CARISCH BROTHERS, INC. | 98 -G-6-607053 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| CARLON, LLC | 98 -G-5-621110 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| CARLON, LLC | 98 -G-6-607101 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| CARLON, LLC | 98 -G-6-607102 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| CELLAIRIS MOBILE ENTERTAINMENT, INC. | 98 -G-6-607050 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| CENTER FOR STOMACH&INTESTINAL HEALTH COR | 98 -G-5-621165 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| CHARTER INVESTMENT SERVICES | 98 -G-5-621166 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| CHICKEN NOW REAL ESTATE GROUP LLC | 98 -G-5-621050 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| CHICKEN NOW REAL ESTATE GROUP LLC | 98 -G-6-607064 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| CHINESE GOURMET GROUP INC. | 98 -G-5-621051 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| CHINESE GOURMET GROUP INC. | 98 -G-6-607065 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| CHINESE RELAXATION CENTER | 98 -G-6-607066 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| CINNAJIMS, LLC | 98 -G-5-621052 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| CINNAWORKS, LLC | 98 -G-6-607067 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 98 -G-5-621053 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 98 -G-5-621083 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| COACH, INC | 98 -G-5-621054 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| COACH, INC | 98 -G-6-607068 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| COLDWATER CREEK U.S INC | 98 -G-5-621055 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| CONNELL, WILLIAM J., ATTORNEY | 98 -G-5-621238 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| CRICKET | 98 -G-6-607073 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| CUSTOM DESIGN ORGANIZATIONAL SYS | 98 -G-6-607062 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| DAVID J. FRANK LANDSCAPE CONTRACTING INC | 98 -G-13-614268 | MAYFAIR MALL, LLC | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE | $0.00 |
| DAVIS, WILLIAM R., M.D., S.C. | 98 -G-5-621206 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| DEARBORN FINANCIAL INSTITUTE | 98 -G-5-621167 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| DECARLO, JOHN D., M.D. | 98 -G-5-621239 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| DELIAS RETAIL COMPANY | 98 -G-5-621060 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| DENNIS P. DWYER, D.D.S., S.C. | 98 -G-5-621208 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| DESS TECH | 98 -G-6-607069 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| DESS TECH | 98 -G-6-607070 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| DESS TECH | 98 -G-6-607071 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| DESS TECH | 98 -G-6-607072 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| DIANE LOFTUS | 98 -G-5-621176 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| DIGITAL OFFICE SOLUTIONS, INC | 98 -G-6-607143 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| DOCTOR FISH MANIFIQUE | 98 -G-6-607076 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| DQF, INC. | 98 -G-5-621058 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| DR. AMANI A. MAGUID | 98 -G-5-621245 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| DR.'S MEYERS,BENCE & KNOFF,S.C | 98 -G-5-621207 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| DRS. BAUWENS & KLEIN | 98 -G-5-621240 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| DRS. P. COPOULOS & D. COPOULOS | 98 -G-5-621205 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| EDDIE BAUER, INC. | 98 -G-5-621061 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| EICHE & FRAKES, S.C. | 98 -G-5-621209 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ELMER MILLER, INC. | 98 -G-5-621120 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| EUROMARKET DESIGNS, INC | 98 -G-5-621056 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| EXOTIC SILVER | 98 -G-6-607077 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| EXPRESS LLC | 98 -G-5-621063 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| EYE SURGERY ASSOCIATES, S.C. | 98 -G-5-621170 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| F. WILLIAM RUSSO S.C. | 98 -G-5-621171 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| FAIRFIELD & SONS, LTD | 98 -G-6-607112 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| FAMILY CARE PSYCHOLOGICAL SVC. | 98 -G-5-621241 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| FIRST WISCONSIN BANK OF MF | 98 -G-5-621192 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| FIRST WISCONSIN BANK OF MF | 98 -G-5-621193 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 98 -G-5-621065 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 98 -G-5-621066 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 98 -G-5-621092 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 98 -G-5-621048 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| FOOT LOCKER SPECIALTY, INC | 98 -G-6-607063 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| FOREVER 21 RETAIL, INC | 98 -G-5-621067 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| FOREVER 21 RETAIL, INC. | 98 -G-5-621068 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| FOREVER 21 RETAIL, INC. | 98 -G-6-607080 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| FORWARD DENTAL | 98 -G-5-621210 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| FOTO FANTASY INC | 98 -G-6-607079 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| FOUNDATION HEALTH SYSTEMS, INC | 98 -G-5-621213 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| FOX WORLD TRAVEL, INC | 98 -G-5-621069 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| FUZZIWIG'S CANDY FACTORY INC | 98 -G-5-621071 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| GAMESTOP, INC. | 98 -G-5-621072 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| GARY AND LAURIE PLOTKIN | 98 -G-5-621099 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| GARY M. SMITH, D.D.S., S.C. | 98 -G-5-621231 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| GENERAL NUTRITION CENTER, INC. | 98 -G-6-607082 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| GENERAL NUTRITION CORPORATION | 98 -G-5-621076 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| GENESCO INC. | 98 -G-5-621088 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| GENESCO INC. | 98 -G-5-621089 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| GERALD F. EAGAN, D.D.S. | 98 -G-5-621169 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| GLOBAL CELLULAR, INC. | 98 -G-6-607081 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| GLORIA JEAN'S GOURMET COFFEES CORP | 98 -G-5-621075 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| GODIVA CHOCOLATIER, INC | 98 -G-5-621077 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| GOLD BUYERS | 98 -G-6-607083 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| GRACE HOLMES, INC | 98 -G-5-621084 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| GYMBOREE RETAIL STORES, INC | 98 -G-5-621086 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| GYMBOREE RETAIL STORES, INC. | 98 -G-5-621057 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| H.J. PLUM & S.M. SOBOCINSKI | 98 -G-5-621227 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| HAGGAR CLOTHING CO | 98 -G-5-621173 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| HAI N. CAO & LAURA PHAN | 98 -G-5-621106 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| HAND SURGERY, LTD. | 98 -G-5-621242 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| HAT WORLD INC | 98 -G-5-621079 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| HERSLOF'S INC. | 98 -G-5-621059 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| HERSLOF'S INC. | 98 -G-6-607074 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| HERSLOF'S, INC. | 98 -G-5-621080 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| HOMETOWN HURRAH, INC. | 98 -G-5-621047 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| HOT TOPIC, INC | 98 -G-5-621082 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| HOT TOPIC, INC. | 98 -G-5-621146 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| I-BIZ PARNER LLC | 98 -G-5-621108 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| IMPORTAL, INC | 98 -G-6-607085 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| INSIGNIA | 98 -G-6-607084 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| J. JILL, LLC | 98 -G-5-621085 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| JACK L. HUGHES, M.D., S.C. | 98 -G-5-621243 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| JAMES H. BARNETT, M.D. | 98 -G-5-621200 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| JAMES M. DEL BALSO | 98 -G-5-621174 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| JAN RIECAN, M.D. | 98 -G-5-621247 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| JEFFREY S. HYNES & ASSOCIATES | 98 -G-6-607144 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| JEFF'S SPORTS | 98 -G-6-607086 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| JOS A BANK CLOTHIERS, INC | 98 -G-5-621087 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| JP SCHWAB CORPORATION | 98 -G-5-621211 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| JULIE'S SEWING & DESIGN | 98 -G-6-607087 | MAYFAIR MALL, LLC | Licensing Agreements | $288.29 |
| KAPLAN FINANCIAL | 98 -G-6-607145 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| KAREN A. TIBBITS, INDIVIDUAL | 98 -G-5-621129 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| KAREN A. TIBBITS, INDIVIDUAL | 98 -G-6-607119 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| KAREN MICALLEF DDS | 98 -G-5-621179 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| KATHLEEN M. BAIRD, ATTORNEY | 98 -G-5-621161 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| KIDDIE KONCEPTS | 98 -G-6-607088 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| KLEIN INVESTMENT, INC. | 98 -G-5-621121 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| KRAJEIR ENTERPRISES, LLC | 98 -G-5-621103 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| KYSSCO, INC. | 98 -G-6-607089 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| LAUTREE CORPORATION | 98 -G-6-607075 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| LEGAL HELPERS PC | 98 -G-5-621175 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| LENSCRAFTERS, INC | 98 -G-5-621093 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| LOCAL 1, SERVICE EMPLOYEES INTERNATIONAL UNION, CLC | 98 -G-3-615718 | MAYFAIR MALL, LLC | Employee Related Agreements - *MAYFAIR PROPERTY, INC. RETIREMENT INCOME PLAN FOR EMPLOYEES REPRESENTED BY LOCAL #1 | $0.00 |
| LOCAL 1, SERVICE EMPLOYEES INTERNATIONAL UNION, CLC | 98 -G-3-628682 | MAYFAIR MALL, LLC | Employee Related Agreements - UNION AGREEMENT | $0.00 |
| L'OCCITANE, INC | 98 -G-5-621095 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| LUPUS FOUNDATION OF AMERCIA | 98 -G-5-621212 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| M. ANGELA DENTICE, LLC | 98 -G-5-621177 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MACY'S RETAIL HOLDINGS INC | 98 -G-5-628230 | MAYFAIR MALL, LLC | Anchor Tenant Lease | $0.00 |
| MAGGIANO'S HOLDING CORPORATION | 98 -G-5-621097 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MAGIC WOK INTERNATIONAL, INC | 98 -G-5-621094 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MANDARINA'S INC | 98 -G-6-607091 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| MASSARO & KALENAK, DRS. S.C. | 98 -G-5-621214 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MAX RAVE, LLC | 98 -G-5-621117 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MAYFAIR | 98 -G-6-607092 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| MAYFAIR | 98 -G-6-607093 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| MAYFAIR BANK TOWER | 98 -G-5-621172 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MAYFAIR ROYAL SHINE | 98 -G-6-607094 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| MCCORMICK & SCHMICK RESTAURANT CORP. | 98 -G-5-621100 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MCDEVITT MEDIATION SERVICE,INC | 98 -G-5-621215 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MCNALLY, MALONEY & PETERSON | 98 -G-5-621216 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MEDICAL ASSOC OF MENIMINEE FALLS, LTD | 98 -G-5-621162 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MERCAN CHINESE LANGUAGE INSTITUTE, LLC | 98 -G-5-621178 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| METROPOLITAN UROLOGY GROUP | 98 -G-5-621217 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| METROPOLITAN UROLOGY GROUP | 98 -G-5-621218 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MICHAEL J. KUHN, JR., M.D. | 98 -G-5-621244 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MIDWEST COMPREHENSIVE PAIN CARE, S.C. | 98 -G-5-621246 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MILWAUKEE METROPOLITAN SEWERAGE DISTRICT | 98 -G-5-621219 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MILWAUKEE SMSA LTD PARTNERSHIP | 98 -G-5-621180 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MOBILE SOLUTIONS | 98 -G-6-607095 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| MODERN NAILS, INC. | 98 -G-5-621014 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MOMENTS IN SPORTS | 98 -G-6-607096 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| MUNI H. PATEL, M.D., S.C. | 98 -G-5-621223 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| MUTUAL SAVINGS & LOAN ASSOC. | 98 -G-5-621220 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| NAME BUCKLES | 98 -G-6-607097 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| NANCY S. BARTON  DDS | 98 -G-5-621221 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| NASSIF, NINETTE A., M.D., S.C. | 98 -G-5-621181 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| NEW YORK JEWELERS, INC. | 98 -G-6-607098 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| NEXTEL COMMUNICATIONS, INC. | 98 -G-5-621222 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| NIELSEN, ROBERT A., D.P.M. | 98 -G-5-621182 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| NORTH AMERICAN KIOSK LLC | 98 -G-6-607107 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| NORTH AMERICAN KIOSK LLC | 98 -G-6-607108 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| NORTHLAND DISTRIBUTION INC | 98 -G-6-607123 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| NUESKE HILLCREST FARMS | 98 -G-6-607099 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| NUESKE HILLCREST FARMS | 98 -G-6-607100 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| OPTIVISION LIMITED PARTNERSHIP | 98 -G-5-621183 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| P.F. CHANG'S CHINA BISTRO INC | 98 -G-5-621107 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| PACIFIC SUNWEAR STORES CORP | 98 -G-5-621109 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| PATHWAY CLINIC | 98 -G-5-621184 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| PAYLESS SHOESOURCE, INC | 98 -G-5-621111 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| PERFUME PLUS, LLC | 98 -G-6-607103 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| PERRY RUIZ, AN INDIVIDUAL | 98 -G-5-621224 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| PERRY W. SUKOWATEY, D.D.S., LTD | 98 -G-5-621225 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| PETER J. FOX, INC. | 98 -G-5-621070 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| PICKART, THERESE, D.D.S. | 98 -G-5-621226 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| PLASMEDIA PRODUCTIONS, INC | 98 -G-6-607105 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| PROTOCOL | 98 -G-6-607109 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| QUALITY CANDY/BUDDY SQUIRREL | 98 -G-5-621116 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| QUALITY CANDY/BUDDY SQUIRREL | 98 -G-5-621043 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| QUEST DIAGNOSTICS INCORPORATED | 98 -G-5-621228 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| QUICK FIX-IT JEWELRY & WATCH | 98 -G-6-607110 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| REGIS CORPORATION | 98 -G-5-621101 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 98 -G-5-621098 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 98 -G-5-621118 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| RESTORATION HARDWARE | 98 -G-5-621119 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| RETINA & VITREOUS CONSULTANTS | 98 -G-5-621229 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| RETINA & VITREOUS CONSULTANTS | 98 -G-5-621230 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ROCKY ROCOCO- STORAGE | 98 -G-6-607111 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| ROGERS ENTERPRISES INC | 98 -G-5-621123 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ROMAN JAMES LIMITED | 98 -G-5-621185 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ROMAN JAMES LIMITED | 98 -G-5-621186 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| RUBNER AND SCHWARTZ, LLC | 98 -G-5-621036 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| RUBNER AND SCHWARTZ, LLC | 98 -G-6-607061 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| SAC ACQUISITIONS, LLC | 98 -G-5-621096 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| SAC ACQUISITIONS, LLC | 98 -G-6-607090 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| SAFAS JEWELERS | 98 -G-6-607113 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| SBARRO INC. | 98 -G-5-621124 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| SCHMIDT, DARLING & ERWIN | 98 -G-5-621187 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| SEHLER, STANLEY I., D.D.S. | 98 -G-5-621189 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| SELECT COMFORT RETAIL CORPORATION | 98 -G-5-621128 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| SEPHORA USA, LLC. | 98 -G-5-621125 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| SEPHORA USA, LLC. | 98 -G-6-607115 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| SHORE COUNSELING & CONSULTING CLINIC S.C | 98 -G-6-607147 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| SILVER CHOICE | 98 -G-6-607118 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| SNC ENTERPRISES, LLC | 98 -G-6-607078 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| SOLSTICE MARKETING CONCEPTS, LLC | 98 -G-5-621130 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| SOMA INTIMATES, LLC | 98 -G-5-621131 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| SPENCER GIFTS LLC | 98 -G-5-621132 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| SPINAL DYNAMICS OF WISCONSIN, S.C. | 98 -G-5-621188 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| SPORTS FANATIC | 98 -G-6-607120 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| SPORTS FANATIC | 98 -G-6-607121 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| STARBUCKS CORPORATION | 98 -G-5-621133 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| STATHAS, WILLIAM N., D.D.S. | 98 -G-5-621190 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| STERLING , INC | 98 -G-5-621091 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| STERLING JEWELERS, INC. | 98 -G-5-621127 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| STERLING WORKS, INC | 98 -G-5-621136 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| STEVE MADDEN RETAIL, INC | 98 -G-5-621137 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| STRIDE RITE CHILDREN'S GROUP, LLC | 98 -G-5-621138 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| STRIDE RITE CHILDREN'S GROUP, LLC | 98 -G-6-607122 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| STYLS, INC | 98 -G-5-621102 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| SUBWAY REAL ESTATE CORP | 98 -G-5-621139 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| SUNGLASS HUT TRADING LLC | 98 -G-5-621126 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| SUSON EYE SPECIALISTS, M.D.S.C | 98 -G-5-621191 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| SWAROVSKI RETAIL VENTURES, LTD. | 98 -G-5-621140 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| TEAVANA CORPORATION | 98 -G-5-621142 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| TELEVISION FRENZIES | 98 -G-6-607124 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| THE BON-TON DEPARTMENT STORES INC. | 98 -G-10-611655 | MAYFAIR MALL, LLC | Reciprocal Easement Agreements | |
| | | | | $0.00 |
| THE BUCKLE | 98 -G-6-607125 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| THE BUCKLE, INC | 98 -G-5-621042 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| THE CHEESECAKE FACTORY RESTUARANTS INC | 98 -G-5-621049 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| THE FINISH LINE, INC | 98 -G-5-621064 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| THE GAP, INC | 98 -G-5-621074 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| THE GAP, INC. | 98 -G-5-621073 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| THE GYMBOREE CORPORATION | 98 -G-5-621078 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| THE MEN'S WAREHOUSE, INC. | 98 -G-5-621104 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| THE MEN'S WAREHOUSE, INC. | 98 -G-5-621105 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| THE PICTURE PEOPLE INC | 98 -G-5-621112 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| THE PICTURE PEOPLE INC | 98 -G-6-607104 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| THE TALBOTS INC | 98 -G-5-621141 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| THE VANGUARD GROUP INC | 98 -G-3-89 | MAYFAIR MALL, LLC | Employee Related Agreements - GUARANTOR FOR MAYFAIR PROPERTY PENSION PLAN | |
| | | | | $0.00 |
| THE WALKING COMPANY | 98 -G-5-621152 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| THE WET SEAL, INC. | 98 -G-5-621153 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| THE YANKEE CANDLE COMPANY, INC. | 98 -G-5-621156 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| THINGS REMEMBERED, INC | 98 -G-5-621143 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| THINGS REMEMBERED, INC. | 98 -G-6-607126 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| THOMAS J. CESARZ, M.D., S.C. | 98 -G-5-621168 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| TIDAL SPAS LLC | 98 -G-6-607127 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| TIME WARNER CABLE OF SE WI, LP | 98 -G-6-607128 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| TIME WARNER CABLE OF SOUTHEASTERN WI, LP | 98 -G-5-621145 | MAYFAIR MALL, LLC | Tenant Leases | |
| | | | | $0.00 |
| T-MOBILE | 98 -G-6-607129 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| T-MOBILE | 98 -G-6-607131 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| TRADE SECRET, INC | 98 -G-5-621147 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| TRH RESTAURANTS, INC | 98 -G-5-621122 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| TST ENTERPRISES, INC. | 98 -G-5-621144 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| TURCOTT MEDICAL & PSYCHIATRIC | 98 -G-5-621232 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| TWEEN BRAND INC. | 98 -G-5-621090 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| U.S. BANK NATIONAL ASSOCIATION | 98 -G-5-621148 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| U.S. BANK NATIONAL ASSOCIATION | 98 -G-5-621149 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| UNIQUE WOOD CREATIONS | 98 -G-6-607135 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| UNITED STATES CELLULAR OPERATING COMPANY | 98 -G-5-621150 | MAYFAIR MALL, LLC | Tenant Leases | |
| | | | | $0.00 |
| UROLOGY ASSOCIATES, LTD., S.C. | 98 -G-6-607150 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| US BANK | 98 -G-11-631564 | MAYFAIR MALL, LLC | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 98 -G-8-590719 | MAYFAIR MALL, LLC | Indemnification Agreements - TENANT ALLOWANCE INDEMNITY | $0.00 |
| US BANK | 98 -G-8-590694 | MAYFAIR MALL, LLC | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 98 -G-8-590785 | MAYFAIR MALL, LLC | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 98 -G-8-590786 | MAYFAIR MALL, LLC | Indemnification Agreements - GENERAL | $0.00 |
| US CELLULAR | 98 -G-6-607136 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| V&J FOODS OF WISCONSIN, LLC | 98 -G-5-621045 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| VERIZON WIRELESS | 98 -G-6-607138 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| VERIZON WIRELESS (VAW) LLC | 98 -G-6-607137 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| VERNON, ROCHE & HODGSON INC. | 98 -G-5-621233 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| VICTORIA'S SECRET STORES LLC | 98 -G-5-621151 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| VIKTOR-VIKTORIA, INC | 98 -G-6-607139 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| VISIONARY PROPERTIES, INC. | 98 -G-5-621135 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| VOICESTREAM PCS II CORPORATION | 98 -G-6-607130 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| VOICESTREAM PCS II CORPORATION | 98 -G-6-607132 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| VOICESTREAM WIRELESS | 98 -G-6-607133 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| WAUWATOSA DENTAL GROUP, S.C. | 98 -G-5-621234 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| WEATHERTIGHT CORP, INC. | 98 -G-6-607140 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| WEIGHT WATCHERS NORTH AMERICA, INC. | 98 -G-5-621248 | MAYFAIR MALL, LLC | Tenant Leases | |
| | | | | $0.00 |
| WELLSPRING LIFE COUNSELING | 98 -G-6-607148 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| WEST SUBURBAN CHAMBER OF COMMERCE | 98 -G-6-607146 | MAYFAIR MALL, LLC | Licensing Agreements | |
| | | | | $0.00 |
| WHG REAL ESTATE SOUTH, LLC | 98 -G-5-621028 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| WHITE HOUSE/BLACK MARKET, INC | 98 -G-5-621154 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| WILLIAMS-SONOMA STORES, INC. | 98 -G-5-621155 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| WILLIAMS-SONOMA STORES, INC. | 98 -G-5-621114 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| WILLIAMS-SONOMA STORES, INC. | 98 -G-5-621115 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| WILLIAMS-SONOMA STORES, INC. | 98 -G-6-607106 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| WISCONSIN CHALLENGE ACADEMY | 98 -G-6-607141 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| WISCONSIN DISC CENTER | 98 -G-6-607142 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| WISCONSIN FUNERAL DIRECTORS | 98 -G-5-621194 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| WISCONSIN RETINA, S.C. | 98 -G-6-607149 | MAYFAIR MALL, LLC | Licensing Agreements | $0.00 |
| YOST & BAILL LLP | 98 -G-5-621195 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ZALE DELAWARE INC | 98 -G-5-621157 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| ZALE DELAWARE, INC | 98 -G-5-621113 | MAYFAIR MALL, LLC | Tenant Leases | $0.00 |
| CITY OF BALTIMORE DEVELOPMENT CORPORATION | 74 -G-12-611950 | MONDAWMIN BUSINESS TRUST | Legal Contracts, Tax Increment Financing Agreements and Special Improvement District Obligations - CONDITIONAL GRANT AGREEMENT | $0.00 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | 74 -G-12-611951 | MONDAWMIN BUSINESS TRUST | Legal Contracts, Tax Increment Financing Agreements and Special Improvement District Obligations - DEVELOPMENT AGREEMENT AND TIF | $0.00 |
| SUPERVALU INC. | 74 -G-5-628231 | MONDAWMIN BUSINESS TRUST | Anchor Tenant Lease | $0.00 |
| TARGET CORPORATION | 74 -G-10-611656 | MONDAWMIN BUSINESS TRUST | Reciprocal Easement Agreements | $0.00 |
| US BANK | 74 -G-11-631576 | MONDAWMIN BUSINESS TRUST | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 74 -G-8-590854 | MONDAWMIN BUSINESS TRUST | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 74 -G-8-590855 | MONDAWMIN BUSINESS TRUST | Indemnification Agreements - GENERAL | $0.00 |
| US BANK | 74 -G-8-590695 | MONDAWMIN BUSINESS TRUST | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 74 -G-8-590720 | MONDAWMIN BUSINESS TRUST | Indemnification Agreements - TENANT ALLOWANCE INDEMNITY | $0.00 |
| US BANK | 74 -G-8-590646 | MONDAWMIN BUSINESS TRUST | Indemnification Agreements - ALTERATION | $0.00 |
| ALLEN THEATRES, INC. | 05 -G-5-621556 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| ANDRAE MICHAELS NPC | 05 -G-6-607414 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| ARMED FORCES RECRUITING CENTER | 05 -G-5-621539 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| BANK OF AMERICA NA | 05 -G-5-621540 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 05 -G-5-621541 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 05 -G-6-607415 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| BIG COUNTRY FORD | 05 -G-6-607416 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| CD COMMUNICATION SERVICES | 05 -G-13-614286 | NORTH PLAINS MALL, LLC | Single Mall Service Agreements - SHOPPERS LINE | $0.00 * |
| CD COMMUNICATION SERVICES | 05 -G-13-614285 | NORTH PLAINS MALL, LLC | Single Mall Service Agreements - SHOPPERS LINE SERVICE | $0.00 * |
| CELL NEEDS | 05 -G-6-607417 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 05 -G-5-621543 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| CLOVIS COMMUNITY COLLEGE | 05 -G-6-607418 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| CRYSTAL ECLIPSE | 05 -G-6-607419 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| CRYSTAL ECLIPSE | 05 -G-6-607420 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| CTM GROUP, INC. | 05 -G-6-607421 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| DILLARD'S DEPARTMENT STORES | 05 -G-5-628240 | NORTH PLAINS MALL, LLC | Anchor Tenant Lease | $0.00 |
| DIRECTIONAL AD-VANTAGE HOLDINGS, LLC | 05 -G-6-607437 | NORTH PLAINS MALL, LLC | Licensing Agreements | |
| | | | | $0.00 |
| DYVINNE | 05 -G-6-607422 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| EYEBROW DESIGNER 21 | 05 -G-6-607423 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| FANTASY ENTERTAINMENT | 05 -G-6-607424 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| FOOT LOCKER RETAIL, INC | 05 -G-5-621545 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| FOX'S GREEN THUMB NURSERY | 05 -G-13-614283 | NORTH PLAINS MALL, LLC | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE | $2,864.64 |
| GAMESTOP, INC. | 05 -G-5-621546 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| GENERAL NUTRITION CORPORATION | 05 -G-5-621547 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| GENESCO INC | 05 -G-5-621552 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| GEORGE S. ARSLANIAN | 05 -G-6-607432 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| GLOBAL SOURCE GROUP, INC. | 05 -G-6-607427 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| GLOBAL SOURCE GROUP, INC. | 05 -G-6-607428 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| GMRI, INC. | 05 -G-5-621561 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| GOR INC. | 05 -G-6-607426 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| GOR INC. | 05 -G-6-607440 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| GOR INC. | 05 -G-6-607443 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| HAZOMA COIN RACE | 05 -G-6-607429 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| HIBBETT SPORTING GOODS, INC. | 05 -G-5-621549 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| HOLLAND'S CLOVIS OFFICE EQUIPMENT CO. | 05 -G-13-614284 | NORTH PLAINS MALL, LLC | Single Mall Service Agreements - COPIER MAINTENANCE | |
| | | | | $0.00 |
| HOT TOPIC, INC | 05 -G-5-621550 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| IEM, INC. | 05 -G-6-607430 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| J.C. PENNEY CORPORATION, INC. | 05 -G-5-628241 | NORTH PLAINS MALL, LLC | Anchor Tenant Lease | $0.00 |
| KELLY DUONG | 05 -G-5-621544 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| KHAI DINH DUONG | 05 -G-5-621553 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| LOU ANN MARTIN | 05 -G-6-607439 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| MAURICES INCORPORATED | 05 -G-5-621555 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| MUY BRANDS LLC | 05 -G-5-621564 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| NYS COLLECTION, LCC | 05 -G-6-607431 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| PACIFIC SUNWEAR STORES CORP | 05 -G-5-621558 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| PATRICIA AND JOSE GARCIA | 05 -G-6-607425 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| PATRICIA AND JOSE GARCIA | 05 -G-6-607441 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| PLATEAU WIRELESS | 05 -G-5-621559 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| PROTOCOL | 05 -G-6-607433 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| RADIOSHACK CORPORATION | 05 -G-5-621560 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| RAY MONTOYA | 05 -G-5-621557 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 05 -G-5-621562 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| SEARS ROEBUCK & COMPANY | 05 -G-5-628242 | NORTH PLAINS MALL, LLC | Anchor Tenant Lease | $0.00 |
| SEARS ROEBUCK & COMPANY | 05 -G-5-628243 | NORTH PLAINS MALL, LLC | Anchor Tenant Lease | $0.00 |
| SEARS ROEBUCK & COMPANY | 05 -G-6-607434 | NORTH PLAINS MALL, LLC | Anchor Tenant Lease | $0.00 |
| SECRET SPA | 05 -G-6-607435 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| SEUM VONGSA | 05 -G-5-621554 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| SHOE SHOW, INC | 05 -G-5-621563 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| SMARTE CARTE INC | 05 -G-6-607436 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| SPECIALTY RETAILERS, INC. | 05 -G-5-628239 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| STEVE COX | 05 -G-6-607438 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| THE BUCKLE, INC | 05 -G-5-621542 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| TOWN & COUNTRY COLLECTIBLES | 05 -G-6-607442 | NORTH PLAINS MALL, LLC | Licensing Agreements | $0.00 |
| TRISH ROJAS AND JOSH ROJAS | 05 -G-5-621551 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| US BANK | 05 -G-11-631565 | NORTH PLAINS MALL, LLC | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 05 -G-8-590818 | NORTH PLAINS MALL, LLC | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 05 -G-8-590696 | NORTH PLAINS MALL, LLC | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 05 -G-8-590695 | NORTH PLAINS MALL, LLC | Indemnification Agreements - GENERAL | $0.00 |
| WAL-MART PROPERTIES, INC. | 05 -G-12-611958 | NORTH PLAINS MALL, LLC | Legal Contracts, Tax Increment Financing Agreements and Special Improvement District Obligations - DEVELOPMENT AGREEMENT | |
| | | | | $0.00 |
| ZALE DELAWARE INC | 05 -G-5-621565 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| ZALES DELAWARE INC | 05 -G-5-621548 | NORTH PLAINS MALL, LLC | Tenant Leases | $0.00 |
| ACTION ZONE SPORTS | 08 -G-6-607750 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| AE OUTFITTERS RETAIL CO | 08 -G-5-622036 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| AEROPOSTALE, INC. | 08 -G-5-622035 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| ALERT CELLULAR, LLC | 08 -G-6-607752 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| ASPEN AIR | 08 -G-6-607753 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| AT&T MOBILITY | 08 -G-5-622039 | NORTH TOWN MALL, LLC | Tenant Leases | $40.24 |
| ATMO*SPHERE, INC. | 08 -G-5-622040 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| ATMO*SPHERE, INC. | 08 -G-6-607755 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| A-Z CONCEPTS | 08 -G-6-607756 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| BACK TO BACK FAMILY MASSAGE | 08 -G-6-607757 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| BACK TO BACK FAMILY MASSAGE | 08 -G-6-607758 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| BANK OF AMERICA NA | 08 -G-5-622042 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| BANK OF AMERICA NA | 08 -G-5-622043 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| BANK OF AMERICA NA | 08 -G-5-622044 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| BANK OF AMERICA NA | 08 -G-5-622041 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| BARK AVENUE | 08 -G-6-607759 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| BARNES & NOBLE BOOKSELLERS, INC | 08 -G-5-622045 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 08 -G-6-607760 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| BATTERIES & BANDS, INC. | 08 -G-6-607806 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 * |
| BEAUTIFUL PHOTO | 08 -G-6-607761 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| BEN BRIDGE JEWELER, INC. | 08 -G-5-622047 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| BOBA BUBLE | 08 -G-6-607762 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| BRANDON BURTON | 08 -G-6-607799 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| BRAZILIAN JIU JITSU | 08 -G-6-607765 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| BROW ART | 08 -G-6-607766 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| BROWN GROUP RETAIL, INC | 08 -G-5-622064 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| BUMPERS CRANES | 08 -G-6-607767 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| BUTH-NA-BODHAIGE, INC. | 08 -G-5-622048 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| BUTH-NA-BODHAIGE, INC. | 08 -G-6-607763 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| BUZZ STOP ESPRESSO | 08 -G-6-607768 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| CCH1992, INC. | 08 -G-5-622072 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| CHRISTIAN SUPPLY CENTER, INC. | 08 -G-5-622055 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| CHRISTOPHER & BANKS, INC | 08 -G-5-622056 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| CHRISTOPHER & BANKS, INC. | 08 -G-5-622051 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| CINGULAR WIRELESS | 08 -G-6-607754 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 08 -G-5-622058 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 08 -G-6-607772 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| CLEAR COMMUNICATION | 08 -G-6-607749 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| COMCAST OF WASHINGTONSOUTH PUGET EAST | 08 -G-6-607773 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| CONG QUANG DO | 08 -G-5-622075 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| CORDELL BRIGGS | 08 -G-5-622121 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| CRAIG BARNETT | 08 -G-6-607774 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| CROWN CASTLE INTERNATIONAL | 08 -G-6-607776 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| DEB OF WASHINGTON, INC | 08 -G-5-622059 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| DESTINATION MATERNITY CORPORATION | 08 -G-5-622094 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| DIGITS RELAXATION | 08 -G-6-607779 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| DOUGLAS BEAN | 08 -G-6-607804 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| DUANE M. STEPHANIE L. BEHRENS | 08 -G-5-622034 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| ERION ENTERPRISES, INC. | 08 -G-5-622080 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| EURO COMFORT SHOES | 08 -G-5-622061 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| EXPRESS LLC | 08 -G-5-622062 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| EXPRESS YOURSELF | 08 -G-6-607782 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| EXPRESS YOURSELF | 08 -G-6-607783 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| EXPRESS YOURSELF | 08 -G-6-607784 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| FAMOUS WOK USA, INC. | 08 -G-5-622066 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| FAMOUS WOK USA, INC. | 08 -G-6-607787 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| FOOT LOCKER RETAIL, INC | 08 -G-5-622084 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 08 -G-5-622052 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 08 -G-5-622067 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| FOR RENT MAGAZINE | 08 -G-6-607788 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| FOTO FANTASY INC | 08 -G-6-607785 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| FOTO FANTASY INC | 08 -G-6-607786 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| FRED MEYER JEWELERS, INC | 08 -G-5-622068 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| FUNNELRY | 08 -G-6-607789 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| FUNNELRY | 08 -G-6-607790 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| G SQUARED, CORP | 08 -G-5-622110 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| GAMESTOP, INC | 08 -G-5-622112 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| GAMESTOP, INC. | 08 -G-5-622070 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| GENERAL NUTRITION CORPORATION | 08 -G-5-622071 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| GENESCO INC | 08 -G-5-622079 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| GENESIS VERONON | 08 -G-6-607797 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| GENESIS VERONON | 08 -G-6-607798 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| GRAFFITTI SKATE SHOP | 08 -G-6-607792 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| GREGORY P. WINDSOR/EURO FX | 08 -G-6-607836 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| GTE MOBILNET OF SOUTH TEXAS | 08 -G-6-607832 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| GTE MOBILNET OF SOUTH TEXAS | 08 -G-6-607833 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| HALLMARK RETAIL, INC. | 08 -G-5-622089 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| HARRY RITCHIE JEWELRY, INC | 08 -G-5-622074 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| HAT WORLD, INC | 08 -G-5-622087 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| HEADHUNTERS | 08 -G-6-607793 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| HEALTH TECH USA | 08 -G-6-607794 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| HIMALAYAN SALT LAMPS | 08 -G-6-607795 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| HOMESTEAD LEATHER & APPAREL, INC. | 08 -G-5-622076 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| HOT TOPIC, INC | 08 -G-5-622077 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| HOT TOPIC, INC. | 08 -G-5-622125 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| HUB DISTRIBUTING, INC | 08 -G-5-622037 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| HUDSON-KELLOG, INC. | 08 -G-5-622092 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| INLAND CULTURAL PRODUCTIONS | 08 -G-6-607796 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| IVAR'S, INC. | 08 -G-5-622078 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| IVAR'S, INC. | 08 -G-6-607800 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| J.C. PENNEY CORPORATION, INC. | 08 -G-5-628252 | NORTH TOWN MALL, LLC | Anchor Tenant Lease | $0.00 |
| JOHN AND BETTE TOPP | 08 -G-5-622124 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| JOHN LENNON | 08 -G-5-622128 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| KELLY & JENNEFER BIEGGI | 08 -G-6-607825 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| KOHL'S DEPARTMENTS STORES, INC. | 08 -G-10-611678 | NORTH TOWN MALL, LLC | Reciprocal Easement Agreements | $100.11 |
| KRIS KANDY, INC. | 08 -G-5-622115 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| KY SONGS CORP | 08 -G-5-622131 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| LANE BRYANT, INC | 08 -G-5-622085 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| LENSCRAFTERS, INC | 08 -G-5-622086 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| LERNER NEW YORK, INC. | 08 -G-5-622098 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| LISA BEAN | 08 -G-6-607816 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| LOTION BARS, ETC | 08 -G-6-607775 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| MACY'S WEST, INC - C/O MACY'S | 08 -G-5-628253 | NORTH TOWN MALL, LLC | Anchor Tenant Lease | |
| DEPARTMENT STORES, INC. | | | | $0.00 |
| MALL VISION | 08 -G-6-607802 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| MARKET PLACE GIFTS | 08 -G-5-622088 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| MARY KIRKPATRICK | 08 -G-5-622046 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| MAURICES INCORPORATED | 08 -G-5-622091 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| MAX RAVE, LLC | 08 -G-5-622106 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| MAY DEPARTMENT STORES INC | 08 -G-6-607801 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| MODERN FOOD SERVICES, INC | 08 -G-5-622057 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| MODERN FOOD SERVICES, INC | 08 -G-6-607771 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| MRS. FIELDS' ORIGINAL COOKIES, INC | 08 -G-5-622095 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| MUSTARD SEED RESTAURANT OF SPOKANE | 08 -G-5-622096 | NORTH TOWN MALL, LLC | Tenant Leases | |
| | | | | $0.00 |
| N.W. BEAUTY, INC. | 08 -G-5-622097 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| NOBLE COMMUNICATIONS, INC. | 08 -G-6-607770 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| NOELLE WILSON | 08 -G-6-607780 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| NORDSTROM, INC. | 08 -G-5-622099 | NORTH TOWN MALL, LLC | Anchor Tenant Lease | $0.00 |
| NORTH AMERICAN KIOSK LLC | 08 -G-6-607807 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| NORTH AMERICAN KIOSK LLC | 08 -G-6-607808 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| NORTHTOWN ROAST BEEF, INC. | 08 -G-5-622038 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| NUVO INTERNATIONAL, LLC | 08 -G-5-622103 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| PACIFIC SUNWEAR STORES CORP | 08 -G-5-622101 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| PAUL AND EUGENIA SCHWARTZ | 08 -G-6-607818 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| PAULINE M GRAY-DINGMAN | 08 -G-6-607777 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| PAULINE M GRAY-DINGMAN | 08 -G-6-607778 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| PAYLESS SHOESOURCE, INC | 08 -G-5-622102 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| PETER PARK | 08 -G-6-607803 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| PICTURE PEDDLER | 08 -G-6-607751 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| PONY TALES YOUTH SERVICES | 08 -G-6-607805 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| QUICKSILVER STUDIOS | 08 -G-6-607809 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| QWEST BUSINESS RESOURCES INC | 08 -G-6-607810 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| QWEST BUSINESS RESOURCES INC | 08 -G-6-607811 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| R. BROWN GIFTS AND COLLECTIBLES | 08 -G-6-607812 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| R. BROWN GIFTS AND COLLECTIBLES | 08 -G-6-607813 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| R. S. & S., INC | 08 -G-5-622049 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| RADIOSHACK CORPORATION | 08 -G-5-622105 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| RECORD TOWN INC. | 08 -G-5-622069 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| RECORD TOWN, INC | 08 -G-5-622117 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| RED-P LLC | 08 -G-6-607764 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| REGAL CINEMAS, INC | 08 -G-5-622107 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 08 -G-5-622090 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 08 -G-5-622093 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 08 -G-5-622108 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| RICK HIERONYMUS | 08 -G-6-607824 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| RICK HIERONYMUS | 08 -G-6-607769 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| RICK HIERONYMUS | 08 -G-6-607823 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| RITZ CAMERA CENTERS, INC. | 08 -G-5-622083 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| SAAD BROTHERS, INC. | 08 -G-6-607815 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| SBARRO INC. | 08 -G-5-622109 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| SCOTT SITES | 08 -G-6-607837 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| SEARS ROEBUCK & COMPANY | 08 -G-10-611679 | NORTH TOWN MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| SEARS, ROEBUCK AND CO. | 08 -G-1-615711 | NORTH TOWN MALL, LLC | Ground Leases and Other Agreements - 45,630 SQUARE FOOT PORTION OF THE CENTER UNDERLYING A PARKING STRUCTURE AS MORE PARTICULARLY DESCRIBED IN THE GROUND LEASE | $0.00 |
| SEARS, ROEBUCK AND CO. | 08 -G-1-615700 | NORTH TOWN MALL, LLC | Ground Leases and Other Agreements - 45,630 SQUARE FOOT PORTION OF THE CENTER UNDERLYING A PARKING STRUCTURE AS MORE PARTICULARLY DESCRIBED IN THE GROUND LEASE | $0.00 |
| SEARS, ROEBUCK AND CO. | 08 -G-1-615612 | NORTH TOWN MALL, LLC | Ground Leases and Other Agreements - 45,630 SQUARE FOOT PORTION OF THE CENTER UNDERLYING A PARKING STRUCTURE AS MORE PARTICULARLY DESCRIBED IN THE GROUND LEASE | $0.00 |
| SEEN ON TV AND MORE | 08 -G-6-607817 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| SELECT COMFORT RETAIL CORPORATION | 08 -G-5-622111 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| SHARON K LEWIS | 08 -G-6-607791 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| SHOOT THE MOON, LLC | 08 -G-5-622054 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| SIT BACK & RELAX | 08 -G-6-607819 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| SMART LINK SYSTEMS | 08 -G-6-607820 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| SOUTH MOUNTAIN | 08 -G-6-607821 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| SPARTAN CUTLERY | 08 -G-5-622113 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| SPENCER GIFTS LLC | 08 -G-5-622114 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| SPOKESMAN REVIEW | 08 -G-6-607781 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| SPRAGUE PEST SOLUTIONS | 08 -G-13-614290 | NORTH TOWN MALL, LLC | Single Mall Service Agreements - PEST CONTROL | $0.00 |
| STERLING , INC | 08 -G-5-622082 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| STERLING JEWELERS, INC. | 08 -G-5-622129 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| STYLES 637 | 08 -G-6-607822 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| SUNGLASS HUT TRADING LLC | 08 -G-5-622118 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| SURF CITY SQUEEZE, INC. | 08 -G-5-622119 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| SWEET CANDY, LLC | 08 -G-5-622120 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| T1 NGUYEN, INC. | 08 -G-5-622104 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| TEPPAN FOODS, INC. | 08 -G-5-622060 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| TERRY SEARLE | 08 -G-6-607814 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| THE BUCKLE, INC | 08 -G-5-622050 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| THE CHILDREN'S PLACE RETAIL STORES INC | 08 -G-5-622053 | NORTH TOWN MALL, LLC | Tenant Leases |  |
|  |  |  |  | $0.00 |
| THE FINISH LINE, INC | 08 -G-5-622065 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| THE GYMBOREE CORPORATION | 08 -G-5-622073 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| THE WET SEAL, INC. | 08 -G-5-622130 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| THINGS REMEMBERED, INC | 08 -G-5-622122 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| THOMAS HAMMER COFFEE ROASTING COMPANY | 08 -G-6-607826 | NORTH TOWN MALL, LLC | Licensing Agreements |  |
|  |  |  |  | $0.00 |
| T-MOBILE WEST CORPORATION | 08 -G-5-622123 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| TREASURE CHEST OF TIBET | 08 -G-6-607827 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| TWEEN BRAND INC. | 08 -G-5-622081 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| UBIQUITEL OPERATING COMPANY | 08 -G-5-622116 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| ULTIMATE POWERSPORTS | 08 -G-6-607828 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| UNCLE SAMS FLAG & GIFT | 08 -G-6-607829 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| UNCLE SAMS FLAG & GIFT | 08 -G-6-607830 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| URBAN BLENDS | 08 -G-6-607831 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| US BANK | 08 -G-11-631566 | NORTH TOWN MALL, LLC | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 08 -G-8-590697 | NORTH TOWN MALL, LLC | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 08 -G-8-590821 | NORTH TOWN MALL, LLC | Indemnification Agreements - GENERAL | $0.00 |
| US BANK | 08 -G-8-590820 | NORTH TOWN MALL, LLC | Indemnification Agreements - CARRY COSTS | $0.00 |
| VANITY SHOPS OF GRAND FORKS, INC | 08 -G-5-622126 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| VICTORIA'S SECRET STORES LLC | 08 -G-5-622127 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| VICTORIA'S SECRET STORES LLC | 08 -G-6-607834 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| VISIONARY PROPERTIES, INC | 08 -G-5-622063 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| WESTERN STATES FOOD COMPANIES | 08 -G-5-622100 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| WIND SPINNERS BY T.S. GUY | 08 -G-6-607835 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| YOUTH REGAINED | 08 -G-6-607838 | NORTH TOWN MALL, LLC | Licensing Agreements | $0.00 |
| ZALE DELAWARE INC | 08 -G-5-622132 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| ZUMIEZ, INC | 08 -G-5-622133 | NORTH TOWN MALL, LLC | Tenant Leases | $0.00 |
| $3.00 DOLLAR STORE | 11 -G-6-607885 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| AAC SPA | 11 -G-6-607943 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| AAC SPA | 11 -G-6-607944 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| ABERCROMBIE & FITCH STORES, INC | 11 -G-5-622233 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| AE OUTFITTERS RETAIL CO | 11 -G-5-622200 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| AEROPOSTALE, INC. | 11 -G-5-622199 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| AMY'S CHEESE EMPORIUM | 11 -G-6-607926 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| AUNITE ANNE'S INC | 11 -G-6-607886 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| AUTOMATED FINANCIAL LLC. | 11 -G-5-622203 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| AUTOMATED FINANCIAL LLC. | 11 -G-5-622204 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| AVANI INTERNATIONAL | 11 -G-6-607912 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| AVANI INTERNATIONAL | 11 -G-6-607913 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| BATH & BODY WORKS LLC | 11 -G-5-622205 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $125.00 |
| BEAR CREEK GRILLE- WOOD FIRED STEAKS | 11 -G-5-622229 | OAKWOOD HILLS MALL, LLC | Tenant Leases | |
| | | | | $0.00 |
| BEAR VALLEY ELECTRIC | 11 -G-6-607887 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| BROWN GROUP RETAIL, INC | 11 -G-5-622220 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| BUTTERFLY WORLDWIDE | 11 -G-6-607889 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| CANYON WOODWORKS | 11 -G-6-607918 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| CANYON WOODWORKS | 11 -G-6-607919 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| CHARLOTTE RUSSE, INC. | 11 -G-5-622210 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| CHILSON, INC. | 11 -G-6-607891 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| CHRISTOPHER & BANKS, INC | 11 -G-5-622212 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| CHRISTOPHER & BANKS, INC. | 11 -G-5-622207 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 11 -G-5-622213 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 11 -G-5-622235 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| CTM GROUP, INC. | 11 -G-6-607892 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| CUT ABOVE HOME, INC. | 11 -G-6-607893 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| DEB OF WISCONSIN, INC. | 11 -G-5-622216 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| DESTINATION MATERNITY CORPORATION | 11 -G-5-622247 | OAKWOOD HILLS MALL, LLC | Tenant Leases | |
| | | | | $0.00 |
| DRESS BARN, INC | 11 -G-5-622217 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| EASTWYN THEATRES, INC. | 11 -G-5-622208 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| EASTWYN THEATRES, INC. | 11 -G-5-622209 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| EAU CALIRE'S FARMER MARKET | 11 -G-6-607895 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| EAU CLAIRE CHILDREN'S THEATRE | 11 -G-6-607894 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| EDDIE BAUER, INC. | 11 -G-5-622218 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| EDINA REALTY INC. | 11 -G-6-607896 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| EXPRESS, LLC | 11 -G-5-622219 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| FALL CREEK PORTRAIT DESIGN | 11 -G-6-607897 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| FASHION BUG PLUS | 11 -G-5-622221 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| FOTO FANTASY INC | 11 -G-6-607898 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| FROSTING FANTASIES | 11 -G-6-607899 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| GAMESTOP, INC. | 11 -G-5-622225 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| GENERAL NOVELTY, LTD. | 11 -G-5-622214 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| GENERAL NUTRITION CORPORATION | 11 -G-5-622228 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| GENESCO INC | 11 -G-5-622236 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| GFK NOP, LLC | 11 -G-5-622215 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| GIBSON'S WATERCARE SERVICE | 11 -G-6-607900 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| GILES ENTERPRISES, INC. | 11 -G-5-622201 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| GILES-AANES, INC. | 11 -G-6-607901 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| GLASS GALLERY, LTD. | 11 -G-6-607902 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| GLEN & JUDY DEETZ | 11 -G-6-607946 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| GLOBAL CELLULAR, INC | 11 -G-6-607903 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| GLORIA JEAN'S GOURMET COFFEES CORP | 11 -G-6-607927 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| GOLD BUYERS | 11 -G-6-607904 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| GSI COMMERCE | 11 -G-6-607905 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| HALLMARK CROWN GOLD | 11 -G-5-622230 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| HARMONY MARKETING & CONSULTING, LLC | 11 -G-6-607925 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | |
| | | | | $0.00 |
| HAT WORLD, INC | 11 -G-5-622231 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| HEALTHY ESCAPE | 11 -G-6-607906 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| HELZBERG'S DIAMOND SHOPS, INC | 11 -G-5-622232 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| HONG YUN, INC. | 11 -G-5-622240 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| HONG YUN, INC. | 11 -G-6-607917 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| HOT TOPIC, INC | 11 -G-5-622234 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| HOVLAND'S, INC. | 11 -G-13-614302 | OAKWOOD HILLS MALL, LLC | Single Mall Service Agreements - HVAC MAINTENANCE | $1,108.75 |
| HOVLAND'S, INC. | 11 -G-13-614301 | OAKWOOD HILLS MALL, LLC | Single Mall Service Agreements - HVAC MAINTENANCE | $0.00 |
| I-BIZ PARNER LLC | 11 -G-5-622250 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| IMAGINATION STATION | 11 -G-6-607907 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| IMAGINATION STATION EDUCATIONAL SUPPLIES | 11 -G-6-607939 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| INDIANHEAD SKYDIVERS | 11 -G-6-607908 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| INNOVATIVE RESTAURANT GROUP, INC | 11 -G-5-622266 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| INNOVATIVE RESTAURANT GROUP, INC | 11 -G-6-607950 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| INNOVATIVE RETAIL CONCEPTS, LLC | 11 -G-6-607961 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| J.C. PENNEY PROPERTIES, INC | 11 -G-10-611682 | OAKWOOD HILLS MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| J.C. PENNEY PROPERTIES, INC | 11 -G-10-611683 | OAKWOOD HILLS MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| JANE BORES | 11 -G-6-607936 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| JERRY SPEARS | 11 -G-6-607930 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| JOHN ROBER POWERS | 11 -G-6-607910 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| JUSTICE STORES, LLC | 11 -G-5-622237 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| KAREN BURRELL | 11 -G-6-607911 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| KEVIN DONG & KATHY DONG | 11 -G-5-622242 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| KEVIN GEITMAN | 11 -G-5-622263 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| KEYSTONE CORPORATION | 11 -G-5-622239 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| KITCHEN COLLECTION, INC. | 11 -G-6-607914 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| KITCHEN COLLECTION, INC. | 11 -G-6-607915 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| LANE BRYANT, INC | 11 -G-5-622241 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| LUTHER HOSPITAL | 11 -G-6-607920 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| MACY'S RETAIL HOLDINGS INC | 11 -G-10-611684 | OAKWOOD HILLS MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| MARKQUART, INC. | 11 -G-6-607921 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| MARKQUART, INC. | 11 -G-6-607922 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| MAURICES INCORPORATED | 11 -G-5-622244 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| MCKEE INVESTMENTS | 11 -G-5-622224 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| METRO MOWERS LLC | 11 -G-13-614300 | OAKWOOD HILLS MALL, LLC | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE | $0.00 * |
| MICHAEL'S PORTRAIT DESIGN | 11 -G-6-607924 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| MR. TAN PHAM | 11 -G-5-622246 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| MU LAN HO / NELSON KU HO | 11 -G-6-607933 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| NEWZOOM INC | 11 -G-6-607964 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| NORTHWOODS INDOOR ADVERTISING | 11 -G-6-607931 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| OAKWOOD MALL (WI) | 11 -G-6-607932 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| OBATT DISTRIBUTING, INC | 11 -G-6-607948 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| OBATT DISTRIBUTING, INC | 11 -G-6-607949 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| OLD NAVY LLC | 11 -G-5-622248 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| PACIFIC HOSPITALITY PARTNERS, LLC | 11 -G-5-622255 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| PACIFIC SUNWEAR STORES CORP | 11 -G-5-622251 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| PAYLESS SHOESOURCE, INC | 11 -G-5-622252 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| PEARLE VISION, INC | 11 -G-5-622253 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| PHOENIX DESIGNS | 11 -G-6-607935 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| PINEHURST FOODS, INC. | 11 -G-5-622249 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| PREMIER MIDWEST DISTRIBUTION INC. | 11 -G-6-607927 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| PREMIER MIDWEST DISTRIBUTION INC. | 11 -G-6-607928 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| PREMIER MIDWEST DISTRIBUTION INC. | 11 -G-6-607929 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| PRO CELLULAR WIRELESS COMMUNICATION, INC | 11 -G-6-607937 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| PZA, INC. | 11 -G-5-622268 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| PZA, INC. | 11 -G-6-607951 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| QING SHI | 11 -G-6-607940 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| RADIOSHACK CORPORATION | 11 -G-5-622256 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| RAINBOW PLAY SYSTEMS | 11 -G-6-607938 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| RCC WESTERN STORES, INC. | 11 -G-5-622257 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| RECORD TOWN INC. | 11 -G-5-622223 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 11 -G-5-622243 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 11 -G-5-622245 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 11 -G-5-622258 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| ROGERS ENTERPRISES INC | 11 -G-5-622260 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| RUE 21, INC | 11 -G-5-622261 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| SATURN OF EAU CLAIRE | 11 -G-6-607941 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| SBARRO INC. | 11 -G-5-622262 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| SBARRO INC. | 11 -G-6-607942 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| SCHEEL'S ALL SPORTS, INC. | 11 -G-5-628255 | OAKWOOD HILLS MALL, LLC | Anchor Tenant Lease | $0.00 |
| SCHULTZ CHIROPRACTIC, LLC | 11 -G-6-607923 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| SCOTT & TAMMY STEUERNAGEL | 11 -G-6-607957 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| SEARS ROEBUCK & COMPANY | 11 -G-5-628256 | OAKWOOD HILLS MALL, LLC | Anchor Tenant Lease | $0.00 |
| SELECT COMFORT RETAIL CORPORATION | 11 -G-5-622264 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| SHOP YOUR COLORS | 11 -G-6-607945 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| SIT, BACK & RELAX LLC | 11 -G-6-607947 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| SPENCER GIFTS LLC | 11 -G-5-622265 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| STERLING , INC | 11 -G-5-622238 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| SUBWAY REAL ESTATE CORP | 11 -G-5-622267 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| SUN SHADES | 11 -G-6-607890 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| TASTEFULLY SIMPLE | 11 -G-6-607952 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| TGI FRIDAYS INC | 11 -G-5-622269 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| THE BON-TON DEPTMENT STORES INC. | 11 -G-10-611685 | OAKWOOD HILLS MALL, LLC | Reciprocal Easement Agreements | |
| THE BUCKLE, INC | 11 -G-5-622206 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| THE CHILDREN'S PLACE RETAIL STORES INC | 11 -G-5-622211 | OAKWOOD HILLS MALL, LLC | Tenant Leases | |
| | | | | $0.00 |
| THE FINISH LINE, INC | 11 -G-5-622222 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| THE GAP, INC | 11 -G-5-622226 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| THE MOBILE PHONE CO.LLC | 11 -G-6-607953 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| THE PAMPERED CHEF | 11 -G-6-607934 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| THE WET SEAL, INC. | 11 -G-5-622278 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| THE YANKEE CANDLE COMPANY, INC. | 11 -G-5-622279 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| THINGS REMEMBERED, INC | 11 -G-5-622270 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| TIGER LILY | 11 -G-6-607954 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| T-MOBILE | 11 -G-6-607955 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| T-MOBILE | 11 -G-6-607956 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| TRADE SECRET, INC | 11 -G-5-622271 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| TRADEHOME SHOE STORES, INC | 11 -G-5-622272 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| TRH RESTAURANTS, INC | 11 -G-5-622259 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| US BANK | 11 -G-11-631567 | OAKWOOD HILLS MALL, LLC | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 11 -G-8-590698 | OAKWOOD HILLS MALL, LLC | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 11 -G-8-590676 | OAKWOOD HILLS MALL, LLC | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 11 -G-8-590677 | OAKWOOD HILLS MALL, LLC | Indemnification Agreements - GENERAL | $0.00 |
| US BANK | 11 -G-8-590721 | OAKWOOD HILLS MALL, LLC | Indemnification Agreements - TENANT ALLOWANCE INDEMNITY | $0.00 |
| VANITY SHOPS OF GRAND FORKS, INC | 11 -G-5-622273 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| VICTORIA'S SECRET STORES LLC | 11 -G-5-622274 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| VISIONARY PROPERTIES, INC | 11 -G-5-622275 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| VITAMIN WORLD, INC | 11 -G-5-622276 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| VJ & O'NEAL ENTERPRISES, LLC | 11 -G-5-622202 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| WARMING TRENDS | 11 -G-6-607958 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| WEIGHT WATCHERS NORTH AMERICA, INC. | 11 -G-5-622277 | OAKWOOD HILLS MALL, LLC | Tenant Leases | |
| | | | | $0.00 |
| WEISS CONSTRUCTION LLC | 11 -G-6-607916 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| WESTON ENTERPRISES, INC. | 11 -G-6-607909 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| WHIPPERSNAPPERS, LLC | 11 -G-6-607959 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| WIRELESS DEVELOPMENT GROUP, LLC | 11 -G-6-607888 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| WISHING WELL COIN RACER | 11 -G-6-607960 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| WYNDHAM VACATION RESORTS INC | 11 -G-6-607962 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | $0.00 |
| YOUR HOME IMPROVEMENT COMPANY, LLC | 11 -G-6-607963 | OAKWOOD HILLS MALL, LLC | Licensing Agreements | |
| | | | | $0.00 |
| ZALE DELAWARE INC | 11 -G-5-622280 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| ZALE DELAWARE, INC | 11 -G-5-622254 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| ZUMIEZ, INC | 11 -G-5-622281 | OAKWOOD HILLS MALL, LLC | Tenant Leases | $0.00 |
| A LOT OF EGG ROLLS, INC. | 17 -G-5-622481 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| AB ENTERPRISES, INC. | 17 -G-5-622484 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| ADAMS TRADING ENTERPRISES, LLC | 17 -G-6-608170 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| AE OUTFITTERS RETAIL CO | 17 -G-5-622468 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| AEROPOSTALE, INC. | 17 -G-5-622466 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| AJEN, INC. | 17 -G-6-608115 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| AMBIUS, INC. | 17 -G-13-614315 | OWINGS MILLS LIMITED PARTNERSHIP | Single Mall Service Agreements - INTERIOR PLANT MAINTENANCE | $0.00 * |
| AMERICAN GREETINGS | 17 -G-6-608112 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| AMERICAN MULTI-CINEMA INC. | 17 -G-5-622467 | OWINGS MILLS LIMITED PARTNERSHIP | Anchor Tenant Lease | $0.00 |
| ANGEL NAILS CORPORATION | 17 -G-5-622469 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| AVADO BRANDS, INC | 17 -G-5-622480 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 17 -G-5-622471 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| BDS OWINGS MILLS MALL PORTFOLIO, L.P. | 17 -G-10-611692 | OWINGS MILLS LIMITED PARTNERSHIP | Reciprocal Easement Agreements | |
| | | | | $0.00 |
| BIMBIN TRADERS, INC | 17 -G-6-608121 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| BORDERS GROUP, INC | 17 -G-5-622473 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| BOURBON STREET CAFE BRIDGWATER, INC. | 17 -G-5-622474 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | |
| | | | | $0.00 |
| BOURBON STREET CAFE BRIDGWATER, INC. | 17 -G-6-608108 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | |
| | | | | $0.00 |
| BROOKSTONE STORES, INC. | 17 -G-5-622475 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| BROWN GROUP RETAIL, INC. | 17 -G-5-622509 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| CARNIVAL DELIGHTS | 17 -G-6-608113 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| CARNIVAL DELIGHTS | 17 -G-6-608114 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| CHICK-FIL-A INC | 17 -G-5-622476 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| CHICK-FIL-A INC | 17 -G-6-608116 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| CHICK-FIL-A INC | 17 -G-6-608117 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| CHIZEL IT FITNESS, LLC | 17 -G-6-608118 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 17 -G-5-622478 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 17 -G-5-622496 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| COMFORT PAIN RELIEF CENTER, LLC | 17 -G-6-608120 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| CTM GROUP, INC. | 17 -G-6-608123 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| DB AMUSEMENTS, LLC | 17 -G-6-608124 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| DB AMUSEMENTS, LLC | 17 -G-6-608125 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| DB AMUSEMENTS, LLC | 17 -G-6-608126 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| DEB SHOPS OF MARYLAND, INC. | 17 -G-5-622479 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| DESTINATION MATERNITY CORPORATION | 17 -G-5-622505 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | |
| | | | | $0.00 |
| DOCUNET BUSINESS SYSTEMS/WELLS FARGO FINANCIAL LEASING, INC | 17 -G-2-590902 | OWINGS MILLS LIMITED PARTNERSHIP | Equipment Leases - MFP LEASE | |
| | | | | $0.00 |
| ELLER MEDIA COMPANY | 17 -G-6-608106 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| EXPRESS, LLC | 17 -G-5-622485 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| FASTAX SERVICES OF BALTIMORE, INC | 17 -G-6-608134 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| FEDERATED RETAIL HOLDINGS INC | 17 -G-10-611694 | OWINGS MILLS LIMITED PARTNERSHIP | Reciprocal Easement Agreements | $0.00 |
| FIDELITY ENGINEERING CORPORATION | 17 -G-13-614316 | OWINGS MILLS LIMITED PARTNERSHIP | Single Mall Service Agreements - GENERATOR MAINTENANCE ( 3 GENERATORS) | $407.50 |
| FOOT LOCKER RETAIL, INC | 17 -G-5-622487 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 17 -G-5-622498 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| FOREVER 21 RETAIL, INC. | 17 -G-5-622488 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| FOTO FANTASY, INC. | 17 -G-6-608128 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| FRED MEYER JEWELERS, INC | 17 -G-5-622501 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| GAMESTOP, INC | 17 -G-5-622483 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| GENERAL NUTRITION CORPORATION | 17 -G-5-622489 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| GENERAL NUTRITION CORPORATION | 17 -G-5-622490 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| GENESCO INC. | 17 -G-5-622531 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| GLOBAL CELLULAR | 17 -G-6-608129 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| GMR ENTERPRISES, INC | 17 -G-5-622521 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| GMRI, INC. | 17 -G-5-622516 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| H&M HENNES & MAURITZ, L.P. | 17 -G-5-622492 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| HAKKY, INC. | 17 -G-5-622493 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| HALAL CHINESE FOOD, INC | 17 -G-6-608130 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| HALLMARK RETAIL, INC | 17 -G-6-608131 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| HALLMARK SPECIALTY RETAIL GROUP, INC. | 17 -G-5-622504 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | |
| | | | | $0.00 |
| HEERA,INC | 17 -G-6-608119 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| HONEYCOMB HIDE-OUT | 17 -G-6-608132 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| HOT TOPIC, INC | 17 -G-5-622494 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| HYATT  & COMPANY, INC. | 17 -G-5-622495 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| HYATT  & COMPANY, INC. | 17 -G-6-608133 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| IFL FURNITURE, INC | 17 -G-5-628263 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| J.C. PENNEY PROPERTIES, INC | 17 -G-10-611693 | OWINGS MILLS LIMITED PARTNERSHIP | Reciprocal Easement Agreements | $0.00 |
| JAI RAM, LLC | 17 -G-6-608169 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| JANEIL, INC. | 17 -G-6-608145 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| JONES RETAIL CORPORATION | 17 -G-5-622512 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| JUMP SPORTSWEAR, INC | 17 -G-6-608137 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| KC BEAUTY SUPPLY, INC. | 17 -G-5-622472 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| KHALDIEH, OMAR | 17 -G-6-608141 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| KRE8ING YOUR IDEAS | 17 -G-6-608138 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| L. LYON DISTRIBUTING, INC. | 17 -G-6-608110 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| L. LYON DISTRIBUTING, INC. | 17 -G-6-608111 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| LANE BRYANT, INC | 17 -G-5-622499 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| LARGE APPAREL OF MARYLAND, INC. | 17 -G-5-622470 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| LENSCRAFTERS, INC | 17 -G-5-622500 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| LERNER NEW YORK, INC. | 17 -G-5-622510 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| LEVTRAN ENTERPRISES, INC. | 17 -G-5-622482 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| MAGIC HEALTH, INC | 17 -G-6-608139 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| MAMMA ILARDO'S CORP | 17 -G-6-608140 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| MANUFACTURERS AND TRADERS TRUST CO | 17 -G-5-622502 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | |
| | | | | $0.00 |
| M-AZING COMPANY, INC. | 17 -G-6-608127 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| MCEVOY, JOHN | 17 -G-6-608142 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| MESSER JEWELRY REPAIR & DESIGN CENTER, L | 17 -G-6-608122 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | |
| | | | | $0.00 |
| MURALIDHAR, INC | 17 -G-6-608107 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| NAIL TRIX, INC. | 17 -G-5-622508 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| NEWZOOM INC | 17 -G-6-608172 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| NEXTEL | 17 -G-5-622511 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| NIDHI INC | 17 -G-5-622506 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| NIDI,INC | 17 -G-6-608143 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| ORANGE, LLC | 17 -G-5-622513 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| ORIENTAL HOME DECOR | 17 -G-6-608146 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| ORIENTAL TREASURES | 17 -G-6-608147 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| OWINGS MILLS DEPARTMENT INVESTORS, LLC | 17 -G-10-611691 | OWINGS MILLS LIMITED PARTNERSHIP | Reciprocal Easement Agreements | $0.00 |
| OWINGS MILLS FIRE CO. OF BALT.CT INC. | 17 -G-6-608148 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| PAYLESS SHOESOURCE, INC. | 17 -G-5-622514 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| PERFECT BROW FLORIDA | 17 -G-6-608109 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| RADIOSHACK CORPORATION | 17 -G-5-622515 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| RAFET'S HAIRMASTERS | 17 -G-6-608151 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| RAJPATIE RAMOUTAR | 17 -G-6-608150 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| RED ROBIN INTERNATIONAL, INC. | 17 -G-5-622517 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| REEDS JEWELERS OF NO. CAROLINA | 17 -G-5-622518 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| REGIS CORPORATION | 17 -G-5-622503 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| RITZ CAMERA CENTERS, INC. | 17 -G-5-622519 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| ROMACORP., INC. | 17 -G-5-622529 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| RUBY TUESDAY, INC. | 17 -G-5-622520 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| SAR OWINGS MILLS FOOD, INC. | 17 -G-5-622522 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| SHADY CHARACTERS | 17 -G-6-608152 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| SHENK & TITTLE | 17 -G-5-622523 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| SHINGAR | 17 -G-6-608153 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| SHOE SHOW, INC | 17 -G-5-622524 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| SILVER MINE | 17 -G-6-608154 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| SMARTE CARTE INC | 17 -G-6-608155 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| SMARTE CARTE INC | 17 -G-6-608156 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| SPENCER GIFTS LLC | 17 -G-5-622525 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| STEP IT UP | 17 -G-6-608157 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| STERLING , INC | 17 -G-5-622497 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| STRIDE RITE CHILDREN'S GROUP, LLC | 17 -G-5-622526 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| SUBWAY REAL ESTATE CORP | 17 -G-5-622527 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| SUSIE KANG | 17 -G-6-608144 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| TENGFEI, INC | 17 -G-6-608135 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| TENGFEI, INC | 17 -G-6-608136 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| THE CHILDREN'S PLACE RETAIL STORES INC | 17 -G-5-622477 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| THE FINISH LINE, INC | 17 -G-5-622486 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| THE GYMBOREE CORPORATION | 17 -G-5-622491 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| THE MEN'S WAREHOUSE, INC. | 17 -G-5-622507 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| THE WET SEAL, INC. | 17 -G-5-622533 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| THE YANKEE CANDLE COMPANY, INC. | 17 -G-5-622534 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| THINGS REMEMBERED, INC | 17 -G-5-622528 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| THREE MONKEYS FUN ENTERTAINMENT | 17 -G-6-608158 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| THREE MONKEYS FUN ENTERTAINMENT | 17 -G-6-608159 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| THREE MONKEYS FUN ENTERTAINMENT | 17 -G-6-608160 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| TIME & TIME AGAIN, INC. | 17 -G-6-608161 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| T-MOBILE | 17 -G-6-608162 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| T-MOBILE | 17 -G-6-608163 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| TRADE SECRET, INC. | 17 -G-5-622530 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| TWO K BUFFALO, INC | 17 -G-5-622465 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| UNIENERGY ENTERPRISE | 17 -G-6-608164 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| UNITED ADVERTISING PUBLICATIONS, INC | 17 -G-6-608166 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| UNITED ADVERTISING PUBLICATIONS, INC | 17 -G-6-608165 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| US BANK | 17 -G-11-631568 | OWINGS MILLS LIMITED PARTNERSHIP | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 17 -G-8-590841 | OWINGS MILLS LIMITED PARTNERSHIP | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 17 -G-8-590842 | OWINGS MILLS LIMITED PARTNERSHIP | Indemnification Agreements - GENERAL | $0.00 |
| US BANK | 17 -G-8-590699 | OWINGS MILLS LIMITED PARTNERSHIP | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 17 -G-8-590722 | OWINGS MILLS LIMITED PARTNERSHIP | Indemnification Agreements - TENANT ALLOWANCE INDEMNITY | $0.00 |
| VENDOMATIC INC. | 17 -G-6-608167 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| VICTORIA'S SECRET STORES LLC | 17 -G-5-622532 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| VICTORIA'S SECRET STORES LLC | 17 -G-6-608168 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| WIRELESS EXPERT | 17 -G-6-608171 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| ZALE DELAWARE INC | 17 -G-5-622535 | OWINGS MILLS LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| ZALE DELAWARE, INC | 17 -G-6-608149 | OWINGS MILLS LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| A.K.INTERNATIONAL, INC. | 26 -G-5-623042 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| AE OUTFITTERS RETAIL CO | 26 -G-5-622986 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| AEROPOSTALE, INC. | 26 -G-5-622985 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| AIRWEAR | 26 -G-6-608438 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| AIRWEAR STORAGE | 26 -G-6-608439 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| ANDREW MATTSON DBA DREAM LAWN | 26 -G-13-614405 | PIERRE BOSSIER MALL, LLC | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE | $0.00 * |
| ARCADE | 26 -G-6-608440 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| ARTISTIK INK II | 26 -G-6-608441 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| AUTOMATED FINANCIAL LLC. | 26 -G-5-622988 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| AUTOMATED FINANCIAL LLC. | 26 -G-5-622989 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| BABY CRAVINGS INC. | 26 -G-6-608442 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| BAGS GALORE | 26 -G-6-608443 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| BATH & BODY WORKS LLC | 26 -G-5-622990 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 26 -G-6-608444 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| BOBBY BRANNON HEATING & A/C | 26 -G-13-614406 | PIERRE BOSSIER MALL, LLC | Single Mall Service Agreements - HVAC MAINTENANCE | $0.00 * |
| BODY SHOP OF AMERICA, INC | 26 -G-5-622991 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| BORDERS GROUP, INC | 26 -G-5-622992 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| BUCKLES AND MORE II | 26 -G-6-608445 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| BUCKLES-N-MORE | 26 -G-6-608446 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| BUCKLES-N-MORE | 26 -G-6-608447 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| CAPITOL ONE N.A. | 26 -G-6-608448 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| CELL ACCESSORIES III | 26 -G-6-608449 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| CELL ACCESSORIES III | 26 -G-6-608450 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| CELL N STYLE | 26 -G-6-608451 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| CHICK-FIL-A INC | 26 -G-5-622996 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| CHINESE GOURMET EXPRESS | 26 -G-5-622997 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 26 -G-5-622998 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 26 -G-5-623014 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| DAVID'S BRIDAL | 26 -G-5-623000 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| DESTINATION MATERNITY CORPORATION | 26 -G-5-623024 | PIERRE BOSSIER MALL, LLC | Tenant Leases | |
| | | | | $0.00 |
| DEVELOPERS DIVERSIFIED, SM NEWO BOSSIER CITY, LLC | 26 -G-10-611712 | PIERRE BOSSIER MALL, LLC | Reciprocal Easement Agreements | |
| | | | | $0.00 |
| DILLARD DEPARTMENT STORES, INC. | 26 -G-10-611709 | PIERRE BOSSIER MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| DIPPIN' DOTS | 26 -G-6-608452 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| DIPPIN' DOTS | 26 -G-6-608453 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| DIPPIN DOTS STORAGE #2 | 26 -G-6-608454 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| ELEGANCE | 26 -G-6-608455 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| EYE CARE CENTERS OF AMERICA, INC. | 26 -G-5-623001 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| FAME OF LOUSIANA ,INC. | 26 -G-6-608456 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| FAME OF LOUSIANA ,INC. | 26 -G-6-608457 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| FOOT LOCKER RETAIL, INC | 26 -G-5-622995 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 26 -G-5-623003 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 26 -G-5-623004 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| FOOT LOCKER RETAIL, INC | 26 -G-5-623018 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| FOTO FANTASY INC | 26 -G-6-608458 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| FRESHENS YOGURT | 26 -G-6-608461 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| FRESHENS YOGURT STORAGE | 26 -G-6-608462 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| GAMESTOP, INC. | 26 -G-5-623006 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| GAMESTOP, INC. | 26 -G-6-608463 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| GANDAF U.S.A. INC. | 26 -G-5-622994 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| GENERAL NUTRITION CORPORATION | 26 -G-5-623007 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| GENERATIONS | 26 -G-6-608464 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| GENESCO INC. | 26 -G-5-623015 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| GENESCO INC. | 26 -G-5-623043 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| GMRI, INC. | 26 -G-5-623031 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| GRAPHIC SPOTS STORAGE | 26 -G-6-608465 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| GREAT AMERICAN STEAK | 26 -G-6-608466 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| H & R BLOCK ENTERPRISES, INC | 26 -G-6-608468 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| HALLMARK RETAIL, INC | 26 -G-5-623021 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| HAT WORLD, INC. | 26 -G-5-623010 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| HAZOMA COIN RACE | 26 -G-6-608470 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| HEALTH, HOPE & ATTITUDE | 26 -G-6-608471 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| HELEN SHIPMAN | 26 -G-6-608469 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| HIBBETT SPORTING GOODS, INC. | 26 -G-5-623011 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| HOLLIDAY'S GENERAL SERVICE CORPORATION | 26 -G-5-623012 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| HOT TOPIC, INC | 26 -G-5-623013 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| IN STYLE | 26 -G-6-608472 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| ISLE OF PERFUME | 26 -G-6-608473 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| ISLE OF PERFUME KIOSK | 26 -G-6-608474 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| ISLE OF PERFUME STORAGE | 26 -G-6-608475 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| ISLE OF PERFUME STORAGE 2 | 26 -G-6-608476 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| ISLE OF PERFUME STORAGE 2 | 26 -G-6-608477 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| J & M | 26 -G-6-608478 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| J.C. PENNEY CORPORATION, INC. | 26 -G-5-628280 | PIERRE BOSSIER MALL, LLC | Anchor Tenant Lease | $0.00 |
| J.C. PENNEY PROPERTIES, INC | 26 -G-10-611710 | PIERRE BOSSIER MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| JEWELS & MORE | 26 -G-6-608479 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| JOSEPH M NGUYEN | 26 -G-6-608467 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| K&N,LLC | 26 -G-5-623038 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| KEVIN CHEVALIER | 26 -G-6-608459 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| KEVIN CHEVALIER | 26 -G-6-608460 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| LARGE APPAREL OF LOUISANA, INC | 26 -G-5-622987 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| LIVING INTERIORS, INC. | 26 -G-13-614404 | PIERRE BOSSIER MALL, LLC | Single Mall Service Agreements - INTERIOR PLANT MAINTENANCE | $0.00 * |
| LUBY'S RESTAURANT LIMITED PARTNERSHIP | 26 -G-5-623019 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| MANDARIN HOLDINGS, LLC | 26 -G-5-623020 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| MAX RAVE, LLC | 26 -G-5-623023 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| MRS. FIELDS ORIGINAL COOKIES, INC | 26 -G-5-623009 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| NAILWORKS | 26 -G-5-623025 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| NORTH AMERICAN KIOSK LLC | 26 -G-6-608483 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| NORTH AMERICAN KIOSK LLC | 26 -G-6-608484 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| NYS COLLECTION | 26 -G-6-608480 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| ORKIN EXTERMINATING CO., INC. | 26 -G-13-614407 | PIERRE BOSSIER MALL, LLC | Single Mall Service Agreements - PEST CONTROL | $0.00 * |
| PACIFIC SUNWEAR STORES CORP | 26 -G-5-623026 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| PAYLESS SHOESOURCE | 26 -G-5-623027 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| PLAN B | 26 -G-6-608481 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| RADIOSHACK CORPORATION | 26 -G-5-623028 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| RAINBOW USA, INC. | 26 -G-5-623029 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| RAISING CANE'S, LLC | 26 -G-5-623030 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| RECORD TOWN INC. | 26 -G-5-623005 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 26 -G-5-623022 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 26 -G-5-623032 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| RELAXATION ZONE | 26 -G-6-608485 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| SANDY PHAM | 26 -G-5-622999 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| SBARRO INC. | 26 -G-5-623033 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| SEARS ROEBUCK & COMPANY | 26 -G-10-611711 | PIERRE BOSSIER MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| SHOE SHOW, INC | 26 -G-5-623034 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| SHOE SHOW, INC | 26 -G-5-623035 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| SILVERLEAF RESORTS | 26 -G-6-608486 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| SIT BACK AND RELAX | 26 -G-6-608487 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| SOURCE | 26 -G-6-608488 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| SOURCE  CLOTHING INC | 26 -G-6-608489 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| SOUTH MOUNTAIN | 26 -G-6-608490 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| SOUTHERN SWEETS | 26 -G-6-608491 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| SPECIALTY RETAILERS, INC. | 26 -G-5-628281 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| SPENCER GIFTS LLC | 26 -G-5-623036 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| SPRINT | 26 -G-6-608492 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $40.79 |
| SQUIRES, INC. | 26 -G-5-623037 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| STERLING , INC | 26 -G-5-623017 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| SUNG KWAK | 26 -G-6-608482 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| SWEET SCENTS-N-MORE | 26 -G-6-608493 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| THE BUCKLE, INC | 26 -G-5-622993 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| THE FINISH LINE, INC | 26 -G-5-623002 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| THINGS REMEMBERED INC. | 26 -G-5-623039 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| TOUCH WIRELESS | 26 -G-6-608494 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| TOYS R US - DELAWARE, INC. | 26 -G-5-623040 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| TRADE SECRET, INC | 26 -G-5-623041 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| TRI-STATE WATER TREATMENT | 26 -G-6-608495 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| TWEEN BRAND INC. | 26 -G-5-623016 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| ULTIMATE GEAR STORE | 26 -G-6-608496 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| ULTIMATE GEAR STORE | 26 -G-6-608497 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| US BANK | 26 -G-11-631569 | PIERRE BOSSIER MALL, LLC | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 26 -G-8-590700 | PIERRE BOSSIER MALL, LLC | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 26 -G-8-590773 | PIERRE BOSSIER MALL, LLC | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 26 -G-8-590774 | PIERRE BOSSIER MALL, LLC | Indemnification Agreements - GENERAL | $0.00 |
| US BANK | 26 -G-8-590723 | PIERRE BOSSIER MALL, LLC | Indemnification Agreements - TENANT ALLOWANCE INDEMNITY | $0.00 |
| VICTORIA'S SECRET STORES LLC | 26 -G-5-623044 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| VICTORIA'S SECRET STORES LLC | 26 -G-6-608498 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| WILMORE SNACK SALES | 26 -G-6-608499 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| WIRELESS DEPOT | 26 -G-6-608500 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| ZALE DELAWARE INC | 26 -G-5-623045 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| ZALES DELAWARE INC | 26 -G-5-623008 | PIERRE BOSSIER MALL, LLC | Tenant Leases | $0.00 |
| ZOEY'S WORLD | 26 -G-6-608501 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| ZOEY'S WORLD | 26 -G-6-608502 | PIERRE BOSSIER MALL, LLC | Licensing Agreements | $0.00 |
| 650 ASSOCIATES, LLC | 28 -G-5-623161 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| ALLIANT SYSTEMS | 28 -G-13-614429 | PIONEER OFFICE LIMITED PARTNERSHIP | Single Mall Service Agreements - HVAC MAINTENANCE | $0.00 * |
| BATEMAN, SEIDEL, MINER, ET AL | 28 -G-5-623164 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| BULLIVANT HOUSER BAILEY | 28 -G-5-623165 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| BULLIVANT HOUSER BAILEY | 28 -G-5-623166 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| BULLIVANT HOUSER BAILEY | 28 -G-5-623167 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| BULLIVANT HOUSER BAILEY | 28 -G-5-623168 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| BULLIVANT HOUSER BAILEY | 28 -G-5-623169 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| CASCADE BANCORP | 28 -G-5-623162 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| CASCADE BANCORP | 28 -G-5-623163 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| CHOI, KWANG-YONG & YUN-HEE | 28 -G-5-623170 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| CHUBB & SON, INC. | 28 -G-5-623171 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| CHUBB & SON, INC. | 28 -G-6-608563 | PIONEER OFFICE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| CITY OF PORTLAND | 28 -G-1-615649 | PIONEER OFFICE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - APPROXIMATELY 175 PARKING SPACES AT BLOCK 51 AND 2 FULL LEVELS AND A PORTION OF A THIRD LEVEL (EXTENDING FROM ELEVATION OF 55.02 FEET DOWN TO ELEVATION 15.0 FEET) LOCATED AT PIONEER PLACE | $0.00 |
| CITY OF PORTLAND | 28 -G-1-615650 | PIONEER OFFICE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - APPROXIMATELY 175 PARKING SPACES AT BLOCK 51 AND 2 FULL LEVELS AND A PORTION OF A THIRD LEVEL (EXTENDING FROM ELEVATION OF 55.02 FEET DOWN TO ELEVATION 15.0 FEET) LOCATED AT PIONEER PLACE | $0.00 |
| CITY OF PORTLAND | 28 -G-1-615651 | PIONEER OFFICE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - APPROXIMATELY 175 PARKING SPACES AT BLOCK 51 AND 2 FULL LEVELS AND A PORTION OF A THIRD LEVEL (EXTENDING FROM ELEVATION OF 55.02 FEET DOWN TO ELEVATION 15.0 FEET) LOCATED AT PIONEER PLACE | $0.00 |
| CITY OF PORTLAND | 28 -G-1-615709 | PIONEER OFFICE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - APPROXIMATELY 882 SQUARE FEET OF PEDESTRIAN TUNNEL CONNECTING BLOCKS 60 AND 51 LOCATED AT PIONEER PLACE | $0.00 |
| CITY OF PORTLAND | 28 -G-1-615609 | PIONEER OFFICE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - APPROXIMATELY 882 SQUARE FEET OF PEDESTRIAN TUNNEL CONNECTING BLOCKS 60 AND 51 LOCATED AT PIONEER PLACE | $0.00 |
| CITY OF PORTLAND | 28 -G-1-615697 | PIONEER OFFICE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - APPROXIMATELY 882 SQUARE FEET OF PEDESTRIAN TUNNEL CONNECTING BLOCKS 60 AND 51 LOCATED AT PIONEER PLACE | $0.00 |
| CITY OF PORTLAND | 28 -G-5-623172 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| DANIEL J. EDELMAN, INC. | 28 -G-5-623173 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| DOXUS, LLC | 28 -G-5-623174 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| ECONOMIC CONSULTANTS OF OREGON, LTD. | 28 -G-5-623175 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| ECONOMIC CONSULTANTS OF OREGON, LTD. | 28 -G-6-608564 | PIONEER OFFICE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| ESLER, STEPHENS & BUCKLEY | 28 -G-5-623176 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| FERGUSON WELLMAN CAPITAL MANAGEMENT, INC | 28 -G-5-623177 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| GCA SERVICES GROUP | 28 -G-13-614426 | PIONEER OFFICE LIMITED PARTNERSHIP | Single Mall Service Agreements - JANITORIAL SERVICES CONTRACT | $54,153.63 |
| GEFFEN, MESHER & COMPANY | 28 -G-5-623178 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| INDOOR BILLBOARD, INC | 28 -G-13-614424 | PIONEER OFFICE LIMITED PARTNERSHIP | Single Mall Service Agreements - MAT SERVICE | $253.20 |
| JPMORGAN CHASE LEASE ADMINISTRATION | 28 -G-5-623179 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| KETTLEMAN BAGELS AND BAKERY, INC. | 28 -G-5-623180 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| MARK E. DICKSTON CO | 28 -G-13-614422 | PIONEER OFFICE LIMITED PARTNERSHIP | Single Mall Service Agreements - ALARM MAINTENANCE | $0.00 * |
| MARKET STRATEGIES | 28 -G-5-623181 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| MARTIN,BISCHOFF,TEMPLE,LANGS & HOFF LLP | 28 -G-5-623182 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| PERKOWITZ + RUTH ARCHITECTS, INC. | 28 -G-5-623183 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| SPRAGUE | 28 -G-13-614425 | PIONEER OFFICE LIMITED PARTNERSHIP | Single Mall Service Agreements - PEST CONTROL | $180.00 |
| TALCO FIRE SYSTEMS | 28 -G-13-614423 | PIONEER OFFICE LIMITED PARTNERSHIP | Single Mall Service Agreements - ALARM MAINTENANCE | $0.00 |
| TONKON, TORP, LLP | 28 -G-5-623184 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| TONKON, TORP, LLP | 28 -G-5-623185 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| TONKON, TORP, LLP | 28 -G-5-623186 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| TONKON, TORP, LLP | 28 -G-5-623187 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| TONKON, TORP, LLP | 28 -G-5-623188 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| TONKON, TORP, LLP | 28 -G-5-623189 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| TONKON, TORP, LLP | 28 -G-6-608565 | PIONEER OFFICE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| WILLIAMS, KASTNER & GIBBS, PLLC | 28 -G-5-623190 | PIONEER OFFICE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| A & S GIFTS | 29 -G-6-608539 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| ACTIVATE, INC. | 29 -G-5-623087 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| AE OUTFITTERS RETAIL CO | 29 -G-5-623141 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| AEROGROUP RETAIL HOLDINGS INC | 29 -G-5-623088 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| ALBERTO CRUZ OF HIGH MILE CORP | 29 -G-6-608540 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| ALDO US, INC | 29 -G-5-623089 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| ALLIANT SYSTEMS | 29 -G-13-614430 | PIONEER PLACE LIMITED PARTNERSHIP | Single Mall Service Agreements - HVAC MAINTENANCE | $0.00 * |
| ANN TAYLOR RETAIL, INC | 29 -G-5-623090 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 * |
| ANNTAYLOR RETAIL, INC | 29 -G-5-623142 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 * |
| APPLE  INC | 29 -G-5-623091 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 * |
| APPLE  INC | 29 -G-6-608541 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 * |
| ARAMARK UNIFORM SERVICES | 29 -G-13-614439 | PIONEER PLACE LIMITED PARTNERSHIP | Single Mall Service Agreements - UNIFORM SERVICES | $317.58 |
| AVEDA EXPERIENCE CENTERS INC | 29 -G-5-623143 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| AVEDA EXPERIENCE CENTERS INC | 29 -G-6-608542 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| BATH & BODY WORKS LLC | 29 -G-5-623092 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 29 -G-6-608543 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| BCBG MAX AZRIA GROUP, INC. | 29 -G-5-623093 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| BEBE STORES, INC | 29 -G-5-623144 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| BETSEY JOHNSON LLC | 29 -G-5-623145 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| BILLABONG RETAIL, INC. | 29 -G-5-623094 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| BOSE CORPORATION | 29 -G-5-623146 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| BULLIVANT HOUSER BAILEY | 29 -G-6-608544 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| BUTH-NA-BODHAIGE, INC | 29 -G-5-623095 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| BUTH-NA-BODHAIGE, INC. | 29 -G-6-608562 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| CACHE, INC | 29 -G-5-623096 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| CARDTRONICS | 29 -G-5-623098 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| CARDTRONICS | 29 -G-5-623099 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| CARDTRONICS | 29 -G-5-623100 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| CHICO'S FAS, INC. | 29 -G-5-623101 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| CHRISTOPHER & BANKS, INC. | 29 -G-5-623102 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| CITY CENTER PARKING | 29 -G-13-614440 | PIONEER PLACE LIMITED PARTNERSHIP | Single Mall Service Agreements - PARKING GARAGE MANAGEMENT | $0.00 * |
| CITY OF PORTLAND | 29 -G-1-615610 | PIONEER PLACE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - PEDESTRIAN SKYBRIDGE LINKING BLOCKS 60 AND 61 WHICH PREMISES IS 60 FEET IN LENGTH AND 12.75 FEET WIDE BETWEEN ELEVATIONS 65.83 AND 82.50 FEET LOCATED AT PIONEER PLACE | $1,904.99 |
| CITY OF PORTLAND | 29 -G-1-615707 | PIONEER PLACE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - APPROXIMATELY 15,000 SQUARE FEET OF RETAIL SPACE LOCATED AT PIONEER PLACE | $0.00 |
| CITY OF PORTLAND | 29 -G-1-615689 | PIONEER PLACE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - APPROXIMATELY 15,000 SQUARE FEET OF RETAIL SPACE LOCATED AT PIONEER PLACE | $0.00 |
| CITY OF PORTLAND | 29 -G-1-615601 | PIONEER PLACE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - APPROXIMATELY 15,000 SQUARE FEET OF RETAIL SPACE LOCATED AT PIONEER PLACE | $0.00 |
| CITY OF PORTLAND | 29 -G-1-615710 | PIONEER PLACE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - PEDESTRIAN SKYBRIDGE LINKING BLOCKS 60 AND 61 WHICH PREMISES IS 60 FEET IN LENGTH AND 12.75 FEET WIDE BETWEEN ELEVATIONS 65.83 AND 82.50 FEET LOCATED AT PIONEER PLACE | $0.00 |
| CITY OF PORTLAND | 29 -G-1-615698 | PIONEER PLACE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - PEDESTRIAN SKYBRIDGE LINKING BLOCKS 60 AND 61 WHICH PREMISES IS 60 FEET IN LENGTH AND 12.75 FEET WIDE BETWEEN ELEVATIONS 65.83 AND 82.50 FEET LOCATED AT PIONEER PLACE | $0.00 |
| CITY OF PORTLAND | 29 -G-1-615608 | PIONEER PLACE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - SUBSURFACE AREA CONTAINING APPROXIMATELY 23,568 SQUARE FEET LOCATED AT PIONEER PLACE | $0.00 |
| CITY OF PORTLAND | 29 -G-1-615696 | PIONEER PLACE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - SUBSURFACE AREA CONTAINING APPROXIMATELY 23,568 SQUARE FEET LOCATED AT PIONEER PLACE | $0.00 |
| CITY OF PORTLAND | 29 -G-1-615714 | PIONEER PLACE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - SUBSURFACE AREA CONTAINING APPROXIMATELY 23,568 SQUARE FEET LOCATED AT PIONEER PLACE | $0.00 |
| CITY OF PORTLAND | 29 -G-1-615647 | PIONEER PLACE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - SUBSURFACE AREA CONTAINING APPROXIMATELY 46,349 SQUARE FEET LOCATED AT PIONEER PLACE | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| CITY OF PORTLAND | 29 -G-1-615648 | PIONEER PLACE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - SUBSURFACE AREA CONTAINING APPROXIMATELY 46,349 SQUARE FEET LOCATED AT PIONEER PLACE | $0.00 |
| CITY OF PORTLAND | 29 -G-1-615646 | PIONEER PLACE LIMITED PARTNERSHIP | Ground Leases and Other Agreements - SUBSURFACE AREA CONTAINING APPROXIMATELY 46,349 SQUARE FEET LOCATED AT PIONEER PLACE | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 29 -G-5-623103 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| CLAYTRADE, INC. | 29 -G-5-623135 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| COACH, INC | 29 -G-5-623104 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| DESTINATION MATERNITY CORPORATION | 29 -G-5-623119 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| DMX MUSIC | 29 -G-13-614431 | PIONEER PLACE LIMITED PARTNERSHIP | Single Mall Service Agreements - MUSIC | $240.52 |
| EDDIE BAUER, INC. | 29 -G-5-623148 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| ELC BEAUTY, LLC | 29 -G-5-623156 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| ERIC CABLE PHOTOGRAPHY, INC. | 29 -G-6-608545 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| EUROHYPO AG | 29 -G-11-631421 | PIONEER PLACE LIMITED PARTNERSHIP | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| FOREVER 21 RETAIL, INC. | 29 -G-5-623149 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| FOSSIL CARTEL, INC., THE | 29 -G-5-623150 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| FOSSIL STORES I, INC | 29 -G-5-623106 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| GAMESTOP, INC | 29 -G-5-623105 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| GIMRE'S SHOES, INC. | 29 -G-5-623155 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| GODIVA CHOCOLATIER, INC | 29 -G-5-623151 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| GRACE HOLMES, INC | 29 -G-5-623112 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| GUESS? RETAIL, INC. | 29 -G-5-623110 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| GYMBOREE RETAIL STORES, INC | 29 -G-5-623111 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| INDOOR BILLBOARD, INC | 29 -G-13-614436 | PIONEER PLACE LIMITED PARTNERSHIP | Single Mall Service Agreements - MAT SERVICE | $619.65 |
| ISHASAHIL GROUP | 29 -G-6-608547 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| J. JILL, LLC | 29 -G-5-623152 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| JONES RETAIL CORPORATION | 29 -G-5-623120 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| L.T. MARKETING | 29 -G-6-608548 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| LCI HOLDINGS, INC | 29 -G-5-623113 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| LCI HOOLDINGS, INC. | 29 -G-5-623114 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| L'OCCITANE, INC. | 29 -G-5-623153 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| LOUIS VUITTON, NORTH AMERICA, INC. | 29 -G-5-623117 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| MARK E. DICKSTON CO | 29 -G-13-614438 | PIONEER PLACE LIMITED PARTNERSHIP | Single Mall Service Agreements - ALARM MAINTENANCE | $0.00 * |
| MCDONALD'S CORPORATION | 29 -G-5-623118 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| MOONSTRUCK CHOCOLATE COMPANY | 29 -G-5-623154 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| MOONSTRUCK CHOCOLATE COMPANY | 29 -G-6-608561 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| NAKAJIMA USA, INC | 29 -G-5-623124 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| NAKAJIMA USA, INC | 29 -G-6-608555 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| OBATT DISTRIBUTING, INC. | 29 -G-6-608549 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| PARADISE IN PORTLAND, INC. | 29 -G-5-623121 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| PARADISE PEN COMPANY | 29 -G-5-623122 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| PASTA AND SALAD, INC. | 29 -G-5-623115 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| PORTLAND SUSHI & SEAFOOD BUFFET, INC. | 29 -G-5-623159 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| POTATOES, POTATOES, POTATOES, INC. | 29 -G-5-623097 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| POTATOES, POTATOES, POTATOES, INC. | 29 -G-5-623140 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| PREMIER SKIN CARE | 29 -G-6-608550 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| QWEST CORPORATION (QC) | 29 -G-6-608551 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| QWEST CORPORATION (QC) | 29 -G-6-608552 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| REGAL CINEMAS, INC. | 29 -G-5-623158 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| ROSETTA STONE LTD. | 29 -G-6-608554 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| ROYAL ORCHID CORPORATION | 29 -G-5-623133 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| SAKS FIFTH AVENUE, INC. | 29 -G-10-603509 | PIONEER PLACE LIMITED PARTNERSHIP | Reciprocal Easement Agreements | $0.00 |
| SAKS FIFTH AVENUE, INC. | 29 -G-5-628287 | PIONEER PLACE LIMITED PARTNERSHIP | Anchor Tenant Lease | $0.00 |
| SAKS FIFTH AVENUE, INC. | 29 -G-5-628288 | PIONEER PLACE LIMITED PARTNERSHIP | Anchor Tenant Lease | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| SBARRO INC. | 29 -G-5-623125 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| SOMETHING SILVER, INC. | 29 -G-5-623126 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| SPRAGUE | 29 -G-13-614435 | PIONEER PLACE LIMITED PARTNERSHIP | Single Mall Service Agreements - PEST CONTROL | $675.00 |
| STARBUCKS CORPORATION | 29 -G-5-623127 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| STARBUCKS CORPORATION | 29 -G-5-623128 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| STARBUCKS CORPORATION | 29 -G-6-608556 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| SUBWAY REAL ESTATE CORP | 29 -G-5-623129 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| SUNGLASS HUT TRADING LLC | 29 -G-5-623130 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| SWAROVSKI RETAIL VENTURES, LTD. | 29 -G-5-623131 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| SWAROVSKI RETAIL VENTURES, LTD. | 29 -G-6-608557 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| TALCO FIRE SYSTEMS | 29 -G-13-614437 | PIONEER PLACE LIMITED PARTNERSHIP | Single Mall Service Agreements - ALARM MAINTENANCE | $2,750.00 |
| THE CHILDREN'S PLACE RETAIL STORES INC | 29 -G-5-623147 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| THE GAP, INC. | 29 -G-5-623108 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| THE GAP, INC. | 29 -G-5-623109 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| THE TALBOTS INC | 29 -G-5-623132 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| THE WALKING COMPANY | 29 -G-5-623138 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| TIFFANY AND COMPANY | 29 -G-5-623134 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| TRADE SECRET INC | 29 -G-5-623157 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| TRUE RELIGION APPAREL, INC | 29 -G-5-623160 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| US BANK | 29 -G-11-631570 | PIONEER PLACE LIMITED PARTNERSHIP | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 29 -G-11-631661 | PIONEER PLACE LIMITED PARTNERSHIP | Loan and Guaranty Agreements - UNSECURED DEBT - UNSECURED PORTION OF DEBT LISTED ON SCHEDULE D | $0.00 |
| US BANK | 29 -G-8-590848 | PIONEER PLACE LIMITED PARTNERSHIP | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 29 -G-8-590701 | PIONEER PLACE LIMITED PARTNERSHIP | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 29 -G-8-590724 | PIONEER PLACE LIMITED PARTNERSHIP | Indemnification Agreements - TENANT ALLOWANCE INDEMNITY | $0.00 |
| US BANK | 29 -G-8-590849 | PIONEER PLACE LIMITED PARTNERSHIP | Indemnification Agreements - GENERAL | $0.00 |
| VERIZON WIRELESS | 29 -G-5-623136 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| VERIZON WIRELESS | 29 -G-6-608558 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| VERIZON WIRELESS | 29 -G-6-608559 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| VICTORIA'S SECRET STORES LLC | 29 -G-5-623137 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| WATERLOO RESTAURANT VENTURES, INC. | 29 -G-5-623123 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| WATERLOO RESTAURANT VENTURES, INC. | 29 -G-6-608553 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| WEIGHT WATCHERS NORTH AMERICA, INC. | 29 -G-6-608560 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| WELLS FARGO BANK, N.A. | 29 -G-5-623139 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| WESTERN FUZZI STORES, LLC | 29 -G-5-623107 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| WESTERN FUZZI STORES, LLC | 29 -G-6-608546 | PIONEER PLACE LIMITED PARTNERSHIP | Licensing Agreements | $0.00 |
| YLE OF PIONEER PLACE, INC. | 29 -G-5-623116 | PIONEER PLACE LIMITED PARTNERSHIP | Tenant Leases | $0.00 |
| 1318 CLOTHING | 31 -G-6-606068 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| 1ST NATIONAL ATM | 31 -G-5-624271 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| 1ST NATIONAL ATM | 31 -G-5-624272 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| 1ST NATIONAL ATM | 31 -G-5-624273 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| 1ST NATIONAL ATM | 31 -G-5-624274 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| A & B ENTERPRISES, INC. | 31 -G-5-616493 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| A&G PHONE TOYS | 31 -G-6-609260 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ABERCROMBIE & FITCH STORES, INC | 31 -G-5-619705 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| ACCENT REALTY, INC. | 31 -G-6-603755 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ACENT MARKETING | 31 -G-6-606069 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ACTION TECHNOLOGY SYSTEM LLC | 31 -G-13-614475 | PRICE-ASG L.L.C. | Single Mall Service Agreements - ALARM MAINTENANCE | $0.00 * |
| ACTIVATE, INC. | 31 -G-5-624276 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| ADSPACE NETWORKS, INC. | 31 -G-6-609261 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ADVANTAS INTERNET SOLUTIONS | 31 -G-6-603756 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| AE OUTFITTERS RETAIL CO | 31 -G-5-619688 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| AE OUTFITTERS RETAIL CO | 31 -G-5-624279 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| AEROPOSTALE, INC. | 31 -G-5-619687 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| AEROPOSTALE, INC. | 31 -G-5-624277 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| ALERT CELLULAR OF UTAH | 31 -G-6-606104 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ALERT CELLULAR, LLC | 31 -G-6-603759 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ALLEN THEATRES, INC | 31 -G-5-616482 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| ALLEYCO, INC. | 31 -G-6-603810 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ALLTELL | 31 -G-6-603760 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ALLTELL | 31 -G-6-603761 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ALLTELL | 31 -G-6-603762 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ALPENROSE DAIRY, INC. | 31 -G-5-624281 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| ALYCE CLEGG PHOTOGRAPHY | 31 -G-6-606070 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ANDRAE MICHAELS NPC | 31 -G-6-603763 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ANDRAE MICHAELS NPC | 31 -G-6-603764 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| APPLE ATHLETIC CLUB | 31 -G-6-606071 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| BANK OF AMERICA NA | 31 -G-5-616485 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| BANK OF AMERICA NA | 31 -G-5-619689 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| BARNES & NOBLE BOOKSELLERS, INC | 31 -G-5-619690 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 31 -G-5-616486 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 31 -G-5-619691 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 31 -G-5-624282 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 31 -G-6-603766 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| BATH & BODY WORKS LLC | 31 -G-6-609263 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| BEAUTY NAILS, INC. | 31 -G-5-624283 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| BEN SHORTHAIR | 31 -G-6-603805 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| BEST BUY STORES, LP | 31 -G-5-628186 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| BEST BUY STORES, LP | 31 -G-5-619739 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| BEST RESTAURANTS, LLC | 31 -G-5-619702 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| BOOT BARN INC | 31 -G-5-616487 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| BOOT BARN INC | 31 -G-5-619695 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| BRADY COOK, INC. | 31 -G-5-616514 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| BROW ART | 31 -G-6-609265 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| BROWN GROUP RETAIL, INC | 31 -G-5-624294 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| BROWN GROUP RETAIL, INC | 31 -G-5-616496 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| BUSINESS MUSIC, INC. | 31 -G-13-614470 | PRICE-ASG L.L.C. | Single Mall Service Agreements - AVM MUZAK CONTRACT - MONTH-2-MONTH | $0.00 * |
| BUTH-NA-BODHAIGE, INC | 31 -G-5-624284 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| BUTH-NA-BODHAIGE, INC | 31 -G-6-609264 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| CARL E. HULTENBERG TRUST | 31 -G-1-615664 | PRICE-ASG L.L.C. | Ground Leases and Other Agreements - THE AREA COMMONLY KNOWN AS THE COLLINS PARCEL OF THE SALEM CENTER SITE | $0.00 |
| CARRIE LANIG, ROMAN & CHRISTY LE BEAU | 31 -G-5-624316 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| CELLULAR ONE | 31 -G-6-603768 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| CELLULAR ONE | 31 -G-6-603769 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| CHRISTOPHER & BANKS, INC | 31 -G-5-616490 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| CHRISTOPHER & BANKS, INC | 31 -G-5-619693 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| CHRISTOPHER & BANKS, INC | 31 -G-5-624289 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| CHRISTOPHER & BANKS, INC. | 31 -G-5-616489 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| CHRISTOPHER & BANKS, INC. | 31 -G-5-624286 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 31 -G-5-616491 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 31 -G-5-619694 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 31 -G-5-624291 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 31 -G-6-609267 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| CONI COLLINS PERRY | 31 -G-1-615663 | PRICE-ASG L.L.C. | Ground Leases and Other Agreements - THE AREA COMMONLY KNOWN AS THE COLLINS PARCEL OF THE SALEM CENTER SITE | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| CONSOLIDATED CONSTRUCTORS, INC. | 31 -G-13-614467 | PRICE-ASG L.L.C. | Single Mall Service Agreements - SNOW REMOVAL | $0.00 |
| CTM GROUP, INC. | 31 -G-6-609294 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| DAVID FOLK | 31 -G-6-603787 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| DEAD SEA SPA | 31 -G-6-609268 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| DEB OF NEW MEXICO, INC. | 31 -G-5-616494 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| DEB OF OREGON INC. | 31 -G-5-624292 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| DESTINATION MATERNITY CORPORATION | 31 -G-5-616513 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| DESTINATION MATERNITY CORPORATION | 31 -G-5-619714 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| DESTINATION MATERNITY CORPORATION | 31 -G-5-624311 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| DIAMOND WIRELESS, AUTHORIZED VERIZON | 31 -G-6-609269 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| DIANA ROBILLARD | 31 -G-6-603765 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| DILLARD STORES SERVICES, INC. | 31 -G-5-628182 | PRICE-ASG L.L.C. | Anchor Tenant Lease | $0.00 |
| DILLARD'S DEPARTMENT STORES | 31 -G-5-628024 | PRICE-ASG L.L.C. | Anchor Tenant Lease | $0.00 |
| DIRECTIONAL AD-VANTAGE HOLDINGS, LLC | 31 -G-6-609292 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| DOLCE VITA | 31 -G-6-606072 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| DONALD VAUGHN | 31 -G-6-603792 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| DOWNEAST OUTFITTERS, INC | 31 -G-6-606073 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ERHCO INC. | 31 -G-5-624321 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| EVA ARMENTA | 31 -G-6-603758 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| EYEBROW DESIGNER 21 | 31 -G-6-603771 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| FAMOUS WOK USA, INC/SIZZLING WOK INTERNATIONAL, INC | 31 -G-5-616497 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 31 -G-5-616498 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 31 -G-5-616499 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 31 -G-5-616508 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 31 -G-5-619699 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 31 -G-5-624295 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 31 -G-5-616509 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 31 -G-5-624304 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| FOTO FANTASY INC | 31 -G-6-603772 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| FOTO FANTASY INC | 31 -G-6-603773 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| FOTO FANTASY INC | 31 -G-6-606074 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| FOTO FANTASY INC | 31 -G-6-609271 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| FOTO FANTASY INC | 31 -G-6-609272 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| FOTO FANTASY INC | 31 -G-6-609273 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| FOUR CORNERS TACOS, INC. | 31 -G-5-616532 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| FRED LEA DISTRIBUTORS | 31 -G-6-609274 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| FRED MEYER JEWELERS, INC | 31 -G-5-624296 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| FRESNO MSA LIMITED PARTNERSHIP | 31 -G-6-609299 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| FUNNELRY | 31 -G-6-609275 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| GAGLE'S HEATING AC & PLUMBING | 31 -G-13-614462 | PRICE-ASG L.L.C. | Single Mall Service Agreements - HVAC MAINTENANCE | $7,614.24 |
| GAGLE'S HEATING AC & PLUMBING | 31 -G-13-614464 | PRICE-ASG L.L.C. | Single Mall Service Agreements - SALEM CENTER SPECIALTY LEASING HVAC MAINTENANCE 08-09 | $0.00 |
| GAGLE'S HEATING AC & PLUMBING | 31 -G-13-614463 | PRICE-ASG L.L.C. | Single Mall Service Agreements - SALEM CENTER LEASE REQUIRED TENANT HVAC MAINTENANCE 08-09 | $0.00 |
| GAMESTOP, INC | 31 -G-5-616502 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| GAMESTOP, INC | 31 -G-5-624293 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| GAMESTOP, INC. | 31 -G-5-619700 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| GAMESTOP, INC/FUNCO, INC | 31 -G-5-624298 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| GENERAL NOVELTY, LTD | 31 -G-5-619704 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| GENERAL NOVELTY, LTD. | 31 -G-5-616492 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| GENERAL NOVELTY, LTD. | 31 -G-6-603770 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| GENERAL NUTRITION CORPORATION | 31 -G-5-616503 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| GENERAL NUTRITION CORPORATION | 31 -G-5-619703 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| GENESCO INC | 31 -G-5-619709 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| GENESCO INC | 31 -G-5-616505 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| GLASS MAGIC | 31 -G-6-603775 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| GLASS MAGIC | 31 -G-6-603776 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| GLOBAL SOURCE GROUP, INC. | 31 -G-6-603780 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| GOR INC. | 31 -G-6-603777 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| GOR INC. | 31 -G-6-603778 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| GREAT WESTERN RECLAMATION | 31 -G-13-614476 | PRICE-ASG L.L.C. | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE '08 & '09 | $4,645.94 |
| GREAT WESTERN RECLAMATION | 31 -G-13-614477 | PRICE-ASG L.L.C. | Single Mall Service Agreements -- EXTERIOR LANDSCAPE MAINTENANCE -- BOLLARDS ONLY | $0.00 |
| GREAT WESTERN RECLAMATION | 31 -G-13-614478 | PRICE-ASG L.L.C. | Single Mall Service Agreements - INTERIOR PLANT MAINTENANCE | $0.00 |
| GREATER IDAHO FALLS CHAMBER OF COMMERCE | 31 -G-6-606075 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| GREENBACKS INC | 31 -G-5-616495 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| GREG RUYBALID | 31 -G-6-603779 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| GUGELMAN PHOTOGRAPHY | 31 -G-6-606076 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| GYMBOREE RETAIL STORES, INC | 31 -G-5-624299 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| H R MOTORSPORTS | 31 -G-6-603781 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| HARRY RITCHIE JEWELRY, INC | 31 -G-5-624300 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| HAT WORLD INC | 31 -G-5-624301 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| HAZOMA COIN RACE | 31 -G-6-603783 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| HBH OF PORTLAND, INC | 31 -G-6-609276 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| HERTZ CAR SALES | 31 -G-6-606077 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| HOLLY LEE | 31 -G-6-603757 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| HOT TOPIC, INC | 31 -G-5-616504 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| HOT TOPIC, INC | 31 -G-5-619706 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| HOT TOPIC, INC | 31 -G-5-624302 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| HOT TOPIC, INC. | 31 -G-5-624326 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| HUB DISTRIBUTING, INC | 31 -G-5-616483 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| IDAHO FALLS DENTAL GROUP | 31 -G-5-619707 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| IEM, INC. | 31 -G-6-603784 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| IEM, INC. | 31 -G-6-606078 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| INFINITY WIRELESS | 31 -G-6-603785 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| INFO GLOBE MARKETING | 31 -G-6-606079 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| INK-CREDIBLE | 31 -G-6-603786 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| INNOVATED RESTAURANT GROUP, INC | 31 -G-5-616515 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| INTERMOUNTAIN SHOES SALES, INC. | 31 -G-5-619715 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| INTERNATIONAL ENVIRONMENTAL MGMT, INC. | 31 -G-13-614471 | PRICE-ASG L.L.C. | Single Mall Service Agreements - GRAND TETON MALL TRASH REMOVAL | $0.00 * |
| INTUITION ACCESSORIES | 31 -G-6-606080 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| J.C. PENNEY CORPORATION, INC. | 31 -G-5-628025 | PRICE-ASG L.L.C. | Anchor Tenant Lease | $0.00 |
| J.C. PENNEY CORPORATION, INC. | 31 -G-5-628183 | PRICE-ASG L.L.C. | Anchor Tenant Lease | $0.00 |
| J.C. PENNEY PROPERTIES, INC | 31 -G-10-611742 | PRICE-ASG L.L.C. | Reciprocal Easement Agreements | $0.00 |
| JARCO, INC. | 31 -G-5-624287 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| JARCO, INC. | 31 -G-6-609266 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| JAZZ BASKETHBALL INVESTORS INC | 31 -G-5-619697 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| JAZZ BASKETHBALL INVESTORS INC | 31 -G-5-619698 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| JENSEN JEWELERS OF IDAHO LLC | 31 -G-5-619708 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| JIM AND CAROL VAN LOO | 31 -G-5-619731 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| JOHNSON CONTROLS INC. | 31 -G-13-614459 | PRICE-ASG L.L.C. | Single Mall Service Agreements - HVAC MAINTENANCE - SEARS | $0.00 * |
| JOSE LUIS MARTINEZ | 31 -G-6-603790 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| JOSE LUIS MARTINEZ | 31 -G-6-603791 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| JUST STICK IT | 31 -G-6-606081 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| KAY BEE TOY & HOBBY SHOPS, INC | 31 -G-5-616506 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| KIM KAMINKY | 31 -G-6-603767 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| KNIGHTON ENTERPRISES LLC | 31 -G-6-606084 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| KNIGHTON ENTERPRISES LLC | 31 -G-6-606085 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| KOHL'S DEPARTMENTS STORES, INC. | 31 -G-10-611743 | PRICE-ASG L.L.C. | Reciprocal Easement Agreements | $0.00 |
| LANE BRYANT, INC | 31 -G-5-624305 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| LARRY NGUYEN | 31 -G-5-616510 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| LAWN TECH | 31 -G-13-614465 | PRICE-ASG L.L.C. | Single Mall Service Agreements - GRAND TETON MALL EXTERIOR LANDSCAPE MAINTENANCE | * $0.00 |
| LEATHER ZONE | 31 -G-6-603789 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| LEND ME AN EAR | 31 -G-6-606082 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| LENSCRAFTERS, INC | 31 -G-5-619711 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| LORAMAR, LLC | 31 -G-5-616523 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| MACY'S DEPARTMENT STORES, INC. | 31 -G-10-611744 | PRICE-ASG L.L.C. | Reciprocal Easement Agreements | $0.00 |
| MARCO, INC | 31 -G-5-619696 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| MARIA PAZ GARCIA | 31 -G-6-603788 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| MARK AND TAMMY LEASE | 31 -G-6-603799 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| MARK'S HALLMARK | 31 -G-5-624307 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| MARK'S HALLMARK | 31 -G-6-609277 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| MAURICES INCORPORATED | 31 -G-5-616512 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| MAURICES INCORPORATED | 31 -G-5-619713 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| MAURICES INCORPORATED | 31 -G-5-624309 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| MAY DEPARTMENT STORES INC | 31 -G-5-628184 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| MCDONALD'S CORPORATION | 31 -G-5-624310 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| MEMORY LANE | 31 -G-6-609278 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| MILD TO WILD | 31 -G-6-603793 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| MOBILITY COMMUNICATIONS | 31 -G-6-606083 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| MONICA GONZALEZ | 31 -G-6-603808 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| MONICA GONZALEZ | 31 -G-6-603809 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| MS CAROL MCCORNACK | 31 -G-6-609270 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| MUZAK #820 | 31 -G-13-614473 | PRICE-ASG L.L.C. | Single Mall Service Agreements - MUSIC | $0.00 * |
| NAIL TRIX, INC. | 31 -G-5-619733 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| NAITO CORPORATION | 31 -G-5-624306 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| NESQUICK VENDING | 31 -G-6-609279 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| NEWZOOM INC | 31 -G-6-606106 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| NEWZOOM INC | 31 -G-6-609301 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| NICKELS & DIMES INCORPORATED | 31 -G-5-616533 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| NICKELS & DIMES INCORPORATED | 31 -G-6-603812 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| NICKELS & DIMES INCORPORATED | 31 -G-6-603813 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| NICKELS & DIMES INCORPORATED | 31 -G-6-609296 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| NORD EXCAVATING & PAVING, INC. | 31 -G-13-614480 | PRICE-ASG L.L.C. | Single Mall Service Agreements - SNOW REMOVAL | $0.00 * |
| NORDSTROM, INC | 31 -G-6-606092 | PRICE-ASG L.L.C. | Anchor Tenant Lease | $0.00 |
| NORDSTROM, INC. | 31 -G-10-611745 | PRICE-ASG L.L.C. | Reciprocal Easement Agreements | $0.00 |
| NORTHWEST DEVELOPMENT | 31 -G-6-609281 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| NPC INTERNATIONAL | 31 -G-5-619719 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| NYS COLLECTION, LCC | 31 -G-6-603794 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| NYS COLLECTION, LLC | 31 -G-6-606086 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| OBATT DISTRIBUTING, INC | 31 -G-6-609293 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| OLD NAVY LLC | 31 -G-5-619716 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| OLD WORLD STYLE ALMONDS | 31 -G-6-603795 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| OLIVIA'S | 31 -G-6-609282 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ORKIN COMMERCIAL SERVICES | 31 -G-13-614479 | PRICE-ASG L.L.C. | Single Mall Service Agreements - SALEM CENTER PEST CONTROL 2008-2009 | $0.00 * |
| OSIRIS BODY JEWELRY | 31 -G-6-609283 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| OWEN RICHARDSON CARICATURES | 31 -G-6-603796 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| PAC WEST VENDING | 31 -G-6-609298 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| PACIFIC SUNWEAR STORES CORP | 31 -G-5-619717 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| PACIFIC SUNWEAR STORES CORP | 31 -G-5-624313 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| PACIFIC SUNWEAR STORES CORP. | 31 -G-5-616516 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| PAUL W. GORMSEN AND APRIL GORMSEN SWAN | 31 -G-1-615605 | PRICE-ASG L.L.C. | Ground Leases and Other Agreements - THE AREA COMMONLY KNOWN AS THE GORMSEN PARCEL OF THE SALEM CENTER SITE | $0.00 |
| PAUL W. GORMSEN AND APRIL GORMSEN SWAN | 31 -G-1-615693 | PRICE-ASG L.L.C. | Ground Leases and Other Agreements - THE AREA COMMONLY KNOWN AS THE GORMSEN PARCEL OF THE SALEM CENTER SITE | $0.00 |
| PAYLESS SHOESOURCE, INC | 31 -G-5-616517 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| PAYLESS SHOESOURCE, INC | 31 -G-5-619718 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| PBP BUNS, INC. | 31 -G-5-619727 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| PENNEY B. GARRISON AND SHRINERS HOSPITAL FOR CHILDREN | 31 -G-1-615607 | PRICE-ASG L.L.C. | Ground Leases and Other Agreements - THE AREA COMMONLY KNOWN AS THE OLSEN/OLDENBURG PARCEL OF THE SALEM CENTER SITE | $0.00 |
| PENNEY B. GARRISON AND SHRINERS HOSPITAL FOR CHILDREN | 31 -G-1-615695 | PRICE-ASG L.L.C. | Ground Leases and Other Agreements - THE AREA COMMONLY KNOWN AS THE OLSEN/OLDENBURG PARCEL OF THE SALEM CENTER SITE | $0.00 |
| PERFECT LIGHTING LLC | 31 -G-6-606087 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| PERFUME TOWN, INC. | 31 -G-5-616518 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| PETSMART, INC. | 31 -G-5-619740 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| PETSMART, INC. | 31 -G-5-628187 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| PIONEER TRUST COMPANY AS TRUSTEE OF THE TRUST ESTATE OF MURIEL STEEVES MORSE | 31 -G-1-615667 | PRICE-ASG L.L.C. | Ground Leases and Other Agreements - THE AREA COMMONLY KNOWN AS THE MORSE PARCEL OF THE SALEM CENTER SITE | $0.00 |
| PIONEER TRUST COMPANY AS TRUSTEE UNDER SEPARATE TRUSTS FOR JAMES G. HELTZEL, THE ABERG FAMILY TRUST, ROBERT L. ABERG, ANNE HETZEL ABERG, THOMAS G. HETZEL AND TIMOTHY G. HETZEL | 31 -G-1-615666 | PRICE-ASG L.L.C. | Ground Leases and Other Agreements - THE AREA COMMONLY KNOWN AS THE HELTZEL PARCEL OF THE SALEM CENTER SITE | $0.00 |
| PLAY N TRADE VIDEO GAMES | 31 -G-6-603798 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| PREMIER | 31 -G-6-606088 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| PREMIER | 31 -G-6-606089 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| PREMIER SKIN CARE | 31 -G-6-609284 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| PRESTIGE | 31 -G-6-606090 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| PRETZELMAKER | 31 -G-5-619720 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| PRIMETIME GOLF, INCORPORATED | 31 -G-5-619721 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| PURE PRISM COSEMETICS | 31 -G-6-606091 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| QWEST BUSINESS RESOURCES INC | 31 -G-6-603800 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| QWEST BUSINESS RESOURCES INC | 31 -G-6-603801 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| QWEST BUSINESS RESOURCES INC | 31 -G-6-606092 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| QWEST BUSINESS RESOURCES INC | 31 -G-6-609285 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| QWEST BUSINESS RESOURCES INC | 31 -G-6-609286 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| R SPORTS, INC. | 31 -G-5-616520 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| RADIOSHACK CORPORATION | 31 -G-5-616521 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| RADIOSHACK CORPORATION | 31 -G-5-619722 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| RCI REALTY, LLC | 31 -G-5-616484 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| REAL RELAXATION MASSAGE | 31 -G-6-606093 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| RECORD TOWN INC. | 31 -G-5-616501 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| RECORD TOWN INC. | 31 -G-5-624297 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| REGAL ENTERTAINMENT GROUP | 31 -G-5-624318 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| REGIS CORPORATION | 31 -G-5-616511 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| REGIS CORPORATION | 31 -G-5-616522 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| REGIS CORPORATION | 31 -G-5-619712 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| REGIS CORPORATION | 31 -G-5-619724 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| REGIS CORPORATION | 31 -G-5-624308 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| REGIS CORPORATION | 31 -G-5-624315 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| REIDA BACA | 31 -G-6-603806 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| REIDA BACA | 31 -G-6-603807 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| RICHARD F. GOODSON | 31 -G-5-619723 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| RIVER CITY WEEKLY | 31 -G-6-606094 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ROSS DRESS FOR LESS INC | 31 -G-5-628188 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| ROSS STORES, INC. | 31 -G-5-619741 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| ROSS STORES, INC. | 31 -G-5-628026 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| ROTH'S SHOES, INC. | 31 -G-5-619725 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| ROWEN SWEEPING | 31 -G-13-614461 | PRICE-ASG L.L.C. | Single Mall Service Agreements - GTM PARKING LOT SWEEPING AND MAINTENANCE | |
| | | | | $3,262.35 |
| RUE 21, INC | 31 -G-5-616524 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| S & L GREEN TEA | 31 -G-6-606095 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| S & L GREEN TEA | 31 -G-6-606096 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| SALEM HEALTH FOOD STORE, INC. | 31 -G-5-624317 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SAMUELS JEWELERS, INC | 31 -G-5-619726 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SAMUELS JEWELERS, INC | 31 -G-5-624319 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SAMUELS JEWELERS, INC | 31 -G-5-616525 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SATIN AND SCENTS, INC. | 31 -G-5-616527 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SBARRO INC. | 31 -G-5-624320 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SBARRO PROPERTIES, INC | 31 -G-5-616526 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SEARS ROEBUCK & COMPANY | 31 -G-5-628027 | PRICE-ASG L.L.C. | Anchor Tenant Lease | $0.00 |
| SEARS ROEBUCK & COMPANY | 31 -G-5-628185 | PRICE-ASG L.L.C. | Anchor Tenant Lease | $0.00 |
| SECRET SPA | 31 -G-6-603802 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| SHEER MINERALS | 31 -G-6-609287 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| SHENANDOAH ASSOCIATES INC | 31 -G-5-624280 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SHENGYI PENG | 31 -G-6-603797 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| SHERRIE'S STUDIO, LLC | 31 -G-5-616528 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SHIER UNLIMITED LLC | 31 -G-6-609288 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| SHINDIG ENTERPRISES | 31 -G-6-606097 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| SIERRA HOLDINGS, LLC | 31 -G-5-616500 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SIERRA HOLDINGS, LLC | 31 -G-6-603774 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| SIMMONS FAMILY ENTERPRISES, INC. | 31 -G-5-624312 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SIT BACK & RELAX LLC | 31 -G-6-606098 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| SIZZLING PLATTER, LLC | 31 -G-5-619728 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SMART CARTE INC | 31 -G-6-603803 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| SMART CARTE INC | 31 -G-6-603804 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| SMART LINK SYSTEMS | 31 -G-6-606099 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| SMART LINK SYSTEMS | 31 -G-6-609290 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| SMART WIRELESS | 31 -G-6-609291 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| SMARTE CARTE INC | 31 -G-6-609289 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| SOFA BLOCK | 31 -G-5-616529 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SOURCE REFRIGERATION & HVAC, INC | 31 -G-13-614457 | PRICE-ASG L.L.C. | Single Mall Service Agreements - GTM HVAC MAINTENANCE | $0.00 |
| SOUTH MOUNTAIN RIDES | 31 -G-6-606100 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| SP DEVELOPMENT I LLC | 31 -G-1-615604 | PRICE-ASG L.L.C. | Ground Leases and Other Agreements - THE AREA COMMONLY KNOWN AS THE OBERT/ZOSEL PARCEL OF THE SALEM CENTER SITE | $0.00 |
| SP DEVELOPMENT I LLC | 31 -G-1-615708 | PRICE-ASG L.L.C. | Ground Leases and Other Agreements - THE AREA COMMONLY KNOWN AS THE OBERT/ZOSEL PARCEL OF THE SALEM CENTER SITE | $0.00 |
| SP DEVELOPMENT I LLC | 31 -G-1-615692 | PRICE-ASG L.L.C. | Ground Leases and Other Agreements - THE AREA COMMONLY KNOWN AS THE OBERT/ZOSEL PARCEL OF THE SALEM CENTER SITE | $0.00 |
| SPENCER GIFTS LLC | 31 -G-5-624322 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| STERLING , INC | 31 -G-5-616507 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| STERLING , INC | 31 -G-5-619710 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| STERLING , INC | 31 -G-5-624303 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| STICK IT SHOP | 31 -G-6-606101 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| SUBWAY REAL ESTATE CORP | 31 -G-5-616530 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SUBWAY REAL ESTATE CORP | 31 -G-5-619729 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SUBWAY REAL ESTATE CORP | 31 -G-5-624323 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SUN CITY | 31 -G-6-609295 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| SUNGLASS HUT TRADING LLC | 31 -G-5-616531 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SUNGLASS HUT TRADING LLC | 31 -G-5-619730 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| SUNGLASS HUT TRADING LLC | 31 -G-5-624325 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| TETON VENDING | 31 -G-6-606102 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| THE BUCKLE, INC | 31 -G-5-616488 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| THE BUCKLE, INC | 31 -G-5-619692 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| THE BUCKLE, INC | 31 -G-5-624285 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| THE GAP, INC | 31 -G-5-619701 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| THE NOOK & CRANNY | 31 -G-6-606103 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| THE PICTURE PEOPLE INC | 31 -G-5-624314 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| THE WET SEAL, INC. | 31 -G-5-619737 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| THE ZONE | 31 -G-6-603811 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| T-MOBILE USA INC | 31 -G-6-609297 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| TORRES LLC | 31 -G-5-624278 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| TRADE SECRET, INC | 31 -G-5-619732 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| TRADE SECRET, INC | 31 -G-5-624327 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| TURBO GRAFFIX | 31 -G-6-603814 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| US BANK | 31 -G-11-631555 | PRICE-ASG L.L.C. | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 31 -G-8-590814 | PRICE-ASG L.L.C. | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 31 -G-8-590815 | PRICE-ASG L.L.C. | Indemnification Agreements - GENERAL | $0.00 |
| US BANK | 31 -G-8-590702 | PRICE-ASG L.L.C. | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 31 -G-8-590824 | PRICE-ASG L.L.C. | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 31 -G-8-590825 | PRICE-ASG L.L.C. | Indemnification Agreements - GENERAL | $0.00 |
| US BANK | 31 -G-8-590808 | PRICE-ASG L.L.C. | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 31 -G-8-590809 | PRICE-ASG L.L.C. | Indemnification Agreements - GENERAL | $0.00 |
| US BANK | 31 -G-8-590664 | PRICE-ASG L.L.C. | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 31 -G-8-590691 | PRICE-ASG L.L.C. | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| VANCOUVER GOLD'S, INC. | 31 -G-5-624290 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| VANITY SHOPS OF GRAND FORKS, INC | 31 -G-5-619734 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| VERIZON WIRELESS | 31 -G-5-624328 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| VERIZON WIRELESS | 31 -G-6-609300 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| VICTORIA'S SECRET STORES LLC | 31 -G-5-619735 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| VICTORIA'S SECRET STORES LLC | 31 -G-5-624329 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| VUONG PHAM | 31 -G-5-624275 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| WALDEN BOOK COMPANY, INC | 31 -G-5-616534 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| WALDEN BOOK COMPANY, INC | 31 -G-5-624330 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| WELLS FARGO BANK NA | 31 -G-5-619736 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| WELLS FARGO BANK NEW MEXICO | 31 -G-5-616535 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| WORLD OF SPORTS | 31 -G-6-603816 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| WORLD OF SPORTS | 31 -G-6-603815 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| WORLDMARK BY WYNDHAM | 31 -G-6-606105 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| YLE OF SALEM, INC. | 31 -G-5-624288 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| YLE OF SALEM, INC. | 31 -G-5-624324 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| YOOKYUNG UM | 31 -G-6-609262 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ZALE DELAWARE INC | 31 -G-5-616536 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| ZALE DELAWARE INC | 31 -G-5-624331 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| ZALE DELAWARE, INC | 31 -G-5-616519 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| ZIV SUPER PRODUCTS | 31 -G-6-603782 | PRICE-ASG L.L.C. | Licensing Agreements | $0.00 |
| ZUMIEZ, INC | 31 -G-5-616537 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| ZUMIEZ, INC | 31 -G-5-619738 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |
| ZUMIEZ, INC | 31 -G-5-624332 | PRICE-ASG L.L.C. | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| A & W HAMBURGERS | 69 -G-5-625860 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| ADOM, INC. | 69 -G-6-610323 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| ADOM, INC. | 69 -G-6-610324 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| ADOM, INC. | 69 -G-6-610325 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| ADOM, INC. | 69 -G-6-610326 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| AMER-X SECURITY | 69 -G-13-614573 | SIERRA VISTA MALL, LLC | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE | $0.00 * |
| AZ DEPT OF EMERGENCY & MILITARY AFFAIRS | 69 -G-5-625865 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| B DALTON BOOKSELLERS, INC | 69 -G-5-625866 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 69 -G-5-625867 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| BEST BUY STORES, LP | 69 -G-5-625868 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| BON WORTH, INC. | 69 -G-5-625869 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| BOOT BARN INC | 69 -G-5-625870 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| BROWN GROUP RETAIL, INC | 69 -G-5-625875 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| CHRIS RASTATTER | 69 -G-5-625881 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| CINEMARK USA, INC. | 69 -G-5-625871 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 69 -G-5-625873 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| COMPASS BANK | 69 -G-5-625874 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| COZZOLI OF SIERRA VISTA, LLC | 69 -G-5-625909 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| CRT PARTNERS INC | 69 -G-5-625884 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| CTM GROUP INC | 69 -G-6-610343 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| DIAMOND WIRELESS - ARIZONA LLC | 69 -G-6-610327 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| EMPIRE SOUTHWEST | 69 -G-13-614574 | SIERRA VISTA MALL, LLC | Single Mall Service Agreements - EMERGENCY GENERATOR MAINTENANCE | $0.00 |
| EXPRESS LOCATIONS, LLC | 69 -G-5-625861 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| FAMOUS WOK USA, INC. | 69 -G-5-625877 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| FAMOUS WOK USA, INC. | 69 -G-6-610330 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| FOTO FANTASY INC | 69 -G-6-610328 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| FOTO FANTASY INC | 69 -G-6-610329 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| GAMESTOP, INC | 69 -G-5-625879 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| GENERAL NUTRITION CORPORATION | 69 -G-5-625880 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| GEORGE NGAI | 69 -G-6-610331 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| GLOBAL CELLULAR, INC. | 69 -G-6-610332 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| GOR INC. | 69 -G-6-610333 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| GOR INC. | 69 -G-6-610344 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| HAT WORLD, INC | 69 -G-5-625885 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| HIBBETT SPORTING GOODS, INC. | 69 -G-5-625882 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| HOT TOPIC, INC | 69 -G-5-625883 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| HUB DISTRIBUTING, INC | 69 -G-5-625862 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| IEM, INC. | 69 -G-6-610334 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| IEM, INC. | 69 -G-6-610335 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| JAIN ENTERPRISES, INC. | 69 -G-5-625900 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| JANET AND BILLY WASHINGTON | 69 -G-5-625901 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| MAURICES INCORPORATED | 69 -G-5-625887 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| MOBILE MAGIC OF CALIFORNIA, LLC | 69 -G-6-610336 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| MOBILEONE | 69 -G-6-610337 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| NICKELS & DIMES INCORPORATED | 69 -G-6-610346 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| NYS COLLECTION, LCC | 69 -G-6-610338 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| ORIENTAL CHI LLC | 69 -G-5-625889 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| PACIFIC SUNWEAR STORES CORP | 69 -G-5-625890 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| PAYLESS SHOESOURCE, INC | 69 -G-5-625891 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| Q-T | 69 -G-6-610339 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| RADIOSHACK CORPORATION | 69 -G-5-625893 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| RECORD TOWN INC. | 69 -G-5-625878 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| RED ROCK FOODS, LLC | 69 -G-5-625903 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 69 -G-5-625886 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| REGIS CORPORATION | 69 -G-5-625894 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| RUE 21, INC | 69 -G-5-625895 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| SAMUELS JEWELERS, INC | 69 -G-5-625896 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| SEARS ROEBUCK & COMPANY | 69 -G-10-611783 | SIERRA VISTA MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| SIERRA VISTA REGIONAL HEALTH CENTER | 69 -G-6-610340 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| SIERRA VISTA REGIONAL HEALTH CENTER, INC | 69 -G-5-625910 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| SMART BUY | 69 -G-6-610342 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| SMARTE CARTE INC | 69 -G-6-610341 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| SPENCER GIFTS LLC | 69 -G-5-625897 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| SUBWAY REAL ESTATE CORP | 69 -G-5-625898 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| SUNGLASS HUT TRADING LLC | 69 -G-5-625899 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| SUNNY SHADES INC. | 69 -G-6-610345 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| THANG THI PHAN | 69 -G-5-625864 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| THE FINISH LINE, INC | 69 -G-5-625876 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| THE HIGBEE COMPANY | 69 -G-10-611782 | SIERRA VISTA MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| THOMAS AND KING INC | 69 -G-5-625863 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| THOMAS H. STEWART, JR & ASSOCIATES, PLLC | 69 -G-5-625902 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| TRI MINH TRAN | 69 -G-5-625872 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| UNITED FASHIONS OF TEXAS, INC | 69 -G-5-625888 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| US ARMED FORCES RECRUITING | 69 -G-5-625904 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| US ARMED FORCES RECRUITING | 69 -G-5-625905 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| US ARMED FORCES RECRUITING | 69 -G-5-625906 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| US ARMED FORCES RECRUITING | 69 -G-5-625907 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| US BANK | 69 -G-11-631562 | SIERRA VISTA MALL, LLC | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 69 -G-8-590816 | SIERRA VISTA MALL, LLC | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 69 -G-8-590817 | SIERRA VISTA MALL, LLC | Indemnification Agreements - GENERAL | $0.00 |
| US BANK | 69 -G-8-590717 | SIERRA VISTA MALL, LLC | Indemnification Agreements - TENANT ALLOWANCE INDEMNITY | $0.00 |
| US BANK | 69 -G-8-590692 | SIERRA VISTA MALL, LLC | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| VICTORIA'S SECRET STORES LLC | 69 -G-5-625908 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| VICTORIA'S SECRET STORES LLC | 69 -G-6-610347 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| ZALE DELAWARE, INC | 69 -G-5-625892 | SIERRA VISTA MALL, LLC | Tenant Leases | $0.00 |
| ZEENAH OUTLET COMPANY | 69 -G-6-610348 | SIERRA VISTA MALL, LLC | Licensing Agreements | $0.00 |
| ALERT CELLULAR OF UTAH | 71 -G-6-609391 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| APPLY 2 SAVE | 71 -G-6-609367 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| ASPEN AIR | 71 -G-6-609368 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| BANK OF AMERICA NA | 71 -G-5-624394 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 71 -G-5-624395 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 71 -G-6-609369 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| BEAUTIFUL YOU | 71 -G-6-609370 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| BULLDOG PIPE & CIGAR | 71 -G-6-609371 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| BULLDOG PIPE & CIGAR | 71 -G-6-609372 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| CANDLES & CREATIONS | 71 -G-6-609373 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| CHRISTOPHER & BANKS, INC | 71 -G-5-624397 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| CHRISTOPHER & BANKS, INC. | 71 -G-5-624396 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| CINGULAR WIRELESS | 71 -G-6-609374 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 71 -G-5-624398 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| CLEAR COMMUNICATION | 71 -G-6-609366 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| CREATIVE TIMING | 71 -G-6-609375 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| CREATIVE TIMING | 71 -G-6-609376 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| CTM GROUP INC | 71 -G-6-609386 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| FAMOUS WOK USA, INC. | 71 -G-5-624402 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 71 -G-5-624407 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| FOTO FANTASY INC | 71 -G-6-609377 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| FRED MEYER JEWELERS, INC | 71 -G-5-624403 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| FRED MEYER STORES, INC. | 71 -G-5-628339 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| GAMESTOP, INC | 71 -G-5-624401 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| GENERAL NOVELTY, LTD. | 71 -G-5-624399 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| GRAFFITI SKATE SHOP | 71 -G-6-609378 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| HAIR AND NAIL NATURELLE DAY SPA | 71 -G-6-609379 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| HARRY RITCHIE JEWELRY, INC | 71 -G-5-624404 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| HORIZON CREDIT UNION | 71 -G-5-624400 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| HSM ELECTRONIC PROTECTION SERVICES | 71 -G-13-614585 | SILVER LAKE MALL, LLC | Single Mall Service Agreements - ALARM MAINTENANCE | $0.00 |
| IDAHO ARMY NATIONAL GUARD, ID MILITARY D | 71 -G-5-624405 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| IEM, INC. | 71 -G-6-609380 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| INTERNATIONAL ENVIRONMENTAL MGMT, INC. | 71 -G-13-614582 | SILVER LAKE MALL, LLC | Single Mall Service Agreements - WASTE MANAGEMENT | $0.00 * |
| J.C. PENNEY CORPORATION, INC. | 71 -G-5-624337 | SILVER LAKE MALL, LLC | Anchor Tenant Lease | $0.00 |
| JAMES BARBOUR | 71 -G-6-609381 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| JUST SPORTS, INC. | 71 -G-5-624406 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| LINKAN, INC | 71 -G-5-624416 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| MACY'S DEPARTMENT STORES, INC | 71 -G-5-624408 | SILVER LAKE MALL, LLC | Anchor Tenant Lease | $0.00 |
| MACY'S DEPARTMENT STORES, INC. | 71 -G-5-628338 | SILVER LAKE MALL, LLC | Anchor Tenant Lease | $0.00 |
| MAURICES INCORPORATED | 71 -G-5-624410 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| MERLE NORMAN COSMETICS | 71 -G-5-624411 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| MUZAK - NORTHWEST (USE 2099701) | 71 -G-13-614583 | SILVER LAKE MALL, LLC | Single Mall Service Agreements - MUSIC | $0.00 * |
| NAIL TRIX, INC. | 71 -G-5-624412 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| NEWZOOM INC | 71 -G-6-609393 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| NICKELS & DIMES INCORPORATED | 71 -G-6-609389 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| NPC INTERNATIONAL | 71 -G-5-624415 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| OMNI MANAGEMENT, INC. | 71 -G-5-624423 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| ON-SITE EXCAVATING | 71 -G-13-614584 | SILVER LAKE MALL, LLC | Single Mall Service Agreements - SNOW REMOVAL | $0.00 * |
| ORANGE JULIUS | 71 -G-6-609382 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| PACIFIC SUNWEAR STORES CORP | 71 -G-5-624413 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| PATRICK FULLER AND MARION FULLER | 71 -G-5-624421 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| PAYLESS SHOESOURCE, INC | 71 -G-5-624414 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| RADIOSHACK CORPORATION | 71 -G-5-624417 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 71 -G-5-624409 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 71 -G-5-624418 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| SAMUELS JEWELERS, INC | 71 -G-5-624419 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| SEARS ROEBUCK & COMPANY | 71 -G-5-624420 | SILVER LAKE MALL, LLC | Anchor Tenant Lease | $0.00 |
| SEARS ROEBUCK & COMPANY | 71 -G-5-628340 | SILVER LAKE MALL, LLC | Anchor Tenant Lease | $0.00 |
| SIT BACK & RELAX LLC. | 71 -G-6-609383 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| SMART LINK SYSTEMS | 71 -G-6-609384 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| SMART SMOKE | 71 -G-6-609385 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| SUNGLASS HUT TRADING LLC | 71 -G-5-624422 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| THE FUN GUY | 71 -G-6-609387 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| THE SWEET SHOP | 71 -G-6-609388 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| TOTAL SERVICES | 71 -G-6-609390 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| US BANK | 71 -G-11-631571 | SILVER LAKE MALL, LLC | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 71 -G-8-590827 | SILVER LAKE MALL, LLC | Indemnification Agreements - GENERAL | $0.00 |
| US BANK | 71 -G-8-590703 | SILVER LAKE MALL, LLC | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 71 -G-8-590826 | SILVER LAKE MALL, LLC | Indemnification Agreements - CARRY COSTS | $0.00 |
| VANITY SHOPS OF GRAND FORKS, INC | 71 -G-5-624424 | SILVER LAKE MALL, LLC | Tenant Leases | $0.00 |
| WORLDMARK BY WYNDHAM VACATION OWNERSHIP | 71 -G-6-609392 | SILVER LAKE MALL, LLC | Licensing Agreements | $0.00 |
| 5 MINUTE ROCK CHIP EXPRESS | 78 -G-6-609848 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| AE OUTFITTERS RETAIL CO | 78 -G-5-624853 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| AEROPOSTALE, INC. | 78 -G-5-624851 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| AFFORDABLE AMERICAN INSURANCE | 78 -G-5-624823 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| ALL TRIED AND TRUE CONTRACTORS | 78 -G-6-609849 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| AMBIUS INC. (20) | 78 -G-13-614636 | SOUTHWEST PLAZA L.L.C. | Single Mall Service Agreements - INTERIOR PLANT MAINTENANCE | $0.00 * |
| AMBIUS INC. (20) | 78 -G-13-614635 | SOUTHWEST PLAZA L.L.C. | Single Mall Service Agreements - INTERIOR PLANT MAINTENANCE | $0.00 * |
| AMERICAN FAMILY INSURANCE | 78 -G-5-624824 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| ANDERSON FRANCHISE HOLDINGS INC | 78 -G-5-624865 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| ANGELS, INC. | 78 -G-6-609850 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| ANTSY PANTS KIDS | 78 -G-6-609851 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| ARMANDO RODRIGUEZ | 78 -G-6-609906 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| ASIAN GIFTS | 78 -G-6-609852 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| AUTOMATED FINANCIAL LLC. | 78 -G-5-624856 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| AUTOMATED FINANCIAL LLC. | 78 -G-5-624857 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| AUTOMATED FINANCIAL LLC. | 78 -G-5-624858 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| B W SPORTS INC | 78 -G-5-624926 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 78 -G-5-624860 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| BATTERIES & BANDS, INC. | 78 -G-5-624916 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 * |
| BB INTERNATIONAL, INC. | 78 -G-5-624825 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| BELL BRAND RANCHES, INC. | 78 -G-5-624909 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| BEVERLY TURNER | 78 -G-5-624920 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| BLACK GOLD | 78 -G-6-609853 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| BORDERS GROUP, INC | 78 -G-5-624862 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| BREADS OF THE WORLD, LLC | 78 -G-5-624911 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| BRICKMAN GROUP LTD, THE | 78 -G-13-614634 | SOUTHWEST PLAZA L.L.C. | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE | $0.00 * |
| BRINKER RESTAURANT CORPORATION | 78 -G-5-624868 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| BROWN GROUP RETAIL, INC | 78 -G-5-624881 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| BRUCE A. IVERSON, D.D.S. | 78 -G-5-624826 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| BSF INCORPORATED | 78 -G-5-624827 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| CASA NOVA | 78 -G-6-609855 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| CELL SOLUTION | 78 -G-6-609856 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| CELL SOLUTION | 78 -G-6-609857 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| CHARLOTTE RUSSE, INC. | 78 -G-5-624866 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| CHICK-FIL-A INC | 78 -G-5-624867 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| CHINESE GOURMET EXPRESS | 78 -G-5-624869 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| CINGULAR WIRELESS | 78 -G-5-624828 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| CINNAWORKS LLC | 78 -G-5-624871 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 78 -G-5-624872 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 78 -G-5-624894 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| COLORADO DIAGNOSTIC SERVICES INC. | 78 -G-5-624829 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| COLORADO FACES, INC | 78 -G-5-624904 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| COMMERCIAL FED. SAVINGS & LOAN | 78 -G-5-624859 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| CRICKET COMMUNICATIONS | 78 -G-5-624830 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| CROCS RETAIL INC | 78 -G-6-609860 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| CRUSH | 78 -G-6-609861 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| CRUSH | 78 -G-6-609862 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| CTM GROUP INC | 78 -G-6-609899 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| CUTTING EDGE | 78 -G-6-609863 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| DEB OF COLORADO, INC | 78 -G-5-624874 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| DESTINATION MATERNITY CORPORATION | 78 -G-5-624907 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
|  |  |  |  | $0.00 |
| DFB CHOCOLATE LLC | 78 -G-5-624921 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| DIAMOND WIRELESS | 78 -G-6-609864 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| DICK'S SPORTING GOODS, INC | 78 -G-5-628354 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| DIRECTIONAL AD-VANTAGE HOLDINGS, LLC | 78 -G-6-609865 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements |  |
|  |  |  |  | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| DISNEY STORE USA LLC | 78 -G-5-624875 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| DOCTOR'S VISIONWORKS | 78 -G-5-624876 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| EXELCOMM COMMERCIAL ADVISORS, INC. | 78 -G-5-624832 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | |
| | | | | $0.00 |
| EXPRESS LLC | 78 -G-5-624879 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| EZLINKS GOLF, INC. | 78 -G-5-624833 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| F T CASUAL | 78 -G-6-609866 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| FAIRY TALES | 78 -G-6-609867 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| FAMOUS WOK USA, INC | 78 -G-5-624880 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| FARISHTA TRADING | 78 -G-6-609898 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| FIBERTOWER NETWORK SERVICES CORP. | 78 -G-5-624834 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| FISH PASTE LLC | 78 -G-6-609869 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| FOOT LOCKER RETAIL, INC | 78 -G-5-624883 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 78 -G-5-624864 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| FOREVER 21 RETAIL, INC. | 78 -G-5-624884 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| FORMAL SPECIALISTS, LTD | 78 -G-5-624852 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| FOTO FANTASY INC | 78 -G-6-609868 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| FRANCIS NIMAKO | 78 -G-6-609883 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| FRED MEYER JEWELERS, INC | 78 -G-5-624885 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| GALLERY PLUS, LLC | 78 -G-6-609894 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| GALLERY PLUS, LLC | 78 -G-6-609895 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| GAMESTOP, INC | 78 -G-5-624878 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| GENERAL NUTRITION CORPORATION | 78 -G-5-624889 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| GENESCO INC | 78 -G-5-624896 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| GFK NOP, LLC | 78 -G-6-609858 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| GLAMOUR NAILS | 78 -G-5-624888 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| GREGORY S. HUBBLE, D.D.S. | 78 -G-5-624836 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| GUMBALL GOURMET | 78 -G-6-609871 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| HALLMARK SPECIALTY RETAIL GROUP | 78 -G-5-624854 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| HAT WORLD INC | 78 -G-5-624891 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| HAZOMA COIN RACE | 78 -G-6-609873 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| HEARINGLIFE USA, INC. | 78 -G-5-624837 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| HELZBERG'S DIAMOND SHOPS, INC | 78 -G-5-624892 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| HIGH MILE CORPORATION | 78 -G-6-609874 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| HINSHAW & CULBERTSON ATTORNEYS AT LAW | 78 -G-5-624838 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | |
| | | | | $0.00 |
| HOT TOPIC, INC | 78 -G-5-624893 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| HOT TOPIC, INC. | 78 -G-6-609934 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| J.C. PENNEY PROPERTIES, INC | 78 -G-10-611759 | SOUTHWEST PLAZA L.L.C. | Reciprocal Easement Agreements | $0.00 |
| JEFFERSON CTR OF MENTAL HEALTH | 78 -G-5-624841 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| JEFFREY B. RESNICK, DDS, MS | 78 -G-5-624831 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| JUST RELAX | 78 -G-6-609875 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| JUST RELAX | 78 -G-6-609876 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| KASHMIR ARTS | 78 -G-6-609877 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| KAY S. THACKER II, MD | 78 -G-5-624842 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| KIDDIE KANDIDS, LLC | 78 -G-5-624898 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| KNOT AGAIN, INC. | 78 -G-5-624917 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| KUROWSKI DEVELOPMENT COMPANY | 78 -G-5-624843 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| L A NAILS | 78 -G-5-624899 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| L&L SYSTEMS | 78 -G-6-609878 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| LEATHER CLASSIQUE | 78 -G-6-609879 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| LEATHER CLASSIQUE | 78 -G-6-609880 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| LENSCRAFTERS, INC | 78 -G-5-624900 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| LIFETIME VACATIONS | 78 -G-6-609881 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| LINDA PHAM | 78 -G-6-609870 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| LORENZO JEWELERS | 78 -G-6-609882 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| LORI A. MATEER | 78 -G-5-624844 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| LORI BUXTON | 78 -G-5-624840 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| MACY'S RETAIL HOLDINGS, INC. | 78 -G-10-611760 | SOUTHWEST PLAZA L.L.C. | Reciprocal Easement Agreements | $0.00 |
| MACY'S RETAIL HOLDINGS, INC. | 78 -G-5-628355 | SOUTHWEST PLAZA L.L.C. | Anchor Tenant Lease | $0.00 |
| MARTINSON SNOW REMOVAL INC | 78 -G-13-614631 | SOUTHWEST PLAZA L.L.C. | Single Mall Service Agreements - SNOW REMOVAL | $0.00 * |
| MELT INC | 78 -G-5-624902 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| MELVIN HOWARD HURLEY, JEFFREY J. KOCH, ANITA D. MAILE, DONALD L. WISURI AND KAREN V. ZORNACKI | 78 -G-12-611911 | SOUTHWEST PLAZA L.L.C. | Legal Contracts, Tax Increment Financing Agreements and Special Improvement District Obligations - OPTION AGREEMENT | $0.00 |
| MERC PROP LLC | 78 -G-10-611756 | SOUTHWEST PLAZA L.L.C. | Reciprocal Easement Agreements | $0.00 |
| MERCANTILE PROPERTIES, INC. | 78 -G-10-611757 | SOUTHWEST PLAZA L.L.C. | Reciprocal Easement Agreements | $0.00 |
| MEXICAN GRILL | 78 -G-6-609872 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| MINI MELTS VENDING | 78 -G-6-609884 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| MY WIRELESS | 78 -G-6-609886 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| NICKELS & DIMES INCORPORATED | 78 -G-6-609907 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| NORTH AMERICAN KIOSK LLC | 78 -G-6-609896 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| NYS COLLECTION | 78 -G-6-609889 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| OM P. KAHANNA | 78 -G-5-624895 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| ORIENTAL CHI | 78 -G-6-609890 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| ORLI LEVITT | 78 -G-6-609888 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| PACIFIC SUNWEAR STORES CORP | 78 -G-5-624910 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| PADGETT ENTERPRISES, INC. | 78 -G-5-624873 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| PANINI CAFÉ | 78 -G-6-609891 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| PAYLESS SHOESOURCE, INC | 78 -G-5-624912 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| PEARLE VISION, INC | 78 -G-5-624913 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| PLATTE RIVER AFFILIATED SERVICES LLC | 78 -G-5-624855 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| PREMIER RESTAURANT GROUP, INC. | 78 -G-5-624877 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| PREMIER SKIN CARE | 78 -G-6-609892 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| PREMIER SKIN CARE | 78 -G-6-609893 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| QWEST BUSINESS RESOURCES INC | 78 -G-6-609897 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| RADIOSHACK CORPORATION | 78 -G-5-624918 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| RB3, LLC | 78 -G-5-624845 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| REGIS CORPORATION | 78 -G-5-624901 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| REGIS CORPORATION | 78 -G-5-624905 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| REGIS CORPORATION | 78 -G-5-624906 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| REGIS CORPORATION | 78 -G-5-624919 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| ROBERT D HENDRY, D D S | 78 -G-5-624846 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| ROBERT D MADDEN D.D.S. | 78 -G-5-624847 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| ROTH PROPERTY MAINTENANCE | 78 -G-13-614633 | SOUTHWEST PLAZA L.L.C. | Single Mall Service Agreements - OFFICE CLEANING | $7,685.07 |
| SAGI COHEN | 78 -G-6-609913 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| SAMUELS JEWELERS, INC | 78 -G-5-624922 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| SATISH KUMAR HEGDE | 78 -G-6-609859 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| SEARS ROEBUCK & COMPANY | 78 -G-10-611761 | SOUTHWEST PLAZA L.L.C. | Reciprocal Easement Agreements | $0.00 |
| SELCUK DIRGAR | 78 -G-6-609854 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| SELECT COMFORT RETAIL CORPORATION | | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| SOUTHWEST DENVER LAND L.L.C. | 78 -G-1-615670 | SOUTHWEST PLAZA L.L.C. | Ground Leases and Other Agreements - PROPERTY IS APPROXIMATELY 59.858 ACRES OF THE ENTIRE PREMISES EXCLUDING THE PARCELS OWNED BY THE ANCHORS AND/OR MAJORS IN THE SOUTHWEST MALL SITE | $0.00 |
| SPENCER GIFTS LLC | 78 -G-5-624924 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| SPICY PICKLE FRANCHISING, LLC | 78 -G-5-624925 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| SPRING COMMUNICATIONS, LLC | 78 -G-5-624870 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| SPRINT SPECTRUM, L.P. | 78 -G-5-624927 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| STEFANICH & ASSOCIATES, P.C. | 78 -G-5-624848 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| STERLING , INC | 78 -G-5-624897 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| STEVE & BARRY'S COLORADO LLC | 78 -G-5-628356 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| STEVEN C. GARDNER | 78 -G-5-624835 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| SUBWAY REAL ESTATE CORP | 78 -G-5-624928 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| SUNGLASS HUT TRADING LLC | 78 -G-5-624929 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| SURF ASSOCIATES, INC. | 78 -G-5-624861 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| SUSANNE CIDDIO | 78 -G-6-609900 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| SUSSMAN STUDIOS | 78 -G-6-609901 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| SUSSMAN STUDIOS | 78 -G-6-609902 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| SWEET STREET | 78 -G-6-609903 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| TAFFY'S GENERAL STORE | 78 -G-6-609904 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| TAFFY'S GENERAL STORE | 78 -G-6-609905 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| TARGET CORPORATION | 78 -G-5-624930 | SOUTHWEST PLAZA L.L.C. | Anchor Tenant Lease | $0.00 |
| TERMINIX | 78 -G-13-614632 | SOUTHWEST PLAZA L.L.C. | Single Mall Service Agreements - PEST CONTROL | $0.00 |
| THE BUCKLE, INC | 78 -G-5-624863 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| THE FINISH LINE, INC | 78 -G-5-624882 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| THE GAP, INC | 78 -G-5-624886 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| THE HOLST MORTGAGE GROUP | 78 -G-5-624839 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| THE JOSLIN DRY GOODS CO. | 78 -G-10-611758 | SOUTHWEST PLAZA L.L.C. | Reciprocal Easement Agreements | $0.00 |
| THE MEN'S WEARHOUSE, INC | 78 -G-5-624903 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| THE MOBILE SOLUTION CORP | 78 -G-6-609885 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| THE WET SEAL, INC. | 78 -G-5-624941 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| THINGS REMEMBERED, INC | 78 -G-5-624931 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| T-MOBILE | 78 -G-6-609908 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| T-MOBILE SOUTH LLC | 78 -G-6-609909 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| T-MOBILE SOUTH LLC | 78 -G-6-609910 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| TOKYO, INC. | 78 -G-5-624932 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| TONI & GUY USA, LP | 78 -G-5-624933 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| TOY BOX | 78 -G-6-609911 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| TRADE SECRET, INC | 78 -G-5-624935 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| TRADEHOME SHOE STORES, INC. | 78 -G-5-624936 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| UNITED PARCEL SERVICE | 78 -G-5-624849 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| UNITED STUDIOS OF SELF DEFENSE | 78 -G-6-609912 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| US BANK | 78 -G-11-631572 | SOUTHWEST PLAZA L.L.C. | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 78 -G-8-590704 | SOUTHWEST PLAZA L.L.C. | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 78 -G-8-590725 | SOUTHWEST PLAZA L.L.C. | Indemnification Agreements - TENANT ALLOWANCE INDEMNITY | $0.00 |
| US BANK | 78 -G-8-590778 | SOUTHWEST PLAZA L.L.C. | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 78 -G-8-590779 | SOUTHWEST PLAZA L.L.C. | Indemnification Agreements - GENERAL | $0.00 |
| US BANK COPORATE PROPERTIES | 78 -G-5-624937 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| VAN MAC, INC. | 78 -G-5-624908 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| VAN MAC, INC. | 78 -G-6-609887 | SOUTHWEST PLAZA L.L.C. | Licensing Agreements | $0.00 |
| VF OUTDOOR, INC. | 78 -G-5-624938 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| VICTORIA'S SECRET STORES LLC | 78 -G-5-624939 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| VILLA ENTERPRISES | 78 -G-5-624940 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| WELLS FARGO BANK WEST NA | 78 -G-5-624850 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| WIRELESS VSION LLC | 78 -G-5-624887 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| WOODLEY'S FINE FURNITURE INC | 78 -G-5-624942 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| X AND B PETS, INC. | 78 -G-5-624914 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| ZALE DELAWARE INC | 78 -G-5-624943 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| ZALE DELAWARE, INC | 78 -G-5-624915 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| ZALES DELAWARE INC | 78 -G-5-624890 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| ZUMIEZ, INC | 78 -G-5-624944 | SOUTHWEST PLAZA L.L.C. | Tenant Leases | $0.00 |
| 4 SEASONS MENS WEAR | 79 -G-6-609914 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| AE OUTFITTERS RETAIL CO | 79 -G-5-624947 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| AEROPOSTALE, INC. | 79 -G-5-624946 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| ALTERATIONS | 79 -G-6-609915 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| ALTERATIONS USA INC. | 79 -G-6-609916 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| AMERICAN GREETINGS CORPORATION | 79 -G-5-624960 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| AMERICAN STORES PROPERTY, INC. | 79 -G-5-624992 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| ARBY'S AT SPRING HILL, INC. | 79 -G-5-624948 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| BANK OF AMERICA NA | 79 -G-5-624951 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| BANK OF AMERICA NA | 79 -G-5-624952 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| BARNES & NOBLE BOOKSELLERS, INC | 79 -G-5-624953 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| BATH & BODY WORKS LLC | 79 -G-5-624955 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| BEST TRAVEL & TOURS INC | 79 -G-6-609919 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| B-GROUP MANAGEMENT | 79 -G-5-625007 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| BLEACH BRIGHT CHICAGO, INC. | 79 -G-6-609920 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| BON WORTH, INC. | 79 -G-5-624956 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| BREAK TIME ICE CREAM, INC. | 79 -G-6-609921 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| CELLAIRIS MOBILE ENTERTAINMENT, INC. | 79 -G-6-609922 | SPRING HILL MALL L.L.C. | Licensing Agreements | |
| | | | | $0.00 |
| CHARLOTTE RUSSE, INC. | 79 -G-5-624962 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| CHICAGO BATH SYSTEMS, L.L.C. | 79 -G-6-609917 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| CHICAGO BATH SYSTEMS, L.L.C. | 79 -G-6-609918 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| CHICAGO SMSA LIMTED PARTNERSHIP, VERIZON | 79 -G-6-604720 | SPRING HILL MALL L.L.C. | Licensing Agreements | |
| | | | | $0.00 |
| CHRISTOPHER & BANKS, INC | 79 -G-5-624964 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| CHRISTOPHER & BANKS, INC. | 79 -G-5-624958 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 79 -G-5-624965 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 79 -G-5-624990 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| COOPER & COMPANY, INC | 79 -G-5-624967 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| CTM GROUP INC | 79 -G-6-604702 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| CTM GROUP INC | 79 -G-6-604701 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| DEB OF ILLINOIS, INC | 79 -G-5-624968 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| DESTINATION MATERNITY CORPORATION | 79 -G-5-625006 | SPRING HILL MALL L.L.C. | Tenant Leases | |
| | | | | $0.00 |
| DINH H VU AND VIDITA DARJI | 79 -G-5-625001 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| DISNEY STORE USA LLC | 79 -G-5-624970 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| DOUBLE P CORPORATION | 79 -G-5-624949 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| DUNDEE DERMATOLOGY | 79 -G-5-624971 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| DYNAMIC HEALTH & WELLNESS | 79 -G-6-604668 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| DYNAMIC HEALTH & WELLNESS | 79 -G-6-604669 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| ELEGANTE FASHIONS | 79 -G-6-604670 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| EXPRESS, LLC | 79 -G-5-624972 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| FAMILY AMUSEMENT | 79 -G-6-604671 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| FANNIE MAY CONFECTIONS, INC | 79 -G-5-624973 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| FIRST AMERICAN BANK - SPL | 79 -G-6-604673 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| FOLKLORE CRAFTS | 79 -G-6-604667 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| FOOT LOCKER RETAIL, INC | 79 -G-5-624961 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 79 -G-5-624976 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| FOTO FANTASY INC | 79 -G-6-604672 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| FOTO FANTASY INC. | 79 -G-6-604699 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| FOX VALLEY EXTERMINATING | 79 -G-13-614644 | SPRING HILL MALL L.L.C. | Single Mall Service Agreements - PEST CONTROL | $975.00 |
| FRED MEYER JEWELERS, INC | 79 -G-5-624977 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| FUN WERKS | 79 -G-6-604674 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| FURNITURE 4 KIDS | 79 -G-6-604675 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| GAMESTOP, INC | 79 -G-5-624980 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| GAMESTOP, INC. | 79 -G-5-624981 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| GEMS TOWN JEWELRY, INC. | 79 -G-5-624950 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| GENERAL NUTRITION CORPORATION | 79 -G-5-624983 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| GENESCO INC | 79 -G-5-624993 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| GLOBAL CELLULAR, INC. | 79 -G-6-604677 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| GLORIA JEAN'S GOURMET COFFEES CORP | 79 -G-5-624982 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| GMRI, INC | 79 -G-5-625010 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| GMRI, INC. | 79 -G-5-625023 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| GOLDRUSH IL, LLC | 79 -G-6-604678 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| GRANITE TRANSFORMATIONS | 79 -G-6-604679 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| GYMBOREE RETAIL STORES, INC | 79 -G-5-624985 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| HALLMARK RETAIL, INC | 79 -G-5-624996 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| HAT WORLD, INC | 79 -G-5-624999 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| HEALTHCARE UNIFORM COMPANY, INC. | 79 -G-5-625000 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| HELZBERG'S DIAMOND SHOPS, INC | 79 -G-5-624986 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| HOME DEPOT U.S.A., INC. | 79 -G-5-624987 | SPRING HILL MALL L.L.C. | Anchor Tenant Lease | $0.00 |
| HOME DEPOT U.S.A., INC. | 79 -G-5-628357 | SPRING HILL MALL L.L.C. | Anchor Tenant Lease | $0.00 |
| HOT TOPIC, INC | 79 -G-5-624988 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| HUNTLEY SQUARE | 79 -G-5-624989 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| IN HOME PERSONAL SERVICES, INC. | 79 -G-6-604680 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| INTERNATIONAL ENVIRONMENTAL MANAGEMENT | 79 -G-13-614645 | SPRING HILL MALL L.L.C. | Single Mall Service Agreements - WAST MANAGEMENT | * $0.00 |
| J.C. PENNEY PROPERTIES, INC | 79 -G-10-611763 | SPRING HILL MALL L.L.C. | Reciprocal Easement Agreements | $0.00 |
| JAYANKIT, INC | 79 -G-5-624959 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| JC'S BBQ | 79 -G-6-604681 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| JEWELRY REPAIR ENTERPRISES, INC | 79 -G-5-624974 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| JOHNTED TL, INC. | 79 -G-6-604676 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| JUST ICE CREAM INC. | 79 -G-5-624954 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| KIDCO | 79 -G-6-604683 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| KIDZ VEND | 79 -G-6-604684 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| KOHL'S ILLINOIS, INC | 79 -G-10-611764 | SPRING HILL MALL L.L.C. | Reciprocal Easement Agreements | $0.00 |
| LANE BRYANT, INC | 79 -G-5-624997 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| LENSCRAFTERS, INC | 79 -G-5-624998 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| LERNER NEW YORK, INC. | 79 -G-5-625008 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| LIG GROUP, LLC | 79 -G-6-604685 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| MAC'S PROPERTY MANAGEMENT SERVICES | 79 -G-13-614637 | SPRING HILL MALL L.L.C. | Single Mall Service Agreements - SNOW REMOVAL | * $0.00 |
| MACY'S RETAIL HOLDINGS INC | 79 -G-10-611765 | SPRING HILL MALL L.L.C. | Reciprocal Easement Agreements | $0.00 |
| MADHURAM INC. | 79 -G-5-625020 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| MANCHU WOK (USA), INC | 79 -G-5-625002 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| MANNATECH | 79 -G-6-604686 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| MARIGOLD MASSAGE CORP. | 79 -G-6-604687 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| MARY KAY COSMETICS | 79 -G-6-604688 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| MCDONALD'S CORPORATION | 79 -G-5-625004 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| MCFARLANE DOUGLASS & COMPANIES | 79 -G-13-614641 | SPRING HILL MALL L.L.C. | Single Mall Service Agreements - INTERIOR PLANT MAINTENANCE | $0.00 * |
| MCRIL, LLC | 79 -G-10-611762 | SPRING HILL MALL L.L.C. | Reciprocal Easement Agreements | $0.00 |
| MELCORP | 79 -G-5-624984 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| MELCORP INC | 79 -G-5-624978 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| MOBILITY PLUS, LLC | 79 -G-6-604690 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| MODERN NAILS, INC. | 79 -G-5-624945 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| NILES STAR INC. | 79 -G-5-624966 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| NORTH AMERICAN KIOSK LLC | 79 -G-6-604693 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| NTW, LLC | 79 -G-5-625037 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| OCB RESTAURANT COMPANY LLC | 79 -G-5-625009 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| PACIFIC SUNWEAR STORES CORP | 79 -G-5-625011 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| PAGECOMM OF ILLINOIS, INC | 79 -G-5-625012 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| PAGECOMM OF ILLINOIS, INC | 79 -G-5-625013 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| PAMPERED CHEF | 79 -G-6-604691 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| PAYLESS SHOESOURCE, INC | 79 -G-5-625014 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| PERFUME CENTER | 79 -G-5-625015 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| PFC CLASSIC DINING | 79 -G-5-624969 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| PLANET CHIROPRACTIC | 79 -G-6-604692 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| PRIMECO COMMUNICATIONS, L.P. | 79 -G-6-604719 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| PRO DENTAL CARE | 79 -G-5-625018 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| QUICK TEST, INC. | 79 -G-5-625021 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| QUICKY MART | 79 -G-6-604694 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| RADIOSHACK CORPORATION | 79 -G-5-625022 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| RAINBOW MIDWEST | 79 -G-6-604695 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| REACTRIX SYSTEMS, INC. | 79 -G-6-604696 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| RECORD TOWN INC. | 79 -G-5-624979 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| REGIS CORPORATION | 79 -G-5-625003 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| REGIS CORPORATION | 79 -G-5-625024 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| ROGERS ENTERPRISES INC | 79 -G-5-625025 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| SBARRO INC. | 79 -G-5-625027 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| SEARS ROEBUCK & COMPANY | 79 -G-10-611766 | SPRING HILL MALL L.L.C. | Reciprocal Easement Agreements | $0.00 |
| SHIN'S ENTERPRISES, INC. | 79 -G-5-625038 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| SILVER CITY/RUMIYA AHMED | 79 -G-6-604697 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| SILVER CITY/RUMIYA AHMED | 79 -G-6-604698 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| SNACK ATTACKER | 79 -G-6-604700 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| SPENCER GIFTS LLC | 79 -G-5-625028 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| SPORTS FANATIC | 79 -G-6-604703 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| SPRING HILL EXECUTIVE CENTER | 79 -G-5-625029 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| SPRING HILL FASHION CORNER | 79 -G-5-625030 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| SPRING HILL FASHION CORNER | 79 -G-5-625031 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| STERLING , INC | 79 -G-5-624995 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| STERLING JEWELERS, INC. | 79 -G-5-624991 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| STEVE & BARRY'S ILLINOIS LLC | 79 -G-5-628358 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| STRATEGIC ENERGY LTD. | 79 -G-13-614638 | SPRING HILL MALL L.L.C. | Single Mall Service Agreements - ENERGY | $0.00 |
| SUBWAY REAL ESTATE CORP | 79 -G-5-625032 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| SUNGLASS HUT TRADING LLC | 79 -G-5-625033 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| SUNNY SHADES INC. | 79 -G-6-604708 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| SUNNY SHADES INC. | 79 -G-6-604709 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| SUNNY SHADES INC. | 79 -G-6-604704 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| SUNNY SHADES INC. | 79 -G-6-604705 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| SUNNY SHADES INC. | 79 -G-6-604706 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| SUNNY SHADES INC. | 79 -G-6-604707 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| SURF CITY SQUEEZE | 79 -G-5-625034 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| SURPRISE PARTIES DISTRICT MANAGER | 79 -G-6-604710 | SPRING HILL MALL L.L.C. | Licensing Agreements | $425.00 |
| SURPRISE PARTIES DISTRICT MANAGER | 79 -G-6-604711 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| TACO MAKERS, INC | 79 -G-5-625035 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| THE BUCKLE, INC | 79 -G-5-624957 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| THE CHILDREN'S PLACE RETAIL STORES INC | 79 -G-5-624963 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
|  |  |  |  | $0.00 |
| THE FINISH LINE, INC | 79 -G-5-624975 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| THE IMAGES | 79 -G-6-604712 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| THE MEN'S WEARHOUSE, INC | 79 -G-5-625005 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| THE MOBILE SOLUTION CORP | 79 -G-6-604689 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| THE RELAX PLACE | 79 -G-6-604713 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| THE RELAX PLACE | 79 -G-6-604714 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| THE YANKEE CANDLE COMPANY, INC. | 79 -G-5-625046 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| THINGS REMEMBERED, INC | 79 -G-5-625036 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| TIGER LILY | 79 -G-6-604715 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| T-MOBILE CENTRAL LLC | 79 -G-6-604716 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| TONY'S ACCESSORIES, INC. | 79 -G-6-604718 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| TOUCHDOWN, INC. | 79 -G-5-625019 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| TOYS R US - DELAWARE, INC. | 79 -G-5-625039 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| TRADE SECRET, INC | 79 -G-5-625040 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| TRENDZ BEAUTY, INC | 79 -G-5-625026 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| TWEEN BRAND INC. | 79 -G-5-624994 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| US BANK | 79 -G-11-631573 | SPRING HILL MALL L.L.C. | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 79 -G-8-590705 | SPRING HILL MALL L.L.C. | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| US BANK | 79 -G-8-590775 | SPRING HILL MALL L.L.C. | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 79 -G-8-590776 | SPRING HILL MALL L.L.C. | Indemnification Agreements - GENERAL | $0.00 |
| US BANK | 79 -G-8-590726 | SPRING HILL MALL L.L.C. | Indemnification Agreements - TENANT ALLOWANCE INDEMNITY | $0.00 |
| VANITY SHOPS OF GRAND FORKS, INC | 79 -G-5-625041 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| VICTORIA'S SECRET STORES LLC | 79 -G-5-625042 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| VILLA OLIVIA COUNTRY CLUB | 79 -G-6-604721 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| VISIONARY PROPERTIES, INC | 79 -G-5-625043 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| W&W WHOLESALE, INC. | 79 -G-6-604682 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| WAL-MART REAL ESTATE BUS TRUST | 79 -G-5-628359 | SPRING HILL MALL L.L.C. | Anchor Tenant Lease | $0.00 |
| WAL-MART REAL ESTATE BUSINESS TRUST | 79 -G-12-611912 | SPRING HILL MALL L.L.C. | Legal Contracts,  Tax Increment Financing Agreements and Special Improvement District Obligations - LEASE | $0.00 |
| WAL-MART REAL ESTATE BUSINESS TRUST | 79 -G-5-625044 | SPRING HILL MALL L.L.C. | Anchor Tenant Lease | $0.00 |
| WENDY'S INTERNATIONAL, INC | 79 -G-5-625045 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| WINGER BUILDING SERVICES | 79 -G-6-604722 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| WIRELESS 4 U, INC | 79 -G-6-604717 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| WOLFFWORKS DISTRIBUTION INC | 79 -G-6-604723 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| WOLFFWORKS DISTRIBUTION INC | 79 -G-6-604724 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| WOLFFWORKS DISTRIBUTION INC | 79 -G-6-604725 | SPRING HILL MALL L.L.C. | Licensing Agreements | $0.00 |
| ZALE DELAWARE, INC | 79 -G-5-625016 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| ZALE DELAWARE, INC | 79 -G-5-625017 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| ZUMIEZ, INC | 79 -G-5-625047 | SPRING HILL MALL L.L.C. | Tenant Leases | $0.00 |
| AE OUTFITTERS RETAIL CO | 16 -G-5-627481 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| AEROPOSTALE, INC. | 16 -G-5-627480 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| ALL WEATHER SEAL | 16 -G-6-611140 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| AMBIUS, INC. F/K/A INITIAL TROPICAL PLANTS | 16 -G-13-614790 | WESTWOOD MALL, LLC | Single Mall Service Agreements - INTERIOR PLANT MAINTENANCE | * $0.00 |
| APPLEBEE'S SERVICE INC | 16 -G-5-627482 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| AVON PRODUCTS, INC. | 16 -G-6-611141 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| AVON PRODUCTS, INC. | 16 -G-6-611143 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| AVON PRODUCTS, INC. | 16 -G-6-611142 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| B.D.S. WHITE MARSH PORTFOLIO, L.P. | 16 -G-10-611820 | WESTWOOD MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| BATH & BODY WORKS LLC | 16 -G-5-627483 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| BEARCLAW COFFEE COMPANY | 16 -G-6-611144 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| BIRCH ENTERPRISES, INC. | 16 -G-5-627512 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| BOBICK'S COOL CITY GOLF | 16 -G-6-611145 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| BON WORTH, INC. | 16 -G-5-627484 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| CC'S PRETZELS, LLC | 16 -G-6-611148 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| CHILD AND PARENT CENTER | 16 -G-6-611149 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| CHRISTOPHER & BANKS, INC | 16 -G-5-627489 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| CHRISTOPHER & BANKS, INC. | 16 -G-5-627486 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 16 -G-5-627490 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| COMERICA BANK | 16 -G-5-627491 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| COMTRONICS | 16 -G-6-611151 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| CRAFT PHOTOGRAPHIC GALLERY | 16 -G-6-611152 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| CREECH'S  AMISH WOODWORKS | 16 -G-6-611156 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| CTM GROUP INC | 16 -G-6-611184 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| DIGITAL SUCCESS NETWORK, INC. | 16 -G-6-611157 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| ELEGANCE JEWELRY | 16 -G-6-611160 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| FASHIONS FOR LIFE, INC. | 16 -G-6-611150 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| FEDERATED RETAIL HOLDINGS, INC. | 16 -G-5-628125 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 16 -G-5-627488 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 16 -G-5-627494 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| FOOT LOCKER RETAIL, INC | 16 -G-5-627503 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| FORBING ENTERPRISES | 16 -G-6-611153 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| FORBING ENTERPRISES | 16 -G-6-611154 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| FORBING ENTERPRISES | 16 -G-6-611155 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| FOTO FANTASY INC | 16 -G-6-611161 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| FUNZSTER | 16 -G-6-611162 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| FUNZSTER | 16 -G-6-611163 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| GAMESTOP, INC. | 16 -G-5-627496 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| GENERAL NUTRITION CORPORATION | 16 -G-5-627498 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| GEORGE S. ARSLANIAN | 16 -G-6-611178 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| GREAT LAKES NARROWCAST, INC | 16 -G-6-611164 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| GYMBOREE RETAIL STORES, INC | 16 -G-5-627499 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| H & R BLOCK DISTRICT OFFICE | 16 -G-5-627500 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| HARB, NED | 16 -G-6-611146 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| HAT WORLD, INC | 16 -G-5-627505 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| HERITAGE SQUARE/NEIGHBORHOOD STORE LLC | 16 -G-6-611165 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| HOMEVIEW IMPROVEMENT LLC | 16 -G-6-611166 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| HOT TOPIC, INC | 16 -G-5-627501 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| J.C. PENNEY PROPERTIES, INC | 16 -G-10-611818 | WESTWOOD MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| J.C. PENNEY PROPERTIES, INC | 16 -G-10-611821 | WESTWOOD MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| JACKSON AREA CATHOLIC SCHOOLS | 16 -G-6-611167 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| JACKSON TRIPPERS | 16 -G-6-611168 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| JUNQUE BOX JEWELS | 16 -G-6-611169 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| KIN JEWELRY LLC | 16 -G-6-611170 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| LARRY'S RV | 16 -G-6-611171 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| LARRY'S RV | 16 -G-6-611172 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| LARRY'S RV | 16 -G-6-611173 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| LE NAIL BY HUAN, INC. | 16 -G-5-627504 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| LIVINGSTON LANDSCAPE COMPANY | 16 -G-13-614791 | WESTWOOD MALL, LLC | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE | $0.00 * |
| LIVINGSTON LANDSCAPE COMPANY | 16 -G-13-614792 | WESTWOOD MALL, LLC | Single Mall Service Agreements - SNOW REMOVAL | $0.00 * |
| MACY'S RETAIL HOLDINGS INC | 16 -G-10-611822 | WESTWOOD MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| MAURICES INCORPORATED | 16 -G-5-627507 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| MERRANDA HAMILTON | 16 -G-6-611174 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| MICHIANA METRONET INC. | 16 -G-5-627487 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| MILLIE B'S | 16 -G-6-611175 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| NATIONAL STUDIOS INC | 16 -G-6-611176 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| NATIONAL STUDIOS INC | 16 -G-6-611177 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| NEWZOOM INC | 16 -G-6-611191 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| OMEGA KONEY ISLAND | 16 -G-5-627508 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| PACIFIC SUNWEAR STORES CORP | 16 -G-5-627509 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| PAYLESS SHOESOURCE, INC | 16 -G-5-627510 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| PEARLE VISION, INC | 16 -G-5-627511 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| PERFECT EYEBROWS | 16 -G-6-611179 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| PHANTOM FIREWORKS | 16 -G-6-611180 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| PLAYFAIR SHUFFLEBOARD CO. INC, | 16 -G-6-611181 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| RADIOSHACK CORPORATION | 16 -G-5-627513 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| RADIOSHACK CORPORATION | 16 -G-6-611182 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| RECORD TOWN INC. | 16 -G-5-627495 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 16 -G-5-627506 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| RITZ CAMERA CENTERS, INC. | 16 -G-5-627514 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| RIVER CITY FOOD CO. | 16 -G-5-627493 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| ROGERS ENTERPRISES INC | 16 -G-5-627515 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| SEARS ROEBUCK & COMPANY | 16 -G-10-611823 | WESTWOOD MALL, LLC | Reciprocal Easement Agreements | |
| SHOE SHOW, INC | 16 -G-5-627516 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| SMARTE CARTE INC | 16 -G-6-611183 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| STERLING , INC | 16 -G-5-627502 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| STRAIGHT-UP ENTERPRISES | 16 -G-6-611147 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| SUPERIOR AUTOGLASS SOLUUTIONS, LLC | 16 -G-6-611185 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| SWEET SHADES | 16 -G-6-611186 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| THE BUCKLE, INC | 16 -G-5-627485 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| THE CROWN & CARRIAGE, INC. | 16 -G-5-627492 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| THE ELDER-BEERMAN STORES CORP | 16 -G-6-611158 | WESTWOOD MALL, LLC | Anchor Tenant Lease | $0.00 |
| THE ELDER-BEERMAN STORES CORP | 16 -G-6-611159 | WESTWOOD MALL, LLC | Anchor Tenant Lease | $0.00 |
| THE ELDER-BEERMAN STORES CORP | 16 -G-5-628124 | WESTWOOD MALL, LLC | Anchor Tenant Lease | $0.00 |
| THE GAP, INC | 16 -G-5-627497 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| THINGS REMEMBERED, INC | 16 -G-5-627517 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| TOUCH WIRELESS | 16 -G-6-611187 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| TOUCH WIRELESS | 16 -G-6-611188 | WESTWOOD MALL, LLC | Licensing Agreements | $0.00 |
| TRADEHOME SHOE STORES, INC. | 16 -G-5-627518 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| TSA STORES, INC | 16 -G-5-628126 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| US BANK | 16 -G-11-631574 | WESTWOOD MALL, LLC | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 16 -G-8-590748 | WESTWOOD MALL, LLC | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 16 -G-8-590749 | WESTWOOD MALL, LLC | Indemnification Agreements - GENERAL | $0.00 |
| US BANK | 16 -G-8-590706 | WESTWOOD MALL, LLC | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| VICTORIA'S SECRET STORES LLC | 16 -G-5-627519 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| VITAMIN WORLD, INC | 16 -G-5-627520 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| WALDEN BOOK COMPANY, INC | 16 -G-5-627521 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| WAL-MART REAL ESTATE BUS TRUST | 16 -G-10-611819 | WESTWOOD MALL, LLC | Reciprocal Easement Agreements | |
| WALMART SUPERCENTER | 16 -G-6-611189 | WESTWOOD MALL, LLC | Anchor Tenant Lease | $0.00 |
| WALMART SUPERCENTER | 16 -G-6-611190 | WESTWOOD MALL, LLC | Anchor Tenant Lease | $0.00 |
| WHITE MARSH DEPARTMENT STORE INVESTORS, LLC | 16 -G-10-611824 | WESTWOOD MALL, LLC | Reciprocal Easement Agreements | $0.00 |
| ZALE DELAWARE INC | 16 -G-5-627522 | WESTWOOD MALL, LLC | Tenant Leases | $0.00 |
| 1318 CLOTHING | 18 -G-6-611275 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| ALERT CELLULAR STORE | 18 -G-6-611277 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| ALERT CELLULAR, LLC | 18 -G-6-611276 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| ALOHA BOBA | 18 -G-6-611278 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| ANDRAE MICHAELS NPC | 18 -G-6-611279 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| ANDRAE MICHAELS NPC | 18 -G-6-611280 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| AUTOMATED FINANCIAL LLC | 18 -G-6-611281 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| B DALTON BOOKSELLERS, INC | 18 -G-5-627656 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| BRIDGER VALLEY LAWN & LANDSCAPING | 18 -G-13-614795 | WHITE MOUNTAIN MALL, LLC | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE | $0.00 * |
| BROWN GROUP RETAIL, INC | 18 -G-5-627661 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| CHRISTOPHER & BANKS, INC | 18 -G-5-627658 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| CLAIRE'S BOUTIQUES, INC | 18 -G-5-627659 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| CONCORD NEIGHBORHOOD CORPORATION | 18 -G-5-627654 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| DAVID BRINKERHOFF | 18 -G-6-611287 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| DEAD SEA SPA | 18 -G-6-611282 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| FOOT LOCKER RETAIL, INC | 18 -G-5-627662 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| FOTO FANTASY INC | 18 -G-6-611283 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| FOTO'S BY JENNI KENZOVICH | 18 -G-6-611284 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| GENERAL NOVELTY, LTD. | 18 -G-5-627660 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| GENERAL NUTRITION CORPORATION | 18 -G-5-627663 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |

EXHIBIT 2 - Assumed Contracts

| Counterparty | Schedule ID | Entity Name | Description | Cure Amount |
|---|---|---|---|---|
| GERALD AND LORA WOLFE | 18 -G-5-627668 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| GUMBALL GOURMET | 18 -G-6-611285 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| HALLMARK SPECIALTY RETAIL GROUP, INC. | 18 -G-5-627652 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | |
| | | | | $0.00 |
| HARLEY DAVIDSON OF GREEN RIVER INC | 18 -G-5-628127 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| HIGH PLAINS PHYSICAL THERAPY | 18 -G-5-627664 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| IEM, INC. | 18 -G-6-611286 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| J.C. PENNEY CORPORATION, INC. | 18 -G-5-628129 | WHITE MOUNTAIN MALL, LLC | Anchor Tenant Lease | $0.00 |
| J.P.B.S. INC. | 18 -G-5-627670 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| JACKMAN CONSTRUCTION, INC | 18 -G-13-614794 | WHITE MOUNTAIN MALL, LLC | Single Mall Service Agreements - SNOW REMOVAL | $0.00 * |
| KAREN WEIDLE AND KURT WEIDLE | 18 -G-5-627653 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| KING COMMUNICATION | 18 -G-6-611295 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| KJE ENTERPRISES, INCORPORATED | 18 -G-5-627676 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| KLEE SMITH | 18 -G-5-627672 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| MAURICES INCORPORATED | 18 -G-5-627667 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| MOVIE PALACE, INC AND ENCORE CINEMAS,INC | 18 -G-5-627674 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| NATURE'S TOUCH | 18 -G-6-611288 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| NEWZOOM INC | 18 -G-6-611299 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| PAUL DITTMAN | 18 -G-5-627669 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| REGIS CORPORATION | 18 -G-5-627666 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| RENT A CENTER WEST, INC | 18 -G-5-627671 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| ROCK SPRINGS COCA COLA | 18 -G-6-611289 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| SAMUELS JEWELERS, INC | 18 -G-5-627673 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| SMARTLINK SYSTEMS, INC. | 18 -G-6-611290 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| SNACK SHACK | 18 -G-6-611291 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| SOUTHWEST EMBROIDERY | 18 -G-6-611292 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| STATE OF WYOMING | 18 -G-5-628130 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| STEVEN R WILSON DMD & JOHN R WILSON DMD | 18 -G-5-627655 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| SWEETWATER MEDICS | 18 -G-5-627675 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| TAM TRUONG LE | 18 -G-5-627665 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| THE BON-TON DEPARTMENT STORES INC. | 18 -G-5-628128 | WHITE MOUNTAIN MALL, LLC | Anchor Tenant Lease | |
| | | | | $0.00 |
| TRACK 101 OUTFITTERS | 18 -G-6-611293 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| TRENDWEST RESORTS, INC. | 18 -G-6-611294 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| US BANK | 18 -G-11-631575 | WHITE MOUNTAIN MALL, LLC | Loan and Guaranty Agreements - SECURED DEBT | $0.00 |
| US BANK | 18 -G-8-590829 | WHITE MOUNTAIN MALL, LLC | Indemnification Agreements - CARRY COSTS | $0.00 |
| US BANK | 18 -G-8-590830 | WHITE MOUNTAIN MALL, LLC | Indemnification Agreements - GENERAL | $0.00 |
| US BANK | 18 -G-8-590707 | WHITE MOUNTAIN MALL, LLC | Indemnification Agreements - SECURED INDEBTEDNESS | $0.00 |
| VANITY SHOPS OF GRAND FORKS, INC | 18 -G-5-627677 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| WADDELL AND REED, INC. | 18 -G-5-627678 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| WELLS FARGO FINANCIAL | 18 -G-5-627679 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| WESTERN HEALTH SYSTEMS, INC | 18 -G-6-611296 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| WINDY WYOMING CANDY CO | 18 -G-6-611298 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |
| XIU MING LIU | 18 -G-5-627657 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| ZALE DELAWARE INC | 18 -G-5-627680 | WHITE MOUNTAIN MALL, LLC | Tenant Leases | $0.00 |
| ZOOBECKS PETS SUPPLIES | 18 -G-6-611297 | WHITE MOUNTAIN MALL, LLC | Licensing Agreements | $0.00 |

Notes:
* Assumed per settlement agreement.

Some of the cure amounts listed above as $0.00 are under negotiation and are subject to change

# EXHIBIT 3

# EXECUTORY CONTRACT AND PROPERTY
## DOCUMENT REJECTION SCHEDULE [1]

The Plan Debtors[2] expressly reserve the right to alter, amend, modify, or supplement the Executory Contract and Property Document Rejection Schedule at any time up to and including the Confirmation Date.

Certain documents are listed out of an abundance of caution. Inclusion in the following list shall not constitute an admission by the Plan Debtors that the listed documents are in fact Executory Contracts or unexpired Property Documents, or with regard to the nature or validity of such documents.

Notwithstanding anything herein to the contrary, Executory Contracts and Property Documents shall be treated in the manner set forth in Article 8 of the Plan.

Unless otherwise ordered by the Bankruptcy Court, proofs of claim for damages arising from the rejection of an Executory Contract or unexpired Property Document must be filed with the Bankruptcy Court and served upon the attorneys for the Plan Debtors on a date that is (a) the date that is fixed by the Bankruptcy Court in the applicable order approving such rejection or if no such date is specified, thirty (30) days after such rejection, if the Executory Contract or unexpired Property Document was deemed rejected pursuant to a Final Order of the Bankruptcy Court other than the Confirmation Order or (b) if the Executory Contract or unexpired Property Document is deemed rejected pursuant to the Confirmation Order, thirty (30) days after the Effective Date. In the event that the rejection of an Executory Contract or unexpired Property Document by the Plan Debtors pursuant to the Plan results in damages to the other party or parties to such contract or Property Document, a claim for damages, if not evidenced by a timely filed proof of claim, shall be forever barred and shall not be enforceable against the Plan Debtors, or their properties or interests in property as agents, successors, or assigns.

---

[1]      This Executory Contract and Property Document Rejection Schedule supplements the Executory Contract and Property Document Rejection Schedule filed by the Plan Debtors on December 4, 2009 as **Exhibit 3** to the *Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3700], the Executory Contract and Property Document Rejection Schedule filed by the Plan Debtors on December 8, 2009 as **Exhibit 3** to the *First Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3731], the Executory Contract and Property Document Rejection Schedule filed by the Plan Debtors on December 9, 2009 as **Exhibit 3** to the *Second Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3748], the Executory Contract and Property Document Rejection Schedule filed by the Plan Debtors on December 9, 2009 as **Exhibit 3** to the *Third Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3752], the Executory Contract and Property Document Rejection Schedule filed by the Plan Debtors on December 10, 2009 as **Exhibit 3** to the *Fourth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3774], the Executory Contract and Property Document Rejection Schedule filed by the Plan Debtors on December 14, 2009 as **Exhibit 3** to the *Sixth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3869], the Executory Contract and Property Document Rejection Schedule filed by the Plan Debtors on December 18, 2009 as **Exhibit 3** to the *Ninth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3981], the Executory Contract and Property Document Rejection Schedule filed by the Plan Debtors on December 20, 2009 as **Exhibit 3** to the *Tenth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3993], the Executory Contract and Property Document Rejection Schedule filed by the Plan Debtors on January 19, 2010 as **Exhibit 3** to the *Fourteenth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 4223], and the Executory Contract and Property Document Rejection Schedule filed by the Plan Debtors on February 24, 2010 as **Exhibit 3** to the *Sixteenth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 4491].

[2]      Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Plan.

# EXHIBIT 3

# NO REJECTED CONTRACTS

# EXHIBIT 4

## EXECUTORY CONTRACT AND PROPERTY
## DOCUMENT EXPIRED SCHEDULE [1]

The Plan Debtors[2] expressly reserve the right to alter, amend, modify, or supplement the Executory Contract and Property Document Expired Schedule at any time up to and including the Confirmation Date.

Certain documents are listed out of an abundance of caution. Inclusion in the following list shall not constitute an admission by the Plan Debtors that the listed documents were Executory Contracts or Property Documents, or with regard to the nature or validity of such documents.

Notwithstanding anything herein to the contrary, Executory Contracts and Property Documents shall be treated in the manner set forth in Article 8 of the Plan.

As currently set forth in the Plan, any counterparty to any agreement listed herein may file an objection relating to the inclusion of such Executory Contract or Property Document on the attached list no later than the first Business Day that is at least thirty (30) days after this Executory Contract and Property Document expired schedule was filed with the Bankruptcy Court, or such counterparty shall be forever barred from asserting or otherwise prosecuting such objection.

---

[1]     This Executory Contract and Property Document Expired Schedule supplements the Executory Contract and Property Document Expired Schedule filed by the Plan Debtors on December 4, 2009 as **Exhibit 4** to the *Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3700], the Executory Contract and Property Document Expired Schedule filed by the Plan Debtors on December 8, 2009 as **Exhibit 4** to the *First Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3731], the Executory Contract and Property Document Expired Schedule filed by the Plan Debtors on December 9, 2009 as **Exhibit 4** to the *Second Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3748], the Executory Contract and Property Document Expired Schedule filed by the Plan Debtors on December 9, 2009 as **Exhibit 4** to the *Third Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3752], the Executory Contract and Property Document Expired Schedule filed by the Plan Debtors on December 10, 2009 as **Exhibit 4** to the *Fourth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3774], the Executory Contract and Property Document Expired Schedule filed by the Plan Debtors on December 14, 2009 as **Exhibit 4** to the *Sixth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3869], the Executory Contract and Property Document Expired Schedule filed by the Plan Debtors on December 18, 2009 as **Exhibit 4** to the *Ninth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3981], the Executory Contract and Property Document Expired Schedule filed by the Plan Debtors on December 20, 2009 as **Exhibit 4** to the *Tenth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 3993], the Executory Contract and Property Document Expired Schedule filed by the Plan Debtors on January 19, 2010 as **Exhibit 4** to the *Fourteenth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 4223], and the Executory Contract and Property Document Expired Schedule filed by the Plan Debtors on February 24, 2010 as **Exhibit 4** to the *Sixteenth Addendum to Supplement to Plan Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 4491].

[2]     Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Plan.

EXHIBIT 4 - Expired Contracts

| Counterparty | Schedule ID | Entity Name | Description |
|---|---|---|---|
| AMBIUS F/K/A/ INITIAL TROPICAL PLANTS | 70 -G-14-612107 | BIRCHWOOD MALL, LLC | National Service Agreements - INTERIOR PLANTSCAPE MAINTENANCE AGREEMENT |
| ANDERSON, ECKSTEIN & WESTRICK | 70 -G-9-199 | BIRCHWOOD MALL, LLC | Constructware Agreements - ENGINEERING AGREEMENT |
| EAGLE SIGN & ADVERTISING CO. | 70 -G-9-864 | BIRCHWOOD MALL, LLC | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| ERMC PROPERTY MANAGEMENT CO. | 70 -G-14-612134 | BIRCHWOOD MALL, LLC | National Service Agreements - JANITORIAL SERVICES |
| SPECTRASITE COMMUNICATIONS, INC. | 70 -G-14-612256 | BIRCHWOOD MALL, LLC | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| TRUGREEN-CHEMLAWN | 70 -G-13-613757 | BIRCHWOOD MALL, LLC | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE |
| VALOR SECURITY SERVICES | 70 -G-14-612430 | BIRCHWOOD MALL, LLC | National Service Agreements - SECURITY |
| ALLIEDBARTON SECURITY SERVICES | 79 -G-14-612353 | CACHE VALLEY, LLC | National Service Agreements - SECURITY |
| CENTRAL SPECIALTIES LTD. | 79 -G-14-612626 | CACHE VALLEY, LLC | National Service Agreements - MASTER AGREEMENT |
| CRAWFORD CONSTRUCTION CORP | 79 -G-9-672 | CACHE VALLEY, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| FEDERAL BUILDING SERVICES, INC. (A/K/A FBS, INC.) | 79 -G-14-612153 | CACHE VALLEY, LLC | National Service Agreements - JANITORIAL SERVICES |
| LANDSCAPE FORMS | 79 -G-9-1852 | CACHE VALLEY, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| LANDSCAPE FORMS | 79 -G-9-1853 | CACHE VALLEY, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| SPECTRASITE COMMUNICATIONS, INC. | 79 -G-14-612259 | CACHE VALLEY, LLC | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| TRUCO ENTERPRISES INC. | 79 -G-13-613802 | CACHE VALLEY, LLC | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE |
| TRUCO ENTERPRISES INC. | 79 -G-13-613803 | CACHE VALLEY, LLC | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE |
| TRUGREEN CHEMLAWN | 79 -G-13-613795 | CACHE VALLEY, LLC | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE |
| TRUGREEN CHEMLAWN | 79 -G-13-613796 | CACHE VALLEY, LLC | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE |
| WAUSAU TILE INC | 79 -G-9-2717 | CACHE VALLEY, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| WESNIC SERVICES, INC. | 79 -G-9-2725 | CACHE VALLEY, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| WESNIC SERVICES, INC. | 79 -G-9-2726 | CACHE VALLEY, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| WESTERN MECHANICAL, INC. | 79 -G-13-613794 | CACHE VALLEY, LLC | Single Mall Service Agreements - HVAC MAINTENANCE |
| CARROLL ASSOCIATES ARCHITECTS, LTD. | 88 -G-9-474 | COLONY SQUARE MALL L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| CARROLL ASSOCIATES ARCHITECTS, LTD. | 88 -G-9-476 | COLONY SQUARE MALL L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| CARROLL ASSOCIATES ARCHITECTS, LTD. | 88 -G-9-492 | COLONY SQUARE MALL L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| IPC INTERNATIONAL CORPORATION | 88 -G-14-612420 | COLONY SQUARE MALL L.L.C. | National Service Agreements - SECURITY |
| SPECTRASITE COMMUNICATIONS, INC. | 88 -G-14-612263 | COLONY SQUARE MALL L.L.C. | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| BOBCAT COMPANY / CLARK EQUIPMENT | 06 -G-9-377 | FALLEN TIMBERS SHOPS, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| IPC INTERNATIONAL CORPORATION | 06 -G-14-612412 | FALLEN TIMBERS SHOPS, LLC | National Service Agreements - SECURITY |
| JPRA ARCHITECTS | 06 -G-9-1732 | FALLEN TIMBERS SHOPS, LLC | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| K.A. INCORPORATED | 06 -G-9-1738 | FALLEN TIMBERS SHOPS, LLC | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| LATHROP COMPANY INC, THE | 06 -G-9-1863 | FALLEN TIMBERS SHOPS, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| LATHROP COMPANY INC, THE | 06 -G-9-1864 | FALLEN TIMBERS SHOPS, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| MANNIK & SMITH, INC. | 06 -G-9-1917 | FALLEN TIMBERS SHOPS, LLC | Constructware Agreements - CONSULTING AGREEMENT |
| MILLER BROS CONSTRUCTION INC | 06 -G-9-1987 | FALLEN TIMBERS SHOPS, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| SENSORMATIC | 06 -G-9-2419 | FALLEN TIMBERS SHOPS, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| SIGN PRODUCTIONS | 06 -G-9-2444 | FALLEN TIMBERS SHOPS, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| USI SERVICES GROUP, INC. | 06 -G-14-612224 | FALLEN TIMBERS SHOPS, LLC | National Service Agreements - JANITORIAL SERVICES |
| ALLIEDBARTON SECURITY SERVICES | 64 -G-14-612355 | GGP-COLUMBIANA TRUST | National Service Agreements - SECURITY |

EXHIBIT 4 - Expired Contracts

| Counterparty | Schedule ID | Entity Name | Description |
|---|---|---|---|
| DOUGHERTY + DESIGN GROUP, INC. | 64 -G-9-823 | GGP-COLUMBIANA TRUST | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| DOUGHERTY + DESIGN GROUP, INC. | 64 -G-9-831 | GGP-COLUMBIANA TRUST | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| DS ATLANTIC CORPORATION | 64 -G-9-857 | GGP-COLUMBIANA TRUST | Constructware Agreements - ENGINEERING AGREEMENT |
| PBS&J (POST BUCKLEY SCHUH & JERNIGAN) | 64 -G-9-2198 | GGP-COLUMBIANA TRUST | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| SCC CLEANING CO., INC. | 64 -G-14-612210 | GGP-COLUMBIANA TRUST | National Service Agreements - JANITORIAL SERVICES |
| AMERICAN ENERGY MANAGEMENT | 37 -G-9-189 | GGP-FOOTHILLS L.L.C. | Constructware Agreements - CONTRACTOR AGREEMENT - ENERGY MANAGEMENT SYSTEM |
| FARNSWORTH GROUP, INC. | 37 -G-9-947 | GGP-FOOTHILLS L.L.C. | Constructware Agreements - ENGINEERING AGREEMENT |
| HC KLOVER ARCHITECT | 37 -G-9-1598 | GGP-FOOTHILLS L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| HC KLOVER ARCHITECT | 37 -G-9-1600 | GGP-FOOTHILLS L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| KONE, INC. | 37 -G-14-612507 | GGP-FOOTHILLS L.L.C. | National Service Agreements - MASTER VERTICAL TRANSPORTATION AGREEMENT |
| MILLARD MALL SERVICES INC. | 37 -G-14-612170 | GGP-FOOTHILLS L.L.C. | National Service Agreements - JANITORIAL SERVICES |
| SPECTRASITE COMMUNICATIONS, INC. | 37 -G-14-612265 | GGP-FOOTHILLS L.L.C. | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| TOLIN MECHANICAL | 37 -G-13-614014 | GGP-FOOTHILLS L.L.C. | Single Mall Service Agreements - HVAC MAINTENANCE FOR MALL |
| VALOR SECURITY SERVICES | 37 -G-14-612443 | GGP-FOOTHILLS L.L.C. | National Service Agreements - SECURITY |
| ANDERSEN CONSTRUCTION CO | 94 -G-9-198 | MALL OF THE BLUFFS, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| CENTRAL SPECIALTIES LTD. | 94 -G-14-612633 | MALL OF THE BLUFFS, LLC | National Service Agreements - MASTER AGREEMENT |
| HGM ASSOCIATES INC. | 94 -G-9-1612 | MALL OF THE BLUFFS, LLC | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| PARTNERS IN ARCHITECTURE, INC. | 94 -G-9-2166 | MALL OF THE BLUFFS, LLC | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| SPECTRASITE COMMUNICATIONS, INC. | 94 -G-14-612286 | MALL OF THE BLUFFS, LLC | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| TERRACON (NEBRASKA) | 94 -G-9-2581 | MALL OF THE BLUFFS, LLC | Constructware Agreements - ENGINEERING AGREEMENT |
| TRUE NORTH | 94 -G-13-614255 | MALL OF THE BLUFFS, LLC | Single Mall Service Agreements - SNOW REMOVAL |
| VALOR SECURITY SERVICES | 94 -G-14-612457 | MALL OF THE BLUFFS, LLC | National Service Agreements - SECURITY |
| XENCOM FACILITY MANAGEMENT | 94 -G-14-612234 | MALL OF THE BLUFFS, LLC | National Service Agreements - JANITORIAL SERVICES |
| AURORA HEALTH CARE | 98 -G-9-236 | MAYFAIR MALL, LLC | Constructware Agreements - CONSULTING AGREEMENT |
| BAIRD KATHLEEN M | 98 -G-9-311 | MAYFAIR MALL, LLC | Constructware Agreements - CONSULTING AGREEMENT |
| BUILDING SERVICES, INC. | 98 -G-9-450 | MAYFAIR MALL, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| BUILDING SERVICES, INC. | 98 -G-9-451 | MAYFAIR MALL, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| CARROLL ASSOCIATES ARCHITECTS, LTD. | 98 -G-9-478 | MAYFAIR MALL, LLC | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| CONSTRUCTIVE SOLUTIONS, INC. | 98 -G-9-637 | MAYFAIR MALL, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| CONSTRUCTIVE SOLUTIONS, INC. | 98 -G-9-636 | MAYFAIR MALL, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| DAVID J. FRANK LANDSCAPE CONTRACTING INC | 98 -G-13-614266 | MAYFAIR MALL, LLC | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE |
| HARWOOD ENGINEERING CONSULTANTS LTD. | 98 -G-9-1591 | MAYFAIR MALL, LLC | Constructware Agreements - ENGINEERING AGREEMENT |
| KONE, INC. | 98 -G-14-612511 | MAYFAIR MALL, LLC | National Service Agreements - MASTER VERTICAL TRANSPORTATION AGREEMENT |
| KONE, INC. | 98 -G-14-612512 | MAYFAIR MALL, LLC | National Service Agreements - MASTER VERTICAL TRANSPORTATION AGREEMENT |
| KONE, INC. | 98 -G-14-612515 | MAYFAIR MALL, LLC | National Service Agreements - MASTER VERTICAL TRANSPORTATION AGREEMENT |
| KONE, INC. | 98 -G-14-612513 | MAYFAIR MALL, LLC | National Service Agreements - MASTER VERTICAL TRANSPORTATION AGREEMENT |
| KONE, INC. | 98 -G-14-612514 | MAYFAIR MALL, LLC | National Service Agreements - MASTER VERTICAL TRANSPORTATION AGREEMENT |

EXHIBIT 4 - Expired Contracts

| Counterparty | Schedule ID | Entity Name | Description |
|---|---|---|---|
| KONE, INC. | 98 -G-14-612498 | MAYFAIR MALL, LLC | National Service Agreements - MASTER VERTICAL TRANSPORTATION AGREEMENT |
| KPH CONSTRUCTION CORP | 98 -G-9-1813 | MAYFAIR MALL, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| PROGRAMMED CLEANING, INC. | 98 -G-13-614263 | MAYFAIR MALL, LLC | Single Mall Service Agreements - JANITORIAL - HOUSEKEEPING |
| QUORUM ARCHITECTS, INC. | 98 -G-9-2246 | MAYFAIR MALL, LLC | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| QUORUM ARCHITECTS, INC. | 98 -G-9-2247 | MAYFAIR MALL, LLC | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| QUORUM ARCHITECTS, INC. | 98 -G-9-2248 | MAYFAIR MALL, LLC | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| R.A. SMITH NATIONAL, INC. | 98 -G-9-2257 | MAYFAIR MALL, LLC | Constructware Agreements - ENGINEERING AGREEMENT |
| SCHINDLER ELEVATOR CORPORATION | 98 -G-13-614262 | MAYFAIR MALL, LLC | Single Mall Service Agreements - ELEVATOR / ESCALATOR MAINTENANCE |
| SCHINDLER ELEVATOR CORPORATION | 98 -G-13-614261 | MAYFAIR MALL, LLC | Single Mall Service Agreements - ELEVATOR/ESCALATOR MAINTENANCE |
| SPECTRASITE COMMUNICATIONS, INC. | 98 -G-14-612290 | MAYFAIR MALL, LLC | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| UNITED ARMORED SERVICES CORP. | 98 -G-13-614269 | MAYFAIR MALL, LLC | Single Mall Service Agreements - SERVICE AGREEMENT |
| USI SERVICES GROUP, INC. | 98 -G-14-612219 | MAYFAIR MALL, LLC | National Service Agreements - JANITORIAL SERVICES |
| USI, INC. | 98 -G-13-614267 | MAYFAIR MALL, LLC | Single Mall Service Agreements - JANITORIAL - HOUSEKEEPING |
| VALOR SECURITY SERVICES | 98 -G-14-612459 | MAYFAIR MALL, LLC | National Service Agreements - SECURITY |
| WASTE MANAGEMENT OF MILWAUKEE | 98 -G-13-614265 | MAYFAIR MALL, LLC | Single Mall Service Agreements - WASTE MANAGEMENT |
| B & R CONSTRUCTION SERVICES | 74 -G-9-301 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONTRACTOR AGREEMENT |
| B & R CONSTRUCTION SERVICES | 74 -G-9-303 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONTRACTOR AGREEMENT |
| C & W CONSTRUCTION COMPANY | 74 -G-9-455 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONTRACTOR AGREEMENT |
| CENTURY ENGINEERING, INC | 74 -G-9-539 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - ENGINEERING AGREEMENT |
| CHESAPEAKE COMMERCIAL CONTRACTING, INC. | 74 -G-9-552 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONTRACTOR AGREEMENT - LITTLE CHESAPEAKE CONTRACT: YO |
| CHESAPEAKE COMMERCIAL CONTRACTING, INC. | 74 -G-9-553 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONTRACTOR AGREEMENT |
| CHESAPEAKE CONTRACTING GROUP INC | 74 -G-9-554 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONTRACTOR AGREEMENT |
| CHO BENN HOLBACK & ASSOCIATES | 74 -G-9-558 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| COMMODARI DEVELOPMENT CONSULTANTS | 74 -G-9-618 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONSULTING AGREEMENT |
| CONSTELLATION NEWENERGY, INC. | 74 -G-15-629191 | MONDAWMIN BUSINESS TRUST | Corporate and Other Contracts - PRICE SCHEDULE - EXHIBIT A TO MASTER AGREEMENT |
| CONSTELLATION NEWENERGY, INC. | 74 -G-15-629192 | MONDAWMIN BUSINESS TRUST | Corporate and Other Contracts - PRICE SCHEDULE - EXHIBIT A TO MASTER AGREEMENT |
| DAFT MCCUNE WALKER INC | 74 -G-9-713 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| FOUR M CONSTRUCTION INC. | 74 -G-9-968 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONTRACTOR AGREEMENT |
| GOROVE-SLADE ASSOCIATES INC | 74 -G-9-1517 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - ENGINEERING AGREEMENT |
| GOROVE-SLADE ASSOCIATES INC | 74 -G-9-1516 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - ENGINEERING AGREEMENT |
| GOVERNMENT RELATIONS CONSULTANTS | 74 -G-9-1525 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONSULTING AGREEMENT |
| H & R RETAIL, INC | 74 -G-9-1577 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONSULTING AGREEMENT - BROKER FEE |
| HILLIS CARNES ENGINEERING ASSOC INC | 74 -G-9-1618 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - ENGINEERING AGREEMENT |
| HILLIS CARNES ENGINEERING ASSOC INC | 74 -G-9-1620 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - ENGINEERING AGREEMENT |
| HILLMANN ENVIRONMENTAL GROUP LLC | 74 -G-9-1621 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONTRACTOR AGREEMENT |
| IPC INTERNATIONAL CORPORATION | 74 -G-14-612404 | MONDAWMIN BUSINESS TRUST | National Service Agreements - SECURITY |
| LAPATKA ASSOCIATES INC | 74 -G-9-1859 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - ENGINEERING AGREEMENT |
| LEVENTIS FACILITIES MAINTENANCE CO INC | 74 -G-9-1889 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONTRACTOR AGREEMENT |
| MARK E BRIGGS | 74 -G-9-1930 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONSULTING AGREEMENT |
| MORABITO CONSULTANTS INC | 74 -G-9-2014 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONSULTING AGREEMENT |

EXHIBIT 4 - Expired Contracts

| Counterparty | Schedule ID | Entity Name | Description |
|---|---|---|---|
| NORTHERN BAY ENVIRONMENTAL SYSTEMS, INC | 74 -G-9-2057 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONTRACTOR AGREEMENT |
| P. FLANIGAN AND SONS INC | 74 -G-9-2138 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONTRACTOR AGREEMENT |
| RJB ELECTRIC | 74 -G-9-2331 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - CONTRACTOR AGREEMENT - RJB ELECTRIC CONTRACT |
| SCHINDLER ELEVATOR CORPORATION | 74 -G-14-612590 | MONDAWMIN BUSINESS TRUST | National Service Agreements - MASTER VERTICAL TRANSPORTATION AGREEMENT |
| SCHINDLER ELEVATOR CORPORATION | 74 -G-14-612591 | MONDAWMIN BUSINESS TRUST | National Service Agreements - MASTER VERTICAL TRANSPORTATION AGREEMENT |
| SPECTRASITE COMMUNICATIONS, INC. | 74 -G-14-612291 | MONDAWMIN BUSINESS TRUST | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| SWB ARCHITECTS INC | 74 -G-9-2546 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| SWB ARCHITECTS INC | 74 -G-9-2544 | MONDAWMIN BUSINESS TRUST | Constructware Agreements - ARCHITECTURAL AGREEMENT - YOUNG WORLD TENANT WORK |
| WASHINGTON GAS ENERGY SERVICES, INC. | 74 -G-15-629203 | MONDAWMIN BUSINESS TRUST | Corporate and Other Contracts - GAS CONFIRMATION AGREEMENT |
| WASHINGTON GAS ENERGY SERVICES, INC. | 74 -G-15-629204 | MONDAWMIN BUSINESS TRUST | Corporate and Other Contracts - GAS CONFIRMATION AGREEMENT |
| SPECTRASITE COMMUNICATIONS, INC. | 05 -G-14-612292 | NORTH PLAINS MALL, LLC | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| VALOR SECURITY SERVICES | 05 -G-14-612460 | NORTH PLAINS MALL, LLC | National Service Agreements - SECURITY |
| ANDREWS INTERNATIONAL | 08 -G-14-612391 | NORTH TOWN MALL, LLC | National Service Agreements - SECURITY |
| CARRIER CORPORATION | 08 -G-9-251 | NORTH TOWN MALL, LLC | Constructware Agreements - CONTRACTOR AGREEMENT - HVAC UNITS 6 EA. |
| IMPACT NETWORKING | 08 -G-2-590898 | NORTH TOWN MALL, LLC | Equipment Leases - MFP LEASE |
| KONE, INC. | 08 -G-14-612520 | NORTH TOWN MALL, LLC | National Service Agreements - MASTER VERTICAL TRANSPORTATION AGREEMENT |
| MILLARD MALL SERVICES INC. | 08 -G-14-612181 | NORTH TOWN MALL, LLC | National Service Agreements - JANITORIAL SERVICES |
| NADEL ARCHITECTS, INC. | 08 -G-9-2045 | NORTH TOWN MALL, LLC | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| SAMS LAWN TREE AND LANDSCAPING | 08 -G-13-614292 | NORTH TOWN MALL, LLC | Single Mall Service Agreements - SNOW REMOVAL |
| SENSKE LAWN & TREE CARE INC. | 08 -G-13-614288 | NORTH TOWN MALL, LLC | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE |
| SPECTRASITE COMMUNICATIONS, INC. | 08 -G-14-612295 | NORTH TOWN MALL, LLC | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| TINA'S DECORATING SERVICE | 08 -G-13-614289 | NORTH TOWN MALL, LLC | Single Mall Service Agreements - SEASONAL DECOR INSTALLATION |
| TRAFFICORP | 08 -G-13-614291 | NORTH TOWN MALL, LLC | Single Mall Service Agreements - TRAFFIC CONTROL |
| TRANSPO GROUP INC., THE | 08 -G-9-2639 | NORTH TOWN MALL, LLC | Constructware Agreements - ENGINEERING AGREEMENT |
| AYRES ASSOCIATES | 11 -G-9-295 | OAKWOOD HILLS MALL, LLC | Constructware Agreements - ENGINEERING AGREEMENT |
| AYRES ASSOCIATES | 11 -G-9-296 | OAKWOOD HILLS MALL, LLC | Constructware Agreements - ENGINEERING AGREEMENT |
| AYRES ASSOCIATES | 11 -G-9-297 | OAKWOOD HILLS MALL, LLC | Constructware Agreements - ENGINEERING AGREEMENT |
| AYRES ASSOCIATES | 11 -G-9-294 | OAKWOOD HILLS MALL, LLC | Constructware Agreements - ENGINEERING AGREEMENT |
| CHARLES R. BERGMAN | 11 -G-9-548 | OAKWOOD HILLS MALL, LLC | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| DLR GROUP | 11 -G-9-805 | OAKWOOD HILLS MALL, LLC | Constructware Agreements - ARCHITECTURAL AGREEMENT - ARCHITECTURAL SERVICES |
| M & I EQUIPMENT FINANCE | 11 -G-2-590899 | OAKWOOD HILLS MALL, LLC | Equipment Leases - HOLIDAY DÉCOR LEASE |
| M&I EQUIPMENT FINANCE COMPANY | 11 -G-14-612610 | OAKWOOD HILLS MALL, LLC | National Service Agreements - LEASE OF PERSONAL PROPERTY |
| MILLARD MALL SERVICES INC. | 11 -G-14-612184 | OAKWOOD HILLS MALL, LLC | National Service Agreements - JANITORIAL SERVICES |
| SPECTRASITE COMMUNICATIONS, INC. | 11 -G-14-612297 | OAKWOOD HILLS MALL, LLC | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| TRACI'S GREEN INTERIORS, INC. | 11 -G-13-614303 | OAKWOOD HILLS MALL, LLC | Single Mall Service Agreements - INTERIOR PLANT MAINTENANCE |
| VALOR SECURITY SERVICES | 11 -G-14-612463 | OAKWOOD HILLS MALL, LLC | National Service Agreements - SECURITY |

EXHIBIT 4 - Expired Contracts

| Counterparty | Schedule ID | Entity Name | Description |
|---|---|---|---|
| WEIS BUILDERS, INC. | 11 -G-9-2720 | OAKWOOD HILLS MALL, LLC | Constructware Agreements - CONTRACTOR AGREEMENT - DESIGN/BUILD CONTRACT |
| CONSTELLATION NEWENERGY, INC. | 17 -G-15-629189 | OWINGS MILLS LIMITED PARTNERSHIP | Corporate and Other Contracts - PRICE SCHEDULE - EXHIBIT A TO MASTER AGREEMENT |
| CONSTELLATION NEWENERGY, INC. | 17 -G-15-629186 | OWINGS MILLS LIMITED PARTNERSHIP | Corporate and Other Contracts - BLOCK PURCHASE AGREEMENT |
| IPC INTERNATIONAL CORPORATION | 17 -G-14-612405 | OWINGS MILLS LIMITED PARTNERSHIP | National Service Agreements - SECURITY |
| MILLARD MALL SERVICES INC. | 17 -G-14-612186 | OWINGS MILLS LIMITED PARTNERSHIP | National Service Agreements - JANITORIAL SERVICES |
| SCHINDLER ELEVATOR CORPORATION | 17 -G-14-612592 | OWINGS MILLS LIMITED PARTNERSHIP | National Service Agreements - MASTER VERTICAL TRANSPORTATION AGREEMENT |
| ALLIEDBARTON SECURITY SERVICES | 26 -G-14-612371 | PIERRE BOSSIER MALL, LLC | National Service Agreements - SECURITY |
| SPECTRASITE COMMUNICATIONS, INC. | 26 -G-14-612305 | PIERRE BOSSIER MALL, LLC | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| XENCOM FACILITY MANAGEMENT | 26 -G-14-612238 | PIERRE BOSSIER MALL, LLC | National Service Agreements - JANITORIAL SERVICES |
| CB RICHARD ELLIS, INC | 28 -8-G-9-516 | PIONEER OFFICE LIMITED PARTNERSHIP | Constructware Agreements - CONSULTING AGREEMENT |
| CM RESOURCES | 28 -8-G-9-596 | PIONEER OFFICE LIMITED PARTNERSHIP | Constructware Agreements - CONSULTING AGREEMENT |
| GOETTSCH PARTNERS, INC. | 28 -8-G-9-1510 | PIONEER OFFICE LIMITED PARTNERSHIP | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| GOETTSCH PARTNERS, INC. | 28 -8-G-9-1511 | PIONEER OFFICE LIMITED PARTNERSHIP | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| KONE, INC. | 28 -G-14-612527 | PIONEER OFFICE LIMITED PARTNERSHIP | National Service Agreements - MASTER VERTICAL TRANSPORTATION AGREEMENT |
| PROGRASS, INC | 28 -G-13-614428 | PIONEER OFFICE LIMITED PARTNERSHIP | Single Mall Service Agreements - INTERIOR PLANT MAINTENANCE |
| PROGRASS, INC | 28 -G-13-614427 | PIONEER OFFICE LIMITED PARTNERSHIP | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE |
| GOETTSCH PARTNERS, INC. | 29 -G-9-1509 | PIONEER PLACE LIMITED PARTNERSHIP | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| IMPACT NETWORKING | 29 -G-2-590907 | PIONEER PLACE LIMITED PARTNERSHIP | Equipment Leases - MFP LEASE |
| IMPACT NETWORKING | 29 -G-2-590908 | PIONEER PLACE LIMITED PARTNERSHIP | Equipment Leases - MFP LEASE |
| K P F F CONSULTING ENGINEERS | 29 -G-9-1737 | PIONEER PLACE LIMITED PARTNERSHIP | Constructware Agreements - ENGINEERING AGREEMENT |
| KONE, INC. | 29 -G-14-612525 | PIONEER PLACE LIMITED PARTNERSHIP | National Service Agreements - MASTER VERTICAL TRANSPORTATION AGREEMENT |
| KONE, INC. | 29 -G-14-612526 | PIONEER PLACE LIMITED PARTNERSHIP | National Service Agreements - MASTER VERTICAL TRANSPORTATION AGREEMENT |
| MILLARD MALL SERVICES INC. | 29 -G-14-612190 | PIONEER PLACE LIMITED PARTNERSHIP | National Service Agreements - JANITORIAL SERVICES |
| PROGRASS, INC | 29 -G-13-614433 | PIONEER PLACE LIMITED PARTNERSHIP | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE |
| PROGRASS, INC | 29 -G-13-614432 | PIONEER PLACE LIMITED PARTNERSHIP | Single Mall Service Agreements - INTERIOR PLANT MAINTENANCE |
| SPECTRASITE COMMUNICATIONS, INC. | 29 -G-14-612307 | PIONEER PLACE LIMITED PARTNERSHIP | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| UNIFIRST CORPORATION | 29 -G-13-614434 | PIONEER PLACE LIMITED PARTNERSHIP | Single Mall Service Agreements - UNIFORM SERVICES |
| VALOR SECURITY SERVICES | 29 -G-14-612468 | PIONEER PLACE LIMITED PARTNERSHIP | National Service Agreements - SECURITY |
| ALLIEDBARTON SECURITY SERVICES | 31 -G-14-612362 | PRICE-ASG L.L.C. | National Service Agreements - SECURITY |
| ARCHITECT JONATHAN STAFFORD AIA | 31 -G-9-210 | PRICE-ASG L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| CONSOLIDATED CONSTRUCTORS, INC. | 31 -G-13-614466 | PRICE-ASG L.L.C. | Single Mall Service Agreements - SNOW REMOVAL WINTER OF '07-'08 |
| ELS/ELBASANI & LOGAN ARCHITECTS INC. | 31 -G-9-905 | PRICE-ASG L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| GLOBAL MANAGEMENT SOLUTIONS | 31 -G-14-612157 | PRICE-ASG L.L.C. | National Service Agreements - JANITORIAL SERVICES |
| H-K CONTRACTORS, INC. | 31 -G-13-614460 | PRICE-ASG L.L.C. | Single Mall Service Agreements - GRAND TETON MALL SNOW REMOVAL PARKING LOT 06-09 |
| KPFF CONSULTING ENGINEERS | 31 -G-9-1812 | PRICE-ASG L.L.C. | Constructware Agreements - ENGINEERING AGREEMENT |
| LOVELAND COMPANY LLC, THE | 31 -G-9-1900 | PRICE-ASG L.L.C. | Constructware Agreements - CONTRACTOR AGREEMENT |

EXHIBIT 4 - Expired Contracts

| Counterparty | Schedule ID | Entity Name | Description |
|---|---|---|---|
| MILLARD MALL SERVICES INC. | 31 -G-14-612194 | PRICE-ASG L.L.C. | National Service Agreements - JANITORIAL SERVICES |
| MILLARD MALL SERVICES INC. | 31 -G-14-612158 | PRICE-ASG L.L.C. | National Service Agreements - JANITORIAL SERVICES |
| PLANT TENDER, THE | 31 -G-13-614468 | PRICE-ASG L.L.C. | Single Mall Service Agreements - SALEM CENTER INTERIOR PLANT MAINTENANCE |
| PLANT TENDER, THE | 31 -G-13-614469 | PRICE-ASG L.L.C. | Single Mall Service Agreements - INTERIOR PLANT MAINTENANCE |
| REDMOND SCHWARTZ DESIGN | 31 -G-9-2284 | PRICE-ASG L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| ROLF JENSEN & ASSOCIATES, INC. | 31 -G-9-2353 | PRICE-ASG L.L.C. | Constructware Agreements - CONTRACTOR AGREEMENT |
| SCHINDLER ELEVATOR CORPORATION | 31 -G-14-612597 | PRICE-ASG L.L.C. | National Service Agreements - MASTER VERTICAL TRANSPORTATION AGREEMENT |
| SESAC | 31 -G-13-614458 | PRICE-ASG L.L.C. | Single Mall Service Agreements - SESAC PERFORMANCE LICENSE |
| SHORTY THOMPSON WELL DRILLING | 31 -G-13-614474 | PRICE-ASG L.L.C. | Single Mall Service Agreements - GREASE TRAP MAINTENANCE |
| SPECTRASITE COMMUNICATIONS, INC. | 31 -G-14-612250 | PRICE-ASG L.L.C. | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| SPECTRASITE COMMUNICATIONS, INC. | 31 -G-14-612320 | PRICE-ASG L.L.C. | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| SPECTRASITE COMMUNICATIONS, INC. | 31 -G-14-612271 | PRICE-ASG L.L.C. | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| THOMAS LAWN CARE, LTD | 31 -G-13-614472 | PRICE-ASG L.L.C. | Single Mall Service Agreements - GRAND TETON MALL EXTERIOR LANDSCAPE MAINTENANCE- MOWING |
| VALOR SECURITY SERVICES | 31 -G-14-612424 | PRICE-ASG L.L.C. | National Service Agreements - SECURITY |
| VALOR SECURITY SERVICES | 31 -G-14-612476 | PRICE-ASG L.L.C. | National Service Agreements - SECURITY |
| VIRGINIA TILE COMPANY | 31 -G-9-2680 | PRICE-ASG L.L.C. | Constructware Agreements - CONTRACTOR AGREEMENT |
| VIRGINIA TILE COMPANY | 31 -G-9-2681 | PRICE-ASG L.L.C. | Constructware Agreements - CONTRACTOR AGREEMENT |
| BUCK LEWIS ENGINEERING | 69 -G-9-448 | SIERRA VISTA MALL, LLC | Constructware Agreements - ENGINEERING AGREEMENT |
| CENTRAL SPECIALTIES LTD. | 69 -G-14-612641 | SIERRA VISTA MALL, LLC | National Service Agreements - MASTER AGREEMENT |
| MILLARD MALL SERVICES INC. | 69 -G-14-612178 | SIERRA VISTA MALL, LLC | National Service Agreements - JANITORIAL SERVICES |
| SPECTRASITE COMMUNICATIONS, INC. | 69 -G-14-612284 | SIERRA VISTA MALL, LLC | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| TUCSON TALLOW CO., INC. | 69 -G-13-614572 | SIERRA VISTA MALL, LLC | Single Mall Service Agreements - GREASE TRAP MAINTENANCE |
| VALOR SECURITY SERVICES | 69 -G-14-612486 | SIERRA VISTA MALL, LLC | National Service Agreements - SECURITY |
| ANDREWS INTERNATIONAL | 71 -G-14-612394 | SILVER LAKE MALL, LLC | National Service Agreements - SECURITY |
| MILLARD MALL SERVICES INC. | 71 -G-14-612195 | SILVER LAKE MALL, LLC | National Service Agreements - JANITORIAL SERVICES |
| SPECTRASITE COMMUNICATIONS, INC. | 71 -G-14-612322 | SILVER LAKE MALL, LLC | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| TINA'S DECORATING SERVICE | 71 -G-13-614581 | SILVER LAKE MALL, LLC | Single Mall Service Agreements - HOLIDAY DÉCOR |
| XEROX CAPITAL SERVICES LLC | 71 -G-13-614586 | SILVER LAKE MALL, LLC | Single Mall Service Agreements - COPY MACHINE |
| CENTRAL SPECIALTIES LTD. | 78 -G-14-612639 | SOUTHWEST PLAZA L.L.C. | National Service Agreements - MASTER AGREEMENT |
| FARNSWORTH GROUP, INC. | 78 -G-9-948 | SOUTHWEST PLAZA L.L.C. | Constructware Agreements - ENGINEERING AGREEMENT |
| KONE, INC. | 78 -G-14-612533 | SOUTHWEST PLAZA L.L.C. | National Service Agreements - MASTER VERTICAL TRANSPORTATION AGREEMENT |
| M & I EQUIPMENT FINANCE | 78 -G-2-590919 | SOUTHWEST PLAZA L.L.C. | Equipment Leases - HOLIDAY DÉCOR LEASE |
| M&I EQUIPMENT FINANCE COMPANY | 78 -G-14-612616 | SOUTHWEST PLAZA L.L.C. | National Service Agreements - LEASE OF PERSONAL PROPERTY |
| MILLARD MALL SERVICES INC. | 78 -G-14-612199 | SOUTHWEST PLAZA L.L.C. | National Service Agreements - JANITORIAL SERVICES |
| PERCO DEVELOPMENT CORPORATION | 78 -G-9-2206 | SOUTHWEST PLAZA L.L.C. | Constructware Agreements - CONTRACTOR AGREEMENT |
| PERCO DEVELOPMENT CORPORATION | 78 -G-9-2207 | SOUTHWEST PLAZA L.L.C. | Constructware Agreements - CONTRACTOR AGREEMENT - ESCALATORS REPLACEMENT |
| SCHINDLER ELEVATOR CORPORATION | 78 -G-9-2394 | SOUTHWEST PLAZA L.L.C. | Constructware Agreements - CONTRACTOR AGREEMENT - ELEVATOR REPLACEMENT WEST WING |

EXHIBIT 4 - Expired Contracts

| Counterparty | Schedule ID | Entity Name | Description |
|---|---|---|---|
| SCHINDLER ELEVATOR CORPORATION | 78 -G-9-2395 | SOUTHWEST PLAZA L.L.C. | Constructware Agreements - CONTRACTOR AGREEMENT - ESCALATORS REPLACEMENT |
| SPECTRASITE COMMUNICATIONS, INC. | 78 -G-14-612329 | SOUTHWEST PLAZA L.L.C. | National Carrier Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| VALOR SECURITY SERVICES | 78 -G-14-612481 | SOUTHWEST PLAZA L.L.C. | National Service Agreements - SECURITY |
| ATWELL-HICKS | 79 -G-9-235 | SPRING HILL MALL L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| CARROLL ARCHITECTS, LTD. | 79 -G-9-253 | SPRING HILL MALL L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| CARROLL ARCHITECTS, LTD. | 79 -G-9-257 | SPRING HILL MALL L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| CARROLL ASSOCIATES ARCHITECTS, LTD. | 79 -G-9-489 | SPRING HILL MALL L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| CARROLL ASSOCIATES ARCHITECTS, LTD. | 79 -G-9-291 | SPRING HILL MALL L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| CARROLL ASSOCIATES ARCHITECTS, LTD. | 79 -G-9-269 | SPRING HILL MALL L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| CARROLL ASSOCIATES ARCHITECTS, LTD. | 79 -G-9-479 | SPRING HILL MALL L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| ERMC PROPERTY MANAGEMENT CO. | 79 -G-14-612149 | SPRING HILL MALL L.L.C. | National Service Agreements - JANITORIAL SERVICES |
| REDMOND SCHWARTZ DESIGN | 79 -G-9-2291 | SPRING HILL MALL L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| REDMOND SCHWARTZ DESIGN | 79 -G-9-2292 | SPRING HILL MALL L.L.C. | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| SPECTRASITE COMMUNICATIONS, INC. | 79 -G-14-612330 | SPRING HILL MALL L.L.C. | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| STRATEGIC ENERGY L.L.C. | 79 -G-15-629195 | SPRING HILL MALL L.L.C. | Corporate and Other Contracts - POWERSUPPLY COORDINATION SERVICE AGREEMENT |
| TERRA GROUP OF CHICAGO INC., THE | 79 -G-9-2580 | SPRING HILL MALL L.L.C. | Constructware Agreements - ENGINEERING AGREEMENT |
| VALLEY CREST LANDSCAPE MAINTENANCE | 79 -G-13-614640 | SPRING HILL MALL L.L.C. | Single Mall Service Agreements - EXTERIOR LANDSCAPE MAINTENANCE |
| VALOR SECURITY SERVICES | 79 -G-14-612482 | SPRING HILL MALL L.L.C. | National Service Agreements - SECURITY |
| VAUGHAN PLANTSCAPES | 79 -G-13-614639 | SPRING HILL MALL L.L.C. | Single Mall Service Agreements - INTERIOR PLANT MAINTENANCE |
| WINGER BUILDING SERVICES, INC. | 79 -G-13-614642 | SPRING HILL MALL L.L.C. | Single Mall Service Agreements - PROPERTY MAINTENANCE |
| WINGER BUILDING SERVICES, INC. | 79 -G-13-614643 | SPRING HILL MALL L.L.C. | Single Mall Service Agreements - PARKING LOT SWEEPING AND MAINTENANCE |
| CARROLL ASSOCIATES ARCHITECTS, LTD. | 16 -G-9-481 | WESTWOOD MALL, LLC | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| CARROLL ASSOCIATES ARCHITECTS, LTD. | 16 -G-9-483 | WESTWOOD MALL, LLC | Constructware Agreements - ARCHITECTURAL AGREEMENT |
| ERMC PROPERTY MANAGEMENT CO. | 16 -G-14-612151 | WESTWOOD MALL, LLC | National Service Agreements - JANITORIAL SERVICES |
| GOSLING CZUBAK ENGINEERING SCIENCES, INC | 16 -G-9-1521 | WESTWOOD MALL, LLC | Constructware Agreements - ENGINEERING AGREEMENT |
| MID-MICHIGAN DESIGN & CONSTRUCTION, INC. | 16 -G-9-1983 | WESTWOOD MALL, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| SHELDON CONSTRUCTION | 16 -G-9-2434 | WESTWOOD MALL, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| SHELDON CONSTRUCTION | 16 -G-9-2435 | WESTWOOD MALL, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| SHELDON CONSTRUCTION | 16 -G-9-2436 | WESTWOOD MALL, LLC | Constructware Agreements - CONTRACTOR AGREEMENT |
| SPECTRASITE COMMUNICATIONS, INC. | 16 -G-14-612343 | WESTWOOD MALL, LLC | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| VALOR SECURITY SERVICES | 16 -G-14-612492 | WESTWOOD MALL, LLC | National Service Agreements - SECURITY |
| ALLIEDBARTON SECURITY SERVICES | 18 -G-14-612385 | WHITE MOUNTAIN MALL, LLC | National Service Agreements - SECURITY |
| CENTRAL SPECIALTIES LTD. | 18 -G-14-612645 | WHITE MOUNTAIN MALL, LLC | National Service Agreements - MASTER AGREEMENT |
| FEDERAL BUILDING SERVICES, INC. (A/K/A FBS, INC.) | 18 -G-14-612156 | WHITE MOUNTAIN MALL, LLC | National Service Agreements - JANITORIAL SERVICES |
| SPECTRASITE COMMUNICATIONS, INC. | 18 -G-14-612344 | WHITE MOUNTAIN MALL, LLC | National Service Agreements - MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER AGREEMENT |
| TOBIN & ASSOCIATES, P.C. | 18 -G-9-2631 | WHITE MOUNTAIN MALL, LLC | Constructware Agreements - ARCHITECTURAL AGREEMENT |

**EXHIBIT 5**

**FORMS OF RESTATED CHARTERS, BYLAWS, PARTNERSHIPS, OPERATING
AGREEMENTS, OR TRUST AGREEMENTS, AS APPLICABLE TO PLAN DEBTOR**

**NONE**

**EXHIBIT 6**

**<u>PLAN DEBTORS' OFFICERS AND DIRECTORS POST EFFECTIVE DATE</u>**

Debtors:

Birchwood Mall, LLC
Cache Valley, LLC
Colony Square Mall L.L.C.
Columbiana Centre, LLC f/k/a GGP-Columbiana Trust
Fallen Timbers Shops, LLC
GGP-Foothills L.L.C.
Mall of the Bluffs, LLC
Mayfair Mall, LLC
North Plains Mall, LLC
North Town Mall, LLC
Oakwood Hills Mall, LLC
OM Borrower, LLC
Owings Mills Mall, LLC f/k/a Owings Mills Limited Partnership
Pierre Bossier Mall, LLC
Pioneer Office, LLC f/k/a Pioneer Office Limited Partnership
Pioneer Place, LLC f/k/a Pioneer Place Limited Partnership
Price-ASG L.L.C.
Sierra Vista Mall, LLC
Silver Lake Mall, LLC
Southwest Denver Land L.L.C.
Southwest Plaza L.L.C.
Spring Hill Mall L.L.C.
Westwood Mall, LLC
White Mountain Mall, LLC

| Name | Title |
|---|---|
| Edmund J. Hoyt | Manager |
| Robert A. Michaels | Manager |
| Thomas H. Nolan, Jr. | Manager |
| Andrew T. Panaccione | Manager (Independent) |
| Michelle A. Dreyer | Manager (Independent) |
| | |
| Adam S. Metz | Chief Executive Officer |
| Thomas H. Nolan, Jr. | President & Chief Operating Officer |
| Robert A. Michaels | Vice Chairman |
| Sharon M. Polonia | Executive Vice-President |
| Ronald L. Gern | Senior Vice President & Secretary |
| Edmund J. Hoyt | Treasurer |
| Kathleen M. Courtis | Vice President |
| Linda J. Wight | Vice President and Assistant Secretary |
| Michael Chimitris | Assistant Secretary |
| Howard A. Sigal | Assistant Secretary |
| Carol A. Williams | Assistant Secretary |

<u>Debtor:</u>

Mondawmin Business Trust

| Name | Title |
|---|---|
| The Village of Cross Keys, LLC | Trustee |
| Edmund J. Hoyt | Trustee |
| Robert A. Michaels | Trustee |
| Thomas H. Nolan, Jr. | Trustee |
| Andrew T. Panaccione | Trustee (Independent) |
| Michelle A. Dreyer | Trustee (Independent) |
| | |
| Adam S. Metz | Chief Executive Officer |
| Thomas H. Nolan, Jr. | President & Chief Operating Officer |
| Robert A. Michaels | Vice Chairman |
| Sharon M. Polonia | Executive Vice-President |
| Ronald L. Gern | Senior Vice President & Secretary |
| Edmund J. Hoyt | Treasurer |
| Kathleen M. Courtis | Vice President |
| Linda J. Wight | Vice President and Assistant Secretary |
| Michael Chimitris | Assistant Secretary |
| Howard A. Sigal | Assistant Secretary |
| Carol A. Williams | Assistant Secretary |

<u>Debtors that do not exist after emergence:</u>
Rouse-Portland, LLC
The Rouse Company at Owings Mills, LLC

**EXHIBIT 7**

**INSIDERS EMPLOYED BY PLAN DEBTORS POST EFFECTIVE DATE AND
<u>EMPLOYMENT TERMS</u>**

**NONE**

# EXHIBIT 8
## DISPUTED MECHANICS' LIENS SCHEDULE

**EXHIBIT 8**
**Disputed Mechanics Liens and Claims Schedule**

| | Lien Claimant | GGP Mall Name |
|---|---|---|
| * | Anderson Construction | Mall of the Bluffs |
| | B. King Associates, Inc. | Colony Square |
| | Bath Inc | Foot Hills Mall |
| | Bath Inc | Foot Hills Mall |
| | Bath Inc | Foot Hills Mall |
| | Bath Inc | Foot Hills Mall |
| * | Chesapeake Contracting | Mondawmin |
| * | Cho Benn Holback | Mondawmin |
| * | Douglas Electric | Mondawmin |
| | Environtherm LLC | Mayfair |
| | Focus Micro | Southwest Plaza |
| | Fred Christen and Sons Co. | Fallen Timbers, Shops at |
| * | GDS Heating/AC | Southwest Plaza |
| * | Johnson Controls | Foot Hills Mall |
| | Laibe Electric Company | Fallen Timbers, Shops at |
| * | MGM Supply Company | Southwest Plaza |
| * | Miller Brothers | Fallen Timbers, Shops at |
| * | Nord Excavation&Paving | Grand Teton |
| | P. Flanigan and Sons | Mondawmin |
| * | Perco Development | Southwest Plaza |
| | Pro Image Installers Inc. | Mayfair |
| | SRS Roofing&Sheet Metal | Mayfair |
| | Team Electric | Southwest Plaza |
| | Total Mechanical | Oakwood Mall-WI |
| * | U.S. Asphalt Company | Mall of the Bluffs |
| * | Weis Builders | Oakwood Mall-WI |

Notes:
* Mechanics liens claims denoted with an asterisk indicate claims where settlement of any disputed amount is pending or in process.